# Exhibit 29

**Debtor's Insurance Coverage**

**FRE 1006 Summary of Evidence**

| Insurance Company | Policy Number | Term | | Policy Limit | | Beg Bates No. | J&J |
|---|---|---|---|---|---|---|---|
| | | Start Date | End Date | Per Occurrence | Aggregate Limit | | Insured |
| Aetna Casualty and Surety | 38 LC 4798Y | 9/24/1957 | 1/1/1958 | $2,000,000 | $2,000,000 | LTL 0003468 | Yes |
| Aetna Casualty and Surety | 38 LC 4800RRY | 1/1/1958 | 1/1/1959 | $2,000,000 | $2,000,000 | LTL 0003476 | Yes |
| Aetna Casualty and Surety | 38 LC 4800RRY | 1/1/1959 | 1/1/1960 | $2,000,000 | $2,000,000 | LTL 0003476 | Yes |
| Aetna Casualty and Surety | 38 LC 4800RRY | 1/1/1960 | 1/1/1961 | $3,000,000 | $3,000,000 | LTL 0003476 | Yes |
| Aetna Casualty and Surety | 38 AL 5000SRY | 1/1/1961 | 11/20/1962 | $3,000,000 | $3,000,000 | LTL 0003220 | Yes |
| Aetna Casualty and Surety | 38 AL 5000SRY | 11/20/1962 | 1/23/1963 | $3,000,000 | $10,000,000 | LTL 0003220 | Yes |
| Aetna Casualty and Surety | 38 AL 5000SRY | 1/23/1963 | 6/11/1963 | $3,000,000 | $20,000,000 | LTL 0003220 | Yes |
| Aetna Casualty and Surety | 38 AL 5000SRY | 6/11/1963 | 8/6/1963 | $3,000,000 | $30,000,000 | LTL 0003220 | Yes |
| Aetna Casualty and Surety | 38 AL 5000SRY | 8/6/1963 | 1/1/1964 | $3,000,000 | $30,000,000 | LTL 0003220 | Yes |
| Aetna Casualty and Surety | 38 AL 9608-SR(Y) | 1/1/1964 | 1/1/1965 | $50,000,000 | $50,000,000 | LTL 0003310 | Yes |
| Aetna Casualty and Surety | 38 XS 3 SC | 1/1/1964 | 1/1/1965 | $5,000,000 | $5,000,000 | LTL 0003189 | Yes |
| Aetna Casualty and Surety | 38 AL 9608-SR(Y) | 1/1/1965 | 1/1/1966 | $50,000,000 | $50,000,000 | LTL 0003310 | Yes |
| Aetna Casualty and Surety | 38 AL 012470 SC(Y) | 1/1/1965 | 1/1/1966 | $5,000,000 | $5,000,000 | LTL 0003137 | Yes |
| Aetna Casualty and Surety | 38 XS 3 SC | 1/1/1965 | 1/1/1966 | $5,000,000 | $5,000,000 | LTL 0003189 | Yes |
| Aetna Casualty and Surety | 38 AL 9608-SR(Y) | 1/1/1966 | 1/1/1967 | $50,000,000 | $50,000,000 | LTL 0003310 | Yes |
| Aetna Casualty and Surety | 38 AL 012470 SC(Y) | 1/1/1966 | 1/1/1967 | $5,000,000 | $5,000,000 | LTL 0003137 | Yes |
| Aetna Casualty and Surety | 38 XS 3 SC | 1/1/1966 | 1/1/1967 | $5,000,000 | $5,000,000 | LTL 0003189 | Yes |
| Aetna Casualty and Surety | 38 AL 128800 SR(Y) | 1/1/1967 | 1/1/1968 | $1,000,000 | $1,000,000 | LTL 0003605 | Yes |
| Aetna Casualty and Surety | 38 XS 36 SC | 1/1/1967 | 4/10/1968 | $50,000,000 | $50,000,000 | LTL 0004117 | Yes |
| Aetna Casualty and Surety | 38 AL 128800 SR(Y) | 1/1/1968 | 1/1/1969 | $1,000,000 | $1,000,000 | LTL 0003605 | Yes |
| Aetna Casualty and Surety | 38 XS 36 SC | 4/10/1968 | 1/1/1969 | $62,000,000 | $62,000,000 | LTL 0004117 | Yes |
| Aetna Casualty and Surety | 38 AL 128800 SR(Y) | 1/1/1969 | 1/1/1970 | $1,000,000 | $1,000,000 | LTL 0003605 | Yes |
| Aetna Casualty and Surety | 38 XS 36 SC | 1/1/1969 | 1/1/1970 | $62,000,000 | $62,000,000 | LTL 0004117 | Yes |
| Aetna Casualty and Surety | 38AL138750 SR(Y) | 1/1/1970 | 1/1/1971 | $1,000,000 | $1,000,000 | LTL 0003754 | Yes |
| Aetna Casualty and Surety | 38XS 550SCA | 1/1/1970 | 1/1/1971 | $4,000,000 | $4,000,000 | LTL 0004143 | Yes |
| Aetna Casualty and Surety | 38 XN 1 SC | 1/1/1970 | 1/1/1971 | $9,500,000 | $9,500,000 | LTL 0004074 | Yes |
| Aetna Casualty and Surety | 38 XN 1 SC | 1/1/1970 | 1/1/1971 | $10,000,000 | $10,000,000 | LTL 0004074 | Yes |
| Aetna Casualty and Surety | 38 XN 1 SC | 1/1/1970 | 1/1/1971 | $12,500,000 | $12,500,000 | LTL 0004074 | Yes |
| Aetna Casualty and Surety | 38AL138750 SR(Y) | 1/1/1971 | 1/1/1972 | $1,000,000 | $1,000,000 | LTL 0003754 | Yes |
| Aetna Casualty and Surety | 38XS 550SCA | 1/1/1971 | 1/1/1972 | $4,000,000 | $4,000,000 | LTL 0004143 | Yes |
| Aetna Casualty and Surety | 38 XN 1 SC | 1/1/1971 | 1/1/1972 | $9,500,000 | $9,500,000 | LTL 0004074 | Yes |
| Aetna Casualty and Surety | 38 XN 1 SC | 1/1/1971 | 1/1/1972 | $10,000,000 | $10,000,000 | LTL 0004074 | Yes |
| Aetna Casualty and Surety | 38 XN 1 SC | 1/1/1971 | 1/1/1972 | $12,500,000 | $12,500,000 | LTL 0004074 | Yes |
| Midland Ins. Company | XL 1386 | 1/15/1971 | 1/1/1972 | $1,000,000 | | LTL 0004160 | Yes |
| Aetna Casualty and Surety | 38AL138750 SR(Y) | 1/1/1972 | 1/1/1973 | $1,000,000 | $1,000,000 | LTL 0003754 | Yes |
| Aetna Casualty and Surety | 38XS 550SCA | 1/1/1972 | 1/1/1973 | $4,000,000 | $4,000,000 | LTL 0004143 | Yes |
| Aetna Casualty and Surety | 38 XN 1 SC | 1/1/1972 | 1/1/1973 | $9,500,000 | $9,500,000 | LTL 0004074 | Yes |
| Aetna Casualty and Surety | 38 XN 1 SC | 1/1/1972 | 1/1/1973 | $10,000,000 | $10,000,000 | LTL 0004074 | Yes |
| Aetna Casualty and Surety | 38 XN 1 SC | 1/1/1972 | 1/1/1973 | $12,500,000 | $12,500,000 | LTL 0004074 | Yes |
| Middlesex Assurance Company | MX 119 | 1/1/1973 | 1/1/1974 | $2,500,000 | $2,500,000 aggregate each product; $3,000,000 aggregate all products | LTL 0004261 | Yes |
| Aetna Casualty and Surety | 38 PK 04 SCA(Y) | 1/1/1973 | 1/1/1974 | $5,000,000 | $5,000,000 | LTL 0004238 | Yes |

LTL 0023515

| Insurance Company | Policy Number | Term | | Policy Limit | | Beg Bates No. | J&J Insured |
| | | Start Date | End Date | Per Occurrence | Aggregate Limit | | |
|---|---|---|---|---|---|---|---|
| Aetna Casualty and Surety | 38 XS 1046 SCA | 1/1/1973 | 1/1/1974 | $4,000,000 | $4,000,000 | LTL 0004171 | Yes |
| Aetna Casualty and Surety | 38 XN 07 SCA | 1/1/1973 | 1/1/1974 | $10,000,000 | $10,000,000 | LTL 0004162 | Yes |
| Home Ins. Company | HEC 4 35 67 56 | 1/1/1973 | 1/1/1974 | $10,000,000 | $10,000,000 | LTL 0004186 | Yes |
| North River Ins. Company | JU 0031 | 1/1/1973 | 1/1/1974 | $12,500,000 | $12,500,000 | LTL 0004194 | Yes |
| Home Ins. Company | HEC 4 35 67 55 | 1/1/1973 | 1/1/1974 | $3,000,000 | $3,000,000 | LTL 0004218 | Yes |
| Aetna Casualty and Surety | 38 XN 9 WCA | 1/1/1973 | 1/1/1974 | $4,000,000 | $4,000,000 | LTL 0004209 | Yes |
| North River Ins. Company | JU 0030 | 1/1/1973 | 1/1/1974 | $3,000,000 | $3,000,000 | LTL 0004225 | Yes |
| Middlesex Assurance Company | MX. 157 | 1/1/1974 | 1/1/1975 | $2,500,000 | $2,500,000 aggregate each product; $3,000,000 aggregate all products | LTL 0004492 | Yes |
| Aetna Casualty and Surety | 38AL 232868 SRA (Y) | 1/1/1974 | 1/1/1975 | $3,500,000 | $3,500,000 | LTL 0004414 | Yes |
| Aetna Casualty and Surety | 38PK 05 SCA (Y) | 1/1/1974 | 1/1/1975 | $3,500,000 | $3,500,000 | LTL 0004368 | Yes |
| Home Ins. Company | HEC 4 76 40 31 | 1/1/1974 | 1/1/1975 | $11,500,000 | $11,500,000 | LTL 0004283 | Yes |
| Home Ins. Company | HEC 4 35 67 56 | 1/1/1974 | 1/1/1975 | $10,000,000 | $10,000,000 | LTL 0004306 | Yes |
| North River Ins. Company | JU 0031 | 1/1/1974 | 1/1/1975 | $12,500,000 | $12,500,000 | LTL 0004314 | Yes |
| Home Ins. Company | HEC 4 35 67 55 | 1/1/1974 | 1/1/1975 | $3,000,000 | $3,000,000 | LTL 0004338 | Yes |
| Aetna Casualty and Surety | 38 XN 9 WCA | 1/1/1974 | 1/1/1975 | $4,000,000 | $4,000,000 | LTL 0004329 | Yes |
| North River Ins. Company | JU 0030 | 1/1/1974 | 1/1/1975 | $3,000,000 | $3,000,000 | LTL 0004345 | Yes |
| Aetna Casualty and Surety | 01 XN 509 WCA | 1/1/1974 | 1/1/1975 | $10,000,000 | $10,000,000 | LTL 0004358 | Yes |
| Middlesex Assurance Company | MX. 157 | 1/1/1975 | 1/1/1976 | $2,500,000 | $2,500,000 aggregate each product; $3,000,000 aggregate all products | LTL 0004713 | Yes |
| Aetna Casualty and Surety | 38AL 236714 SRA | 1/1/1975 | 1/1/1976 | $3,500,000 | $3,500,000 | LTL 0004621 | Yes |
| Aetna Casualty and Surety | 38 PK 07 SCA | 1/1/1975 | 1/1/1976 | $3,500,000 | $3,500,000 | LTL 0004593 | Yes |
| Home Ins. Company | HEC 4 97 35 01 | 1/1/1975 | 1/1/1976 | $11,500,000 | $11,500,000 | LTL 0004509 | Yes |
| Home Ins. Company | HEC 4 35 67 56 | 1/1/1973 | 1/1/1974 | $10,000,000 | $10,000,000 | LTL 0004186 | Yes |
| North River Ins. Company | JU 0031 | 1/1/1975 | 1/1/1976 | $12,500,000 | $12,500,000 | LTL 0004539 | Yes |
| Home Ins. Company | HEC 4 35 67 55 | 1/1/1975 | 1/1/1976 | $3,000,000 | $3,000,000 | LTL 0004563 | Yes |
| Aetna Casualty and Surety | 38 XN 9 WCA | 1/1/1975 | 1/1/1976 | $4,000,000 | $4,000,000 | LTL 0004554 | Yes |
| North River Ins. Company | JU 0030 | 1/1/1975 | 1/1/1976 | $3,000,000 | $3,000,000 | LTL 0004570 | Yes |
| Aetna Casualty and Surety | 01 XN 509 WCA | 1/1/1975 | 1/1/1976 | $10,000,000 | $10,000,000 | LTL 0004583 | Yes |
| Middlesex Assurance Company | 1-34001-00 | 1/1/1976 | 1/1/1977 | $4,000,000 | $4,000,000 aggregate each product; $4,000,000 aggregate all products | LTL 0005039 | Yes |
| Aetna Casualty and Surety | 38AL 234550 SRA | 1/1/1976 | 1/1/1977 | $4,100,000 | $4,100,000 | LTL 0004916 | Yes |

LTL 0023516

| Insurance Company | Policy Number | Term | | Policy Limit | | Beg Bates No. | J&J |
| | | Start Date | End Date | Per Occurrence | Aggregate Limit | | Insured |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Aetna Casualty and Surety | 38 PK 09SCA | 1/1/1976 | 1/1/1977 | $4,100,000 | $4,100,000 | LTL 0004892 | Yes |
| Home Ins. Company | HEC 9 20 85 31 | 1/1/1976 | 1/1/1977 | $6,000,000 | $6,000,000 | LTL 0004730 | Yes |
| Mutual Fire, Marine, & Inland Ins. Company | EL 100011 | 1/1/1976 | 1/1/1977 | $500,000 | $500,000 | LTL 0004784 | Yes |
| Northbrook Excess and Surplus- Ins. Comoanv | 63 001 407 | 1/1/1976 | 1/1/1977 | $1,000,000 | $1,000,000 | LTL 0004805 | Yes |
| Aetna Casualty and Surety | 01 XN 945 WCA | 1/1/1976 | 1/1/1977 | $2,500,000 | $2,500,000 | LTL 0004752 | Yes |
| Mission Ins. Company | M 831914 | 1/1/1976 | 1/1/1977 | $850,000 | $850,000 | LTL 0004770 | Yes |
| Central National Ins. Company of Omaha | CNZ 14-06-28 | 1/1/1976 | 1/1/1977 | $1,500,000 | $1,500,000 | LTL 0004762 | Yes |
| North River Ins. Company | JU 0162 | 1/1/1976 | 1/1/1977 | $7,650,000 | $7,650,000 | LTL 0004792 | Yes |
| American Re-Insurance Company | M1049624 | 1/1/1976 | 1/1/1977 | $1,000,000 | $1,000,000 | LTL 0004819 | Yes |
| Home Ins. Company | HEC 9 00 69 74 | 1/1/1976 | 1/1/1977 | $5,000,000 | $5,000,000 | LTL 0004824 | Yes |
| North River Ins. Company | JU 0163 | 1/1/1976 | 1/1/1977 | $4,000,000 | $4,000,000 | LTL 0004831 | Yes |
| Fireman's Fund Ins. Company | XLX 120 28 48 | 1/1/1976 | 1/1/1977 | $1,000,000 | $1,000,000 | LTL 0004843 | Yes |
| Prudential Reinsurance Company | DXC 901038 | 1/1/1976 | 1/1/1977 | $1,500,000 | $1,500,000 | LTL 0004874 | Yes |
| Midland Ins. Company | XL 145822 | 1/1/1976 | 1/1/1977 | $3,500,000 | $3,500,000 | LTL 0004854 | Yes |
| Home Ins. Company | HEC 9 00 69 75 | 1/1/1976 | 1/1/1977 | $4,000,000 | $4,000,000 | LTL 0004847 | Yes |
| North River Ins. Company | JU 0176 | 1/1/1976 | 1/1/1977 | $3,500,000 | $3,500,000 | LTL 0004862 | Yes |
| Aetna Casualty and Surety | 01 XN 509 WCA | 1/1/1976 | 1/1/1977 | $10,000,000 | $10,000,000 | LTL 0004882 | Yes |
| Middlesex Assurance Company | 1-34001-00 | 1/1/1977 | 1/1/1978 | $5,000,000 | $5,000,000 | LTL 0005039 | Yes |
| Aetna Casualty and Surety | 38 PK11SCA | 1/1/1977 | 1/1/1978 | $5,050,000 | $5,050,000 | LTL 0005492 | Yes |
| North River Ins. Company | JU 0275 | 1/1/1977 | 1/1/1978 | $325,000 | $325,000 | LTL 0005110 | Yes |
| North River Ins. Company | JU 0276 | 1/1/1977 | 1/1/1978 | $2,175,000 | $2,175,000 | LTL 0005140 | Yes |
| Middlesex Assurance Company | 1-34003-00 | 1/1/1977 | 1/1/1978 | $2,500,000 | $2,500,000 | LTL 0005087 | Yes |
| North River Ins. Company | JU 0277 | 1/1/1977 | 1/1/1978 | $7,000,000 | $7,000,000 | LTL 0005252 | Yes |
| Central National Ins. Company of Omaha | CNZ 14-07-48 | 1/1/1977 | 1/1/1978 | $500,000 | $500,000 | LTL 0005216 | Yes |
| Mutual Fire, Marine, & Inland Ins. Company | EL 100193 | 1/1/1977 | 1/1/1978 | $1,000,000 | $1,000,000 | LTL 0005242 | Yes |
| Aetna Casualty and Surety | 01 XN 1209 WCA | 1/1/1977 | 1/1/1978 | $2,500,000 | $2,500,000 | LTL 0005180 | Yes |
| Home Ins. Company | HEC 9 32 88 48 | 1/1/1977 | 1/1/1978 | $4,000,000 | $4,000,000 | LTL 0005227 | Yes |
| First State Ins. Company | 924197 | 1/1/1977 | 1/1/1978 | $1,000,000 | $1,000,000 | LTL 0005306 | Yes |
| Drake Ins. Company of New York | XL 01437 | 1/1/1977 | 1/1/1978 | $500,000 | $500,000 | LTL 0005301 | Yes |
| Prudential Reinsurance Company | DXC DX0025 | 1/1/1977 | 1/1/1978 | $2,000,000 | $2,000,000 | LTL 0005332 | Yes |
| Aetna Casualty and Surety | 01 XN 1211 WCA | 1/1/1977 | 1/1/1978 | $2,000,000 | $2,000,000 | LTL 0005264 | Yes |
| North River Ins. Company | JU 0278 | 1/1/1977 | 1/1/1978 | $3,725,000 | $3,725,000 | LTL 0005318 | Yes |
| Seguros La Republica SA | XL 01-0056 | 1/1/1977 | 1/1/1978 | $750,000 | $750,000 | LTL 0005342 | Yes |
| Affiliated FM Ins. Company | XL 96447 | 1/1/1977 | 1/1/1978 | $250,000 | $250,000 | LTL 0005354 | Yes |
| Ins. Corporation of Singapore Limited | Unknown | 1/1/1977 | 1/1/1978 | $600,000 | $600,000 | LTL 0005392 | Yes |
| Royal Beige I.R., S.A. d'Assurances | 7335660 | 1/1/1977 | 1/1/1978 | $300,000 | $300,000 | LTL 0005434 | Yes |
| Assurantiekantoor VanWijk & Co. | 7335660 | 1/1/1977 | 1/1/1978 | $100,000 | $100,000 | LTL 0005434 | Yes |
| Middlesex Assurance Company | 1-34004-00 | 1/1/1977 | 1/1/1978 | $250,000 | $250,000 | LTL 0005395 | Yes |
| First State Ins. Company | 924214 | 1/1/1977 | 1/1/1978 | $1,000,000 | $1,000,000 | LTL 0005377 | Yes |
| Fireman's Fund Ins. Company | XLX 126 71 73 | 1/1/1977 | 1/1/1978 | $2,000,000 | $2,000,000 | LTL 0005369 | Yes |
| Prudential Reinsurance Company | DXC DX0026 | 1/1/1977 | 1/1/1978 | $3,000,000 | $3,000,000 | LTL 0005409 | Yes |
| Central National Ins. Company of Omaha | CNZ 14-07-46 | 1/1/1977 | 1/1/1978 | $500,000 | $500,000 | LTL 0005361 | Yes |

LTL 0023517

| Insurance Company | Policy Number | Term | | Policy Limit | | Beg Bates No. | J&J |
| | | Start Date | End Date | Per Occurrence | Aggregate Limit | | Insured |
|---|---|---|---|---|---|---|---|
| Granite State Ins. Company | SCLD 80-94068 | 1/1/1977 | 1/1/1978 | $1,000,000 | $1,000,000 | LTL 0005390 | Yes |
| Republic Western Ins. Company | R10-002 | 1/1/1977 | 1/1/1978 | $250,000 | $250,000 | LTL 0005432 | Yes |
| Northbrook Excess and Surplus Ins. Company | 63 003 476 | 8/1/1977 | 1/1/1978 | $4,000,000 | $4,000,000 | LTL 0005398 | Yes |
| Home Ins. Company | HEC9 32 8813 | 1/1/1977 | 1/1/1978 | $5,000,000 | $5,000,000 | LTL 0005478 | Yes |
| Aetna Casualty and Surety | 01 XN 1213 WCA | 1/1/1977 | 1/1/1978 | $5,000,000 | $5,000,000 | LTL 0005445 | Yes |
| Middlesex Assurance Company | 1-34001-00 | 1/1/1978 | 1/1/1979 | $5,000,000 | $5,000,000 | LTL 0006034 | Yes |
| Aetna Casualty and Surety | 38 PK13SCA | 1/1/1978 | 1/1/1979 | $5,050,000 | $5,050,000 | LTL 0006017 | Yes |
| North River Ins. Company | JU 0453 | 1/1/1978 | 1/1/1979 | $300,000 | $300,000 | LTL 0005665 | Yes |
| North River Ins. Company | JU 0276 | 1/1/1978 | 1/1/1979 | $2,200,000 | $2,200,000 | LTL 0005625 | Yes |
| Middlesex Assurance Company | 1-34003-00 | 1/1/1978 | 1/1/1979 | $2,500,000 | $2,500,000 | LTL 0005602 | Yes |
| City Ins. Company | HEC 9 69 37 45 | 1/1/1978 | 1/1/1979 | $2,500,000 | $2,500,000 | LTL 0005695 | Yes |
| North River Ins. Company | JU 0454 | 1/1/1978 | 1/1/1979 | $7,903,500 | $7,903,500 | LTL 0005764 | Yes |
| Southern American Ins. Company | 04-066 XX800020 | 1/1/1978 | 1/1/1979 | $1,000,000 | $1,000,000 | LTL 0005780 | Yes |
| Middlesex Assurance Company | 1-34005-00 | 1/1/1978 | 1/1/1979 | $3,613,000 | $3,613,000 | LTL 0005730 | Yes |
| Middlesex Assurance Company | 1-34006-01 | 1/1/1978 | 1/1/1979 | $300,000 | $300,000 | LTL 0005826 | Yes |
| Midland Ins. Company | XL 148398 | 1/1/1978 | 1/1/1979 | $350,000 | $350,000 | LTL 0005831 | Yes |
| North River Ins. Company | JU 0455 | 1/1/1978 | 1/1/1979 | $3,650,000 | $3,650,000 | LTL 0005835 | Yes |
| Aetna Casualty and Surety | 01 XN 1598 WCA | 1/1/1978 | 1/1/1979 | $4,500,000 | $4,500,000 | LTL 0005785 | Yes |
| First State Ins. Company | 925944 | 1/1/1978 | 1/1/1979 | $1,000,000 | $1,000,000 | LTL 0005817 | Yes |
| Northeastern Fire Ins. Company of Pennsylvania | 691 | 1/1/1978 | 1/1/1979 | $200,000 | $200,000 | LTL 0005849 | Yes |
| Colonia Versicherungs AG, Koln | Unknown | 1/1/1978 | 1/1/1979 | $1,500,000 | $1,500,000 | LTL 0005860 | Yes |
| Eurinco Allgemeine Versicherungs AG, Dusseldorf | Unknown | 1/1/1978 | 1/1/1979 | $100,000 | $100,000 | LTL 0005860 | Yes |
| North River Ins. Company | JU 0465 | 1/1/1978 | 1/1/1979 | $900,000 | $900,000 | LTL 0005897 | Yes |
| Northbrook Excess and Surplus Ins. Company | 63 004 938 | 1/1/1978 | 1/1/1979 | $4,950,000 | $4,950,000 | LTL 0005912 | Yes |
| New Hampshire Ins. Company | 5178-0671 | 1/1/1978 | 1/1/1979 | $2,600,000 | $2,600,000 | LTL 0005884 | Yes |
| National Union Fire Ins. Company | 122 95 32 | 1/1/1978 | 1/1/1979 | $500,000 | $500,000 | LTL 0005880 | Yes |
| UAP | Unknown | 1/1/1978 | 1/1/1979 | $400,000 | $400,000 | LTL 0005928 | Yes |
| Royal Beige I.R., S.A. d'Assurances | 7339178 | 1/1/1978 | 1/1/1979 | $300,000 | $300,000 | LTL 0005922 | Yes |
| A.G. Securitas | 7339178 | 1/1/1978 | 1/1/1979 | $150,000 | $150,000 | LTL 0005922 | Yes |
| N.V. Rotterdamse Assurantiekas | 7339178 | 1/1/1978 | 1/1/1979 | $300,000 | $300,000 | LTL 0005922 | Yes |
| Ins. Corporation of Singapore Limited | Unknown | 1/1/1978 | 1/1/1979 | $600,000 | $600,000 | LTL 0005856 | Yes |
| First State Ins. Company | 925945 | 1/1/1978 | 1/1/1979 | $1,000,000 | $1,000,000 | LTL 0005866 | Yes |
| AIU Ins. Company | 75-100006 | 1/1/1978 | 1/1/1979 | $1,000,000 | $1,000,000 | LTL 0005858 | Yes |
| Republic Western Ins. Company | R10-005 | 1/1/1978 | 1/1/1979 | $250,000 | $250,000 | LTL 0005921 | Yes |
| Middlesex Assurance Company | 1-34007-00 | 1/1/1978 | 1/1/1979 | $450,000 | $450,000 | LTL 0005877 | Yes |
| City Ins. Company | HEC 9 69 37 53 | 1/1/1978 | 1/1/1979 | $3,000,000 | $3,000,000 | LTL 0005965 | Yes |
| Midland Ins. Company | XL 148397 | 1/1/1978 | 1/1/1979 | $1,500,000 | $1,500,000 | LTL 0005993 | Yes |
| Aetna Casualty and Surety | 01 XN 1577 WCA | 1/1/1978 | 1/1/1979 | $4,500,000 | $4,500,000 | LTL 0005930 | Yes |
| N.V. Rotterdamse Assurantiekas | 7339186 | 1/1/1978 | 1/1/1979 | $300,000 | $300,000 | LTL 0005998 | Yes |
| A.G. Securitas | 7339186 | 1/1/1978 | 1/1/1979 | $100,000 | $100,000 | LTL 0005998 | Yes |
| Affiliated FM Ins. Company | XL 97780 | 1/1/1978 | 1/1/1979 | $600,000 | $600,000 | LTL 0005960 | Yes |
| Prudential Reinsurance Company | DXC DX 0708 | 1/1/1978 | 1/1/1979 | $5,000,000 | $5,000,000 | LTL 0006008 | Yes |
| Integrity Ins. Company | XL 200216 | 1/1/1978 | 1/1/1979 | $1,000,000 | $1,000,000 | LTL 0006003 | Yes |
| Middlesex Assurance Company | 1-34001-00 | 1/1/1979 | 1/1/1980 | $5,000,000 | $5,000,000 | LTL 0006647 | Yes |

LTL 0023518

| Insurance Company | Policy Number | Term | | Policy Limit | | Beg Bates No. | J&J |
|---|---|---|---|---|---|---|---|
| | | Start Date | End Date | Per Occurrence | Aggregate Limit | | Insured |
| | | | | | | | |
| Aetna Casualty and Surety | 38 PK 15 SCA | 1/1/1979 | 1/1/1980 | $5,050,000 | $5,050,000 | LTL 0006626 | Yes |
| North River Ins. Company | JU 0625 | 1/1/1979 | 1/1/1980 | $300,000 | $300,000 | LTL 0006145 | Yes |
| North River Ins. Company | JU 0276 | 1/1/1979 | 1/1/1980 | $2,200,000 | $2,200,000 | LTL 0006105 | Yes |
| Middlesex Assurance Company | 1-34003-00 | 1/1/1979 | 1/1/1980 | $2,500,000 | $2,500,000 | LTL 0006082 | Yes |
| City Ins. Company | HEC 9 69 37 45 | 1/1/1979 | 1/1/1980 | $2,500,000 | $2,500,000 | LTL 0006179 | Yes |
| North River Ins. Company | JU 0626 | 1/1/1979 | 1/1/1980 | $9,000,000 | $9,000,000 | LTL 0006248 | Yes |
| Southern American Ins. Company | 800120 | 1/1/1979 | 1/1/1980 | $1,000,000 | $1,000,000 | LTL 0006264 | Yes |
| Middlesex Assurance Company | 1-34005-00 | 1/1/1979 | 1/1/1980 | $2,500,000 | $2,500,000 | LTL 0006214 | Yes |
| Middlesex Assurance Company | 1-34006-01 | 1/1/1979 | 1/1/1980 | $200,000 | $200,000 | LTL 0006325 | Yes |
| Aetna Casualty and Surety | 01 XN 2001 WCA | 1/1/1979 | 1/1/1980 | $4,500,000 | $4,500,000 | LTL 0006273 | Yes |
| Northeastern Fire Ins. Company of Pennsylvania | 1535 | 1/1/1979 | 1/1/1980 | $300,000 | $300,000 | LTL 0006334 | Yes |
| Midland Ins. Company | XL 160202 | 1/1/1979 | 1/1/1980 | $350,000 | $350,000 | LTL 0006330 | Yes |
| First State Ins. Company | 927459 | 1/1/1979 | 1/1/1980 | $1,000,000 | $1,000,000 | LTL 0006313 | Yes |
| American Centennial Ins. Company | CC-00-03- 79 | 1/1/1979 | 1/1/1980 | $500,000 | $500,000 | LTL 0006304 | Yes |
| Middlesex Assurance Company | 1-34007-00 | 1/1/1979 | 1/1/1980 | $250,000 | $250,000 | LTL 0006370 | Yes |
| AIU Ins. Company | 75-101004 | 1/1/1979 | 1/1/1980 | $1,000,000 | $1,000,000 | LTL 0006338 | Yes |
| North River Ins. Company | JU 0628 | 1/1/1979 | 1/1/1980 | $2,050,000 | $2,050,000 | LTL 0006384 | Yes |
| National Union Fire Ins. Company | 123 29 73 | 1/1/1979 | 1/1/1980 | $500,000 | $500,000 | LTL 0006374 | Yes |
| Birmingham Fire Ins. Company | SE 6073435 | 1/1/1979 | 1/1/1980 | $1,800,000 | $1,800,000 | LTL 0006340 | Yes |
| Royal Beige I.R., S.A. d'Assurances | 7344546 | 1/1/1979 | 1/1/1980 | $450,000 | $450,000 | LTL 0006407 | Yes |
| N.V. Rotterdamse Assurantiekas | 7344546 | 1/1/1979 | 1/1/1980 | $300,000 | $300,000 | LTL 0006407 | Yes |
| First State Ins. Company | 927460 | 1/1/1979 | 1/1/1980 | $1,000,000 | $1,000,000 | LTL 0006350 | Yes |
| Granite State Ins. Company | 6179-0868 | 1/1/1979 | 1/1/1980 | $2,600,000 | $2,600,000 | LTL 0006362 | Yes |
| Northbrook Excess and Surplus Ins. Comoanv | 63 005 182 | 1/1/1979 | 1/1/1980 | $4,950,000 | $4,950,000 | LTL 0006396 | Yes |
| City Ins. Company | HEC 9 69 37 53 | 1/1/1979 | 1/1/1980 | $3,000,000 | $3,000,000 | LTL 0006456 | Yes |
| Aetna Casualty and Surety | 01 XN 2002 WCA | 1/1/1979 | 1/1/1980 | $4,500,000 | $4,500,000 | LTL 0006418 | Yes |
| Integrity Ins. Company | XL 200603 | 1/1/1979 | 1/1/1980 | $1,000,000 | $1,000,000 | LTL 0006484 | Yes |
| Affiliated FM Ins. Company | XL 98363 | 1/1/1979 | 1/1/1980 | $600,000 | $600,000 | LTL 0006449 | Yes |
| Union Indemnity Ins. Company of New York | UF 1100049 | 1/1/1979 | 1/1/1980 | $500,000 | $500,000 | LTL 0006498 | Yes |
| N.V. Rotterdamse Assurantiekas | 7344554 | 1/1/1979 | 1/1/1980 | $400,000 | $400,000 | LTL 0006489 | Yes |
| Midland Ins. Company | XL 160203 | 1/1/1979 | 1/1/1980 | $500,000 | $500,000 | LTL 0006504 | Yes |
| Prudential Reinsurance Company | DXC DX 1226 | 1/1/1979 | 1/1/1980 | $5,000,000 | $5,000,000 | LTL 0006509 | Yes |
| Integrity Ins. Company | XL 200662 | 1/1/1979 | 1/1/1980 | $500,000 | $500,000 | LTL 0006500 | Yes |
| Prudential Reinsurance Company | DXC DX 1227 | 1/1/1979 | 1/1/1980 | $2,500,000 | $2,500,000 | LTL 0006579 | Yes |
| Aetna Casualty and Surety | 01 XN 2003 WCA | 1/1/1979 | 1/1/1980 | $4,150,000 | $4,150,000 | LTL 0006540 | Yes |
| City Ins. Company | HEC 9 82 57 73 | 1/1/1979 | 1/1/1980 | $2,000,000 | $2,000,000 | LTL 0006567 | Yes |
| Employers Mutual Casualty Company | MMO-70634 | 1/1/1979 | 1/1/1980 | $2,000,000 | $2,000,000 | LTL 0006519 | Yes |
| Union Indemnity Ins. Company of New York | UF 11 00 088 | 1/1/1979 | 1/1/1980 | $2,000,000 | $2,000,000 | LTL 0006589 | Yes |
| American Centennial Ins. Company | CC-00-03- 79 | 1/1/1979 | 1/1/1980 | $2,350,000 | $2,350,000 | LTL 0006304 | Yes |
| L'Union Atlantique S.A. d'Assurances | 7345658 | 1/1/1979 | 1/1/1980 | $500,000 | $500,000 | LTL 0006609 | Yes |
| Royal Beige I.R., S.A. d'Assurances | 7345658 | 1/1/1979 | 1/1/1980 | $300,000 | $300,000 | LTL 0006609 | Yes |
| Birmingham Fire Ins. Company | SE 6073443 | 1/1/1979 | 1/1/1980 | $2,700,000 | $2,700,000 | LTL 0006592 | Yes |
| Transit Casualty Company | scu 955-064 | 1/1/1979 | 1/1/1980 | $6,100,000 | $6,100,000 | LTL 0006619 | Yes |
| Granite State Ins. Company | 6179-1003 | 1/1/1979 | 1/1/1980 | $400,000 | $400,000 | LTL 0006601 | Yes |

LTL 0023519

| Insurance Company | Policy Number | Term | | Policy Limit | | Beg Bates No. | J&J |
| | | Start Date | End Date | Per Occurrence | Aggregate Limit | | Insured |
|---|---|---|---|---|---|---|---|
| Middlesex Assurance Company | 1-34001-00 | 1/1/1980 | 1/1/1981 | $5,050,000 | $5,050,000 | LTL 0007382 | Yes |
| Aetna Casualty and Surety | 38 PK17SCA | 1/1/1980 | 1/1/1981 | $5,050,000 | $5,050,000 | LTL 0007366 | Yes |
| Middlesex Assurance Company | 1-34003-00 | 1/1/1980 | 1/1/1981 | $2,500,000 | $2,500,000 | LTL 0006695 | Yes |
| North River Ins. Company | JU 0802 | 1/1/1980 | 1/1/1981 | $2,500,000 | $2,500,000 | LTL 0006718 | Yes |
| Middlesex Assurance Company | 1-34005-00 | 1/1/1980 | 1/1/1981 | $5,000,000 | $5,000,000 | LTL 0006757 | Yes |
| North River Ins. Company | JU 0803 | 1/1/1980 | 1/1/1981 | $10,000,000 | $10,000,000 | LTL 0006791 | Yes |
| Middlesex Assurance Company | 1-34006-01 | 1/1/1980 | 1/1/1981 | $2,500,000 | $2,500,000 | LTL 0006877 | Yes |
| Aetna Casualty and Surety | 01 XN 2476 WCA | 1/1/1980 | 1/1/1981 | $4,000,000 | $4,000,000 | LTL 0006811 | Yes |
| North River Ins. Company | JU 0804 | 1/1/1980 | 1/1/1981 | $2,000,000 | $2,000,000 | LTL 0006891 | Yes |
| First State Ins. Company | 929233 | 1/1/1980 | 1/1/1981 | $1,000,000 | $1,000,000 | LTL 0006865 | Yes |
| American Centennial Ins. Company | CC-00-11-98 | 1/1/1980 | 1/1/1981 | $500,000 | $500,000 | LTL 0006851 | Yes |
| Northbrook Excess and Surplus Ins. Comoanv | 63 006 348 | 1/1/1980 | 1/1/1981 | $4,000,000 | $4,000,000 | LTL 0006977 | Yes |
| Granite State Ins. Company | 6180-1791 | 1/1/1980 | 1/1/1981 | $2,600,000 | $2,600,000 | LTL 0006940 | Yes |
| Birmingham Fire Ins. Company | SE 6073583 | 1/1/1980 | 1/1/1981 | $1,800,000 | $1,800,000 | LTL 0006910 | Yes |
| North River Ins. Company | JU 0805 | 1/1/1980 | 1/1/1981 | $2,350,000 | $2,350,000 | LTL 0006964 | Yes |
| Transit Casualty Company | scu 955-424 | 1/1/1980 | 1/1/1981 | $1,000,000 | $1,000,000 | LTL 0007015 | Yes |
| National Union Fire Ins. Company | 1224799 | 1/1/1980 | 1/1/1981 | $500,000 | $500,000 | LTL 0006950 | Yes |
| First State Ins. Company | 929234 | 1/1/1980 | 1/1/1981 | $1,000,000 | $1,000,000 | LTL 0006928 | Yes |
| Royal Beige I.R., S.A. d'Assurances | 7357656 | 1/1/1980 | 1/1/1981 | $750,000 | $750,000 | LTL 0006989 | Yes |
| Royal Beige I.R., S.A. d'Assurances | 7352670 | 1/1/1980 | 1/1/1981 | $450,000 | $450,000 | LTL 0006997 | Yes |
| N.V. Rotterdamse Assurantiekas | 7352670 | 1/1/1980 | 1/1/1981 | $300,000 | $300,000 | LTL 0007006 | Yes |
| AIU Ins. Company | 75-101768 | 1/1/1980 | 1/1/1981 | $1,000,000 | $1,000,000 | LTL 0006904 | Yes |
| Aetna Casualty and Surety | 01 XN 2478 WCA | 1/1/1980 | 1/1/1981 | $5,000,000 | $5,000,000 | LTL 0007022 | Yes |
| City Ins. Company | HEC 9 82 63 69 | 1/1/1980 | 1/1/1981 | $3,000,000 | $3,000,000 | LTL 0007075 | Yes |
| American Centennial Ins. Company | CC-00-11-99 | 1/1/1980 | 1/1/1981 | $1,500,000 | $1,500,000 | LTL 0007060 | Yes |
| N.V. Rotterdamse Assurantiekas | 7352689 | 1/1/1980 | 1/1/1981 | $400,000 | $400,000 | LTL 0007100 | Yes |
| Union Atlantique d'Assurances S.A. | 7352689 | 1/1/1980 | 1/1/1981 | $100,000 | $100,000 | LTL 0007109 | Yes |
| Aetna Casualty and Surety | 01 XN 2480 WCA | 1/1/1980 | 1/1/1981 | $4,100,000 | $4,100,000 | LTL 0007118 | Yes |
| City Ins. Company | HEC 9 82 63 70 | 1/1/1980 | 1/1/1981 | $3,000,000 | $3,000,000 | LTL 0007189 | Yes |
| Employers Mutual Casualty Company | MMO-71147 | 1/1/1980 | 1/1/1981 | $2,000,000 | $2,000,000 | LTL 0007205 | Yes |
| Integrity Ins. Company | XL 201442 | 1/1/1980 | 1/1/1981 | $1,100,000 | $1,100,000 | LTL 0007226 | Yes |
| Birmingham Fire Ins. Company | SE 6073584 | 1/1/1980 | 1/1/1981 | $2,700,000 | $2,700,000 | LTL 0007174 | Yes |
| American Centennial Ins. Company | CC-00-12-00 | 1/1/1980 | 1/1/1981 | $3,000,000 | $3,000,000 | LTL 0007158 | Yes |
| Midland Ins. Company | XL 706594 | 1/1/1980 | 1/1/1981 | $1,100,000 | $1,100,000 | LTL 0007232 | Yes |
| Union Indemnity Ins. Company of New York | UF 1100178 | 1/1/1980 | 1/1/1981 | $2,000,000 | $2,000,000 | LTL 0007247 | Yes |
| Transit Casualty Company | scu 955-425 | 1/1/1980 | 1/1/1981 | $6,000,000 | $6,000,000 | LTL 0007239 | Yes |
| Aetna Casualty and Surety | 01 XN 2482 WCA | 1/1/1980 | 1/1/1981 | $7,000,000 | $7,000,000 | LTL 0000471 | Yes |
| Transit Casualty Company | scu 955-426 | 1/1/1980 | 1/1/1981 | $3,000,000 | $3,000,000 | LTL 0007359 | Yes |
| North River Ins. Company | 520 021480 5 | 1/1/1980 | 1/1/1981 | $2,000,000 | $2,000,000 | LTL 0007343 | Yes |
| City Ins. Company | HEC 9 82 63 71 | 1/1/1980 | 1/1/1981 | $1,500,000 | $1,500,000 | LTL 0007293 | Yes |
| Northbrook Excess and Surplus Ins. Company | 63 006 349 | 1/1/1980 | 1/1/1981 | $3,500,000 | $3,500,000 | LTL 0007349 | Yes |
| Lexington Ins. Company | 5520275 | 1/1/1980 | 1/1/1981 | $5,000,000 | $5,000,000 | LTL 0007320 | Yes |
| Middlesex Assurance Company | 1-34010-00 | 1/1/1980 | 1/1/1981 | $3,000,000 | $3,000,000 | LTL 0007329 | Yes |

LTL 0023520

| Insurance Company | Policy Number | Term | | Policy Limit | | Beg Bates No. | J&J |
|---|---|---|---|---|---|---|---|
| | | Start Date | End Date | Per Occurrence | Aggregate Limit | | Insured |
| Middlesex Assurance Company | 1-34001-00 | 1/1/1981 | 1/1/1982 | $5,000,000 | $5,000,000 | LTL 0008191 | Yes |
| American Motorists Ins. Company | 1YM 578 951A | 1/1/1981 | 1/1/1982 | $5,000,000 | $5,000,000 | LTL 0008172 | Yes |
| Middlesex Assurance Company | 1-34003-00 | 1/1/1981 | 1/1/1982 | $2,500,000 | $2,500,000 | LTL 0007430 | Yes |
| North River Ins. Company | JU 0802 | 1/1/1981 | 1/1/1982 | $2,500,000 | $2,500,000 | LTL 0000410 | Yes |
| Middlesex Assurance Company | 1-34005-00 | 1/1/1981 | 1/1/1982 | $5,000,000 | $5,000,000 | LTL 0007492 | Yes |
| North River Ins. Company | JU 0803 | 1/1/1981 | 1/1/1982 | $10,000,000 | $10,000,000 | LTL 0006791 | Yes |
| Middlesex Assurance Company | 1-34006-01 | 1/1/1981 | 1/1/1982 | $2,500,000 | $2,500,000 | LTL 0007577 | Yes |
| North River Ins. Company | JU 0967 | 1/1/1981 | 1/1/1982 | $2,000,000 | $2,000,000 | LTL 0007591 | Yes |
| First State Ins. Company | 930826 | 1/1/1981 | 1/1/1982 | $1,000,000 | $1,000,000 | LTL 0007558 | Yes |
| American Centennial Ins. Company | CC-00-13-74 | 1/1/1981 | 1/1/1982 | $500,000 | $500,000 | LTL 0007546 | Yes |
| Granite State Ins. Company | 6481-5094 | 1/1/1981 | 1/1/1982 | $4,000,000 | $4,000,000 | LTL 0007569 | Yes |
| Aetna Casualty and Surety | 01 XN 2336 WCA | 1/1/1981 | 1/1/1982 | $1,000,000 | $1,000,000 | LTL 0007605 | Yes |
| North River Ins. Company | JU 0968 | 1/1/1981 | 1/1/1982 | $2,350,000 | $2,350,000 | LTL 0007689 | Yes |
| National Union Fire Ins. Company | 991 05 19 | 1/1/1981 | 1/1/1982 | $500,000 | $500,000 | LTL 0007678 | Yes |
| Granite State Ins. Company | 6481-5095 | 1/1/1981 | 1/1/1982 | $1,600,000 | $1,600,000 | LTL 0007670 | Yes |
| Northbrook Excess and Surplus Ins. Company | 63 007 515 | 1/1/1981 | 1/1/1982 | $4,000,000 | $4,000,000 | LTL 0007703 | Yes |
| Transit Casualty Company | scu 955-774 | 1/1/1981 | 1/1/1982 | $1,000,000 | $1,000,000 | LTL 0007722 | Yes |
| Birmingham Fire Ins. Company | SE 6073751 | 1/1/1981 | 1/1/1982 | $1,800,000 | $1,800,000 | LTL 0007644 | Yes |
| First State Ins. Company | 930827 | 1/1/1981 | 1/1/1982 | $1,000,000 | $1,000,000 | LTL 0007657 | Yes |
| AIU Ins. Company | 75-102009 | 1/1/1981 | 1/1/1982 | $1,000,000 | $1,000,000 | LTL 0007637 | Yes |
| Royal Beige I.R., S.A. d'Assurances | 7357656 | 1/1/1981 | 1/1/1982 | $750,000 | $750,000 | LTL 0006989 | Yes |
| Aetna Casualty and Surety | 01 XN 2838 WCA | 1/1/1981 | 1/1/1982 | $5,000,000 | $5,000,000 | LTL 0007738 | Yes |
| American Centennial Ins. Company | CC-00-13-75 | 1/1/1981 | 1/1/1982 | $1,500,000 | $1,500,000 | LTL 0007775 | Yes |
| Home Ins. Company | HEC 1 20 34 76 | 1/1/1981 | 1/1/1982 | $3,000,000 | $3,000,000 | LTL 0007784 | Yes |
| Royal Beige I.R., S.A. d'Assurances | 7357664 | 1/1/1981 | 1/1/1982 | $500,000 | $500,000 | LTL 0007803 | Yes |
| Aetna Casualty and Surety | 01 XN 2840 WCA | 1/1/1981 | 1/1/1982 | $4,100,000 | $4,100,000 | LTL 0007820 | Yes |
| Transit Casualty Company | scu 955-775 | 1/1/1981 | 1/1/1982 | $6,000,000 | $6,000,000 | LTL 0007936 | Yes |
| Birmingham Fire Ins. Company | SE 6073752 | 1/1/1981 | 1/1/1982 | $2,700,000 | $2,700,000 | LTL 0007888 | Yes |
| Home Ins. Company | HEC 1 20 34 77 | 1/1/1981 | 1/1/1982 | $3,000,000 | $3,000,000 | LTL 0007906 | Yes |
| American Centennial Ins. Company | CC-00-13- 76 | 1/1/1981 | 1/1/1982 | $3,000,000 | $3,000,000 | LTL 0007872 | Yes |
| Union Indemnity Ins. Company of New York | UF 11 00 310 | 1/1/1981 | 1/1/1982 | $2,000,000 | $2,000,000 | LTL 0007944 | Yes |
| Midland Ins. Company | XL 723765 | 1/1/1981 | 1/1/1982 | $1,100,000 | $1,100,000 | LTL 0007929 | Yes |
| Integrity Ins. Company | XL 202013 | 1/1/1981 | 1/1/1982 | $1,100,000 | $1,100,000 | LTL 0007921 | Yes |
| Granite State Ins. Company | 6481-5096 | 1/1/1981 | 1/1/1982 | $2,000,000 | $2,000,000 | LTL 0007898 | Yes |
| Middlesex Assurance Company | 1-34010-00 | 1/1/1981 | 1/1/1982 | $3,000,000 | $3,000,000 | LTL 0008025 | Yes |
| Aetna Casualty and Surety | 01 XN 2842 WCA | 1/1/1981 | 1/1/1982 | $7,000,000 | $7,000,000 | LTL 0007952 | Yes |
| North River Ins. Company | 522 027180 9 | 1/1/1981 | 1/1/1982 | $2,000,000 | $2,000,000 | LTL 0008039 | Yes |
| Northbrook Excess and Surplus Ins. Company | 63 007 516 | 1/1/1981 | 1/1/1982 | $3,500,000 | $3,500,000 | LTL 0008045 | Yes |
| Transit Casualty Company | scu 955-776 | 1/1/1981 | 1/1/1982 | $3,000,000 | $3,000,000 | LTL 0008053 | Yes |
| Home Ins. Company | HEC 1 20 34 78 | 1/1/1981 | 1/1/1982 | $1,500,000 | $1,500,000 | LTL 0007988 | Yes |
| Lexington Ins. Company | 522 2127 | 1/1/1981 | 1/1/1982 | $5,000,000 | $5,000,000 | LTL 0008003 | Yes |
| Aetna Casualty and Surety | 01 XN 2844 WCA | 1/1/1981 | 1/1/1982 | $10,000,000 | $10,000,000 | LTL 0008061 | Yes |
| Home Ins. Company | HEC 1 70 34 79 | 1/1/1981 | 1/1/1982 | $5,000,000 | $5,000,000 | LTL 0008118 | Yes |
| Great Northern Ins. Company | (82) 7129-89-81 | 1/1/1981 | 1/1/1982 | $10,000,000 | $10,000,000 | LTL 0008103 | Yes |
| Transit Casualty Company | scu 955-777 | 1/1/1981 | 1/1/1982 | $5,000,000 | $5,000,000 | LTL 0008165 | Yes |

LTL 0023521

| Insurance Company | Policy Number | Term | | Policy Limit | | Beg Bates No. | J&J |
| | | Start Date | End Date | Per Occurrence | Aggregate Limit | | Insured |
|---|---|---|---|---|---|---|---|
| Gibraltar Casualty Company | GMX00825 | 1/1/1981 | 1/1/1982 | $5,000,000 | $5,000,000 | LTL 0008096 | Yes |
| National Union Fire Ins. Company | 991 05 39 | 1/1/1981 | 1/1/1982 | $10,000,000 | $10,000,000 | LTL 0008156 | Yes |
| Lexington Ins. Company | 522 2127 | 1/1/1981 | 1/1/1982 | $5,000,000 | $5,000,000 | LTL 0008003 | Yes |
| Middlesex Assurance Company | 1-34001-00 | 1/1/1982 | 1/1/1983 | $5,000,000 | $5,000,000 | LTL 0008191 | Yes |
| American Motorists Ins. Company | 1YM 578 951A | 1/1/1982 | 1/1/1983 | $5,000,000 | $5,000,000 | LTL 0008172 | Yes |
| Middlesex Assurance Company | 1-34003-00 | 1/1/1982 | 1/1/1983 | $2,500,000 | $2,500,000 | LTL 0008239 | Yes |
| North River Ins. Company | JU 1081 | 1/1/1982 | 1/1/1983 | $2,500,000 | $2,500,000 | LTL 0008262 | Yes |
| North River Ins. Company | JU 1082 | 1/1/1982 | 1/1/1983 | $12,400,000 | $12,400,000 | LTL 0008352 | Yes |
| Employers Ins. of Wausau | 5735-00-100273 | 1/1/1982 | 1/1/1983 | $4,600,000 | $4,600,000 | LTL 0000449 | Yes |
| Transit Casualty Company | scu 956-086 | 1/1/1982 | 1/1/1983 | $500,000 | $500,000 | LTL 0008384 | Yes |
| Middlesex Assurance Company | 1-34005-00 | 1/1/1982 | 1/1/1983 | $2,500,000 | $2,500,000 | LTL 0008318 | Yes |
| North River Ins. Company | JU 1083 | 1/1/1982 | 1/1/1983 | $5,000,000 | $5,000,000 | LTL 0008472 | Yes |
| Granite State Ins. Company | 6482-5317 | 1/1/1982 | 1/1/1983 | $4,900,000 | $4,900,000 | LTL 0008452 | Yes |
| Aetna Casualty and Surety | 01 XN 3219 WCA | 1/1/1982 | 1/1/1983 | $7,500,000 | $7,500,000 | LTL 0008417 | Yes |
| American Centennial Ins. Company | CC-00-26-18 | 1/1/1982 | 1/1/1983 | $5,000,000 | $5,000,000 | LTL 0008436 | Yes |
| National Union Fire Ins. Company | 960 30 54 | 1/1/1982 | 1/1/1983 | $2,600,000 | $2,600,000 | LTL 0008461 | Yes |
| Aetna-Casualty and Surety | 01 XN 3220 WCA | 1/1/1982 | 1/1/1983 | $5,000,000 | $5,000,000 | LTL 0008489 | Yes |
| Northbrook Excess and Surplus Ins. Company | 63 008 348 | 1/1/1982 | 1/1/1983 | $9,000,000 | $9,000,000 | LTL 0008532 | Yes |
| Granite State Ins. Company | 6482-5318 | 1/1/1982 | 1/1/1983 | $6,000,000 | $6,000,000 | LTL 0008523 | Yes |
| First State Ins. Company | 932300 | 1/1/1982 | 1/1/1983 | $5,000,000 | $5,000,000 | LTL 0008509 | Yes |
| Aetna Casualty and Surety | 01 XN 3221 WCA | 1/1/1982 | 1/1/1983 | $5,000,000 | $5,000,000 | LTL 0008543 | Yes |
| Transit Casualty Company | scu 956-087 | 1/1/1982 | 1/1/1983 | $5,000,000 | $5,000,000 | LTL 0008607 | Yes |
| Northbrook Excess and Surplus Ins. Company | 63 008 347 | 1/1/1982 | 1/1/1983 | $5,000,000 | $5,000,000 | LTL 0008594 | Yes |
| International Ins. Company | 522 029479 5 | 1/1/1982 | 1/1/1983 | $2,500,000 | $2,500,000 | LTL 0008563 | Yes |
| Lexington Ins. Company | 552 2648 | 1/1/1982 | 1/1/1983 | $4,000,000 | $4,000,000 | LTL 0008735 | Yes |
| Midland Ins. Company | XL 724752 | 1/1/1982 | 1/1/1983 | $3,500,000 | $3,500,000 | LTL 0008582 | Yes |
| Granite State Ins. Company | 6482-5562 | 1/1/1982 | 1/1/1983 | $2,500,000 | $2,500,000 | LTL 0008676 | Yes |
| Birmingham Fire Ins. Company | SE 6073908 | 1/1/1982 | 1/1/1983 | $5,000,000 | $5,000,000 | LTL 0008656 | Yes |
| Lexington Ins. Company | 552 2648 | 1/1/1982 | 1/1/1983 | $6,000,000 | $6,000,000 | LTL 0008735 | Yes |
| Hartford Accident and Indemnity Company | 10 XS CB 6983 | 1/1/1982 | 1/1/1983 | $2,500,000 | $2,500,000 | LTL 0008700 | Yes |
| Ins. Company of North America | XCP 144474 | 1/1/1982 | 1/1/1983 | $10,000,000 | $10,000,000 | LTL 0008712 | Yes |
| Gibraltar Casualty Company | GMX01456 | 1/1/1982 | 1/1/1983 | $5,000,000 | $5,000,000 | LTL 0008664 | Yes |
| Mead Reinsurance Corporation | XL 1574 | 1/1/1982 | 1/1/1983 | $2,000,000 | $2,000,000 | LTL 0008749 | Yes |
| Ins. Company of the State of Pennsylvania | UXL 82-1002 | 1/1/1982 | 1/1/1983 | $5,000,000 | $5,000,000 | LTL 0008726 | Yes |
| International Ins. Company | 522 029480 4 | 1/1/1982 | 1/1/1983 | $10,000,000 | $10,000,000 | LTL 0008730 | Yes |
| Transit Casualty Company | scu 956-088 | 1/1/1982 | 1/1/1983 | $10,000,000 | $10,000,000 | LTL 0008777 | Yes |
| Aetna Casualty and Surety | 01 XN 3222 WCA | 1/1/1982 | 1/1/1983 | $11,500,000 | $11,500,000 | LTL 0008620 | Yes |
| National Union Fire Ins. Company | 960 30 54 | 1/1/1982 | 1/1/1983 | $10,000,000 | $10,000,000 | LTL 0008461 | Yes |
| American Centennial Ins. Company | CC-00-26-54 | 1/1/1982 | 1/1/1983 | $5,000,000 | $5,000,000 | LTL 0008640 | Yes |
| Midland Ins. Company | XL 724753 | 1/1/1982 | 1/1/1983 | $5,500,000 | $5,500,000 | LTL 0008756 | Yes |
| Great Northern Ins. Company | (83) 7129-89-81 | 1/1/1982 | 1/1/1983 | $10,000,000 | $10,000,000 | LTL 0008103 | Yes |
| Middlesex Assurance Company | 1-34001-00 | 1/1/1983 | 1/1/1984 | $5,000,000 | $5,000,000 | LTL 0009578 | Yes |
| Middlesex Assurance Company | 1-34003-00 | 1/1/1983 | 1/1/1984 | $2,500,000 | $2,500,000 | LTL 0008856 | Yes |
| North River Ins. Company | JU 1081 | 1/1/1983 | 1/1/1984 | $2,500,000 | $2,500,000 | LTL 0008262 | Yes |

LTL 0023522

| Insurance Company | Policy Number | Term | | Policy Limit | | Beg Bates No. | J&J |
| | | Start Date | End Date | Per Occurrence | Aggregate Limit | | Insured |
|---|---|---|---|---|---|---|---|
| North River Ins. Company | JU 1082 | 1/1/1983 | 1/1/1984 | $12,400,000 | $12,400,000 | LTL 0008969 | Yes |
| Employers Ins. of Wausau | 5735-00-100273 | 1/1/1983 | 1/1/1984 | $4,600,000 | $4,600,000 | LTL 0000449 | Yes |
| Transit Casualty Company | scu 956-086 | 1/1/1983 | 1/1/1984 | $500,000 | $500,000 | LTL 0009001 | Yes |
| Middlesex Assurance Company | 1-34005-00 | 1/1/1983 | 1/1/1984 | $2,500,000 | $2,500,000 | LTL 0008935 | Yes |
| American Centennial Ins. Company | CC-00-26-18 | 1/1/1983 | 1/1/1984 | $5,000,000 | $5,000,000 | LTL 0009052 | Yes |
| North River Ins. Company | JU 1210 | 1/1/1983 | 1/1/1984 | $5,000,000 | $5,000,000 | LTL 0009082 | Yes |
| Aetna Casualty and Surety | 01 XN 3538 WCA | 1/1/1983 | 1/1/1984 | $6,500,000 | $6,500,000 | LTL 0009034 | Yes |
| Granite State Ins. Company | 6483-5520 | 1/1/1983 | 1/1/1984 | $8,500,000 | $8,500,000 | LTL 0009068 | Yes |
| Aetna Casualty and Surety | 01 XN 3539 WCA | 1/1/1983 | 1/1/1984 | $5,000,000 | $5,000,000 | LTL 0009098 | Yes |
| Transit Casualty Company | scu 956-351 | 1/1/1983 | 1/1/1984 | $5,000,000 | $5,000,000 | LTL 0009152 | Yes |
| Granite State Ins. Company | 6483-5521 | 1/1/1983 | 1/1/1984 | $6,000,000 | $6,000,000 | LTL 0009132 | Yes |
| First State Ins. Company | 934289 | 1/1/1983 | 1/1/1984 | $5,000,000 | $5,000,000 | LTL 0009116 | Yes |
| International Ins. Company | 522 034431 3 | 1/1/1983 | 1/1/1984 | $4,000,000 | $4,000,000 | LTL 0009145 | Yes |
| Aetna Casualty and Surety | 01 XN 3540 WCA | 1/1/1983 | 1/1/1984 | $5,000,000 | $5,000,000 | LTL 0009163 | Yes |
| International Ins. Company | 522 034427 7 | 1/1/1983 | 1/1/1984 | $2,500,000 | $2,500,000 | LTL 0009182 | Yes |
| Lexington Ins. Company | 552 3855 | 1/1/1983 | 1/1/1984 | $4,000,000 | $4,000,000 | LTL 0009191 | Yes |
| Midland Ins. Company | XL 739784 | 1/1/1983 | 1/1/1984 | $3,500,000 | $3,500,000 | LTL 0009206 | Yes |
| Transit Casualty Company | scu 956-352 | 1/1/1983 | 1/1/1984 | $5,000,000 | $5,000,000 | LTL 0009220 | Yes |
| Employers Ins. of Wausau | 5734-00-300600 | 1/1/1983 | 1/1/1984 | $5,000,000 | $5,000,000 | LTL 0009232 | Yes |
| American Centennial Ins. Company | CC-00-26-54 | 1/1/1983 | 1/1/1984 | $5,000,000 | $5,000,000 | LTL 0009262 | Yes |
| Lexington Ins. Company | 552 3855 | 1/1/1983 | 1/1/1984 | $8,000,000 | $8,000,000 | LTL 0009544 | Yes |
| Aetna Casualty and Surety | 01 XN 3541 WCA | 1/1/1983 | 1/1/1984 | $11,500,000 | $11,500,000 | LTL 0009244 | Yes |
| National Union Fire Ins. Company | 960 33 73 | 1/1/1983 | 1/1/1984 | $10,000,000 | $10,000,000 | LTL 0009401 | Yes |
| Mead Reinsurance Corporation | XL 1695 | 1/1/1983 | 1/1/1984 | $2,000,000 | $2,000,000 | LTL 0009378 | Yes |
| International Ins. Company | 522 034428 6 | 1/1/1983 | 1/1/1984 | $10,000,000 | $10,000,000 | LTL 0009354 | Yes |
| Ins. Company of North America | XCP 144999 | 1/1/1983 | 1/1/1984 | $10,000,000 | $10,000,000 | LTL 0009338 | Yes |
| Hartford Accident and Indemnity Company | 10 XS CB6983 | 1/1/1983 | 1/1/1984 | $2,500,000 | $2,500,000 | LTL 0009318 | Yes |
| Midland Ins. Company | XL 739785 | 1/1/1983 | 1/1/1984 | $4,500,000 | $4,500,000 | LTL 0009387 | Yes |
| Employers Ins. of Wausau | 5734-00-300601 | 1/1/1983 | 1/1/1984 | $10,000,000 | $10,000,000 | LTL 0009438 | Yes |
| Granite State Ins. Company | 6483-5522 | 1/1/1983 | 1/1/1984 | $2,500,000 | $2,500,000 | LTL 0009289 | Yes |
| North River Ins. Company | 522 031453 2 | 1/1/1983 | 1/1/1984 | $1,000,000 | $1,000,000 | LTL 0009414 | Yes |
| Royal Indemnity Company | ED 101527 | 1/1/1983 | 1/1/1984 | $8,000,000 | $8,000,000 | LTL 0009424 | Yes |
| Birmingham Fire Ins. Company | SE 6074011 | 1/1/1983 | 1/1/1984 | $5,000,000 | $5,000,000 | LTL 0009278 | Yes |
| Ideal Mutual Ins. Company | 130 | 1/1/1983 | 1/1/1984 | $3,000,000 | $3,000,000 | LTL 0009333 | Yes |
| Great Northern Ins. Company | (84) 7129-89-81 | 1/1/1983 | 1/1/1984 | $7,000,000 | $7,000,000 | LTL 0009304 | Yes |
| Lexington Ins. Company | 552 3855 | 1/1/1983 | 1/1/1984 | $5,000,000 | $5,000,000 | LTL 0009363 | Yes |
| Ins. Company of North America | XCP 144999 | 1/1/1983 | 1/1/1984 | $3,000,000 | $3,000,000 | LTL 0009528 | Yes |
| Granite State Ins. Company | 6483-5523 | 1/1/1983 | 1/1/1984 | $2,500,000 | $2,500,000 | LTL 0009499 | Yes |
| First State Ins. Company | 934290 | 1/1/1983 | 1/1/1984 | $7,500,000 | $7,500,000 | LTL 0009470 | Yes |
| London Guarantee and Accident Company of N.Y. | LX 1 89 82 01 | 1/1/1983 | 1/1/1984 | $5,000,000 | $5,000,000 | LTL 0009559 | Yes |
| Mission Ins. Company | M 887719 | 1/1/1983 | 1/1/1984 | $5,000,000 | $5,000,000 | LTL 0009565 | Yes |
| Birmingham Fire Ins. Company | SE 6074012 | 1/1/1983 | 1/1/1984 | $5,000,000 | $5,000,000 | LTL 0009459 | Yes |
| AIU Ins. Company | 75-102237 | 1/1/1983 | 1/1/1984 | $7,000,000 | $7,000,000 | LTL 0009450 | Yes |
| Hartford Accident and Indemnity Company | 10 XS GN 4596 | 1/1/1983 | 1/1/1984 | $2,500,000 | $2,500,000 | LTL 0009514 | Yes |
| Gibraltar Casualty Company | GMX02007 | 1/1/1983 | 1/1/1984 | $7,500,000 | $7,500,000 | LTL 0009486 | Yes |
| Middlesex Assurance Company | 1-34001-00 | 1/1/1984 | 1/1/1985 | $5,000,000 | $10,000,000 | LTL 0010286 | Yes |

LTL 0023523

| Insurance Company | Policy Number | Term | | Policy Limit | | Beg Bates No. | J&J |
| | | Start Date | End Date | Per Occurrence | Aggregate Limit | | Insured |
|---|---|---|---|---|---|---|---|
| American Motorists Ins. Company | 1YM 578 951-01 | 1/1/1984 | 1/1/1985 | $5,000,000 | $10,000,000 | LTL 0011059 | Yes |
| Granite State Ins. Company | 6484-0068 | 1/1/1984 | 1/1/1985 | $5,000,000 | $5,000,000 | LTL 0000532 | Yes |
| Employers Ins. of Wausau | 5735-00-100273 | 1/1/1984 | 1/1/1985 | $4,600,000 | $4,600,000 | LTL 0000449 | Yes |
| Granite State Ins. Company | 6484-5726 | 1/1/1984 | 1/1/1985 | $5,000,000 | $5,000,000 | LTL 0010483 | Yes |
| Northbrook Excess and Surplus Ins. Company | 63 009 326 | 1/1/1984 | 1/1/1985 | $10,000,000 | $10,000,000 | LTL 0009704 | Yes |
| Transamerica Premier | 13397727 | 1/1/1984 | 1/1/1985 | $5,000,000 | $5,000,000 | LTL 0009717 | Yes |
| Mission National Ins. Company | MN027390 | 1/1/1984 | 1/1/1985 | $5,000,000 | $5,000,000 | LTL 0009770 | Yes |
| International Surplus Lines Ins. Company | XSI 9092 | 1/1/1984 | 1/1/1985 | $2,500,000 | $2,500,000 | LTL 0009758 | Yes |
| Harbor Ins. Company | HI 178415 | 1/1/1984 | 1/1/1985 | $2,000,000 | $2,000,000 | LTL 0009743 | Yes |
| Royal Ins. Company | ED102360 | 1/1/1984 | 1/1/1985 | $6,750,000 | $6,750,000 | LTL 0009899 | Yes |
| Northbrook Excess and Surplus Ins. Company | 63 009 325 | 1/1/1984 | 1/1/1985 | $5,000,000 | $5,000,000 | LTL 0009780 | Yes |
| Employers Ins. of Wausau | 5735-00-100561 | 1/1/1984 | 1/1/1985 | $2,750,000 | $2,750,000 | LTL 0009806 | Yes |
| Integrity Ins. Company | XL 208000 | 1/1/1984 | 1/1/1985 | $1,000,000 | $1,000,000 | LTL 0009752 | Yes |
| Royal Ins. Company | ED102360 | 1/1/1984 | 1/1/1985 | $1,500,000 | $1,500,000 | LTL 0009899 | Yes |
| Ins. Company of North America | XCP155946 | 1/1/1984 | 1/1/1985 | $4,000,000 | $4,000,000 | LTL 0010076 | Yes |
| International Surplus Lines Ins. Company | XSI 9093 | 1/1/1984 | 1/1/1985 | $5,000,000 | $5,000,000 | LTL 0009859 | Yes |
| Republic Ins. Company | COE 0674 | 1/1/1984 | 1/1/1985 | $1,000,000 | $1,000,000 | LTL 0009890 | Yes |
| National Casualty Company | XU 000074 | 1/1/1984 | 1/1/1985 | $1,000,000 | $1,000,000 | LTL 0009883 | Yes |
| Employers Ins. of Wausau | 5735-02-100561 | 1/1/1984 | 1/1/1985 | $2,000,000 | $2,000,000 | LTL 0009970 | Yes |
| Allianz Ins. Company | XL 55 95 63 | 1/1/1984 | 1/1/1985 | $5,000,000 | $5,000,000 | LTL 0009820 | Yes |
| Great Southwest Fire Ins. Company | XL 13811 | 1/1/1984 | 1/1/1985 | $1,000,000 | $1,000,000 | LTL 0009828 | Yes |
| Lexington Ins. Company | 552 5292 | 1/1/1984 | 1/1/1985 | $4,500,000 | $4,500,000 | LTL 0009871 | Yes |
| Royal Ins. Company | ED102360 | 1/1/1984 | 1/1/1985 | $4,500,000 | $4,500,000 | LTL 0009957 | Yes |
| Lexington Ins. Company | 552 5292 | 1/1/1984 | 1/1/1985 | $3,500,000 | $3,500,000 | LTL 0009936 | Yes |
| International Surplus Lines Ins. Company | XSI 9094 | 1/1/1984 | 1/1/1985 | $8,000,000 | $8,000,000 | LTL 0009924 | Yes |
| Employers Ins. of Wausau | 5735-03-100561 | 1/1/1984 | 1/1/1985 | $5,000,000 | $5,000,000 | LTL 0010142 | Yes |
| Midland Ins. Company | XL 739970 | 1/1/1984 | 1/1/1985 | $4,000,000 | $4,000,000 | LTL 0009948 | Yes |
| Ins. Company of North America | XCP155946 | 1/1/1984 | 1/1/1985 | $13,000,000 | $13,000,000 | LTL 0010076 | Yes |
| Lexington Ins. Company | 552 5292 | 1/1/1984 | 1/1/1985 | $8,000,000 | $8,000,000 | LTL 0010107 | Yes |
| Mead Reinsurance Corporation | XL 1829 | 1/1/1984 | 1/1/1985 | $5,000,000 | $5,000,000 | LTL 0010119 | Yes |
| Birmingham Fire Ins. Company | SE 6074203 | 1/1/1984 | 1/1/1985 | $7,500,000 | $7,500,000 | LTL 0010017 | Yes |
| International Surplus Lines Ins. Company | XSI 9095 | 1/1/1984 | 1/1/1985 | $10,000,000 | $10,000,000 | LTL 0010095 | Yes |
| Employers Ins. of Wausau | 5735-04-100561 | 1/1/1984 | 1/1/1985 | $9,250,000 | $9,250,000 | LTL 0009729 | Yes |
| AIU Ins. Company | 75-102228 | 1/1/1984 | 1/1/1985 | $7,000,000 | $7,000,000 | LTL 0010002 | Yes |
| Great Northern Ins. Company | (85) 7129-89-81 | 1/1/1984 | 1/1/1985 | $7,000,000 | $7,000,000 | LTL 0010038 | Yes |
| Hartford Accident and Indemnity | 10 XS 103213 | 1/1/1984 | 1/1/1985 | $5,000,000 | $5,000,000 | LTL 0010050 | Yes |
| Gibraltar Casualty Company | GMX02521 | 1/1/1984 | 1/1/1985 | $7,500,000 | $7,500,000 | LTL 0010027 | Yes |
| American Centennial Ins. Company | CC-01-58-73 | 1/1/1984 | 1/1/1985 | $3,850,000 | $3,850,000 | LTL 0010007 | Yes |
| Midland Ins. Company | XL 739971 | 1/1/1984 | 1/1/1985 | $2,150,000 | $2,150,000 | LTL 0010127 | Yes |
| National Union Fire Ins. Company | 960 84 73 | 1/1/1984 | 1/1/1985 | $3,500,000 | $3,500,000 | LTL 0010136 | Yes |
| Aetna Casualty and Surety | 01 XN 3985 WCA | 1/1/1984 | 1/1/1985 | $6,250,000 | $6,250,000 | LTL 0009984 | Yes |
| Ins. Company of North America | 47HF20003 | 1/1/1984 | 1/1/1985 | $5,000,000 | $5,000,000 | LTL 0010065 | Yes |
| Royal Ins. Company | ED102360 | 1/1/1984 | 1/1/1985 | $3,500,000 | $3,500,000 | LTL 0009793 | Yes |
| Aetna Casualty and Surety | 01 XN 4052 WCA | 1/1/1984 | 1/1/1985 | $18,750,000 | $18,750,000 | LTL 0010156 | Yes |

LTL 0023524

| Insurance Company | Policy Number | Term | | Policy Limit | | Beg Bates No. | J&J |
| | | Start Date | End Date | Per Occurrence | Aggregate Limit | | Insured |
|---|---|---|---|---|---|---|---|
| Birmingham Fire Ins. Company | SE 6074226 | 1/1/1984 | 1/1/1985 | $2,500,000 | $2,500,000 | LTL 0010175 | Yes |
| London Guarantee and Accident Company of N.Y. | LX 2 11 07 24 | 1/1/1984 | 1/1/1985 | $10,000,000 | $10,000,000 | LTL 0010198 | Yes |
| National Union Fire Ins. Company | 960 85 19 | 1/1/1984 | 1/1/1985 | $1,000,000 | $1,000,000 | LTL 0010212 | Yes |
| Mission National Ins. Company | MN027480 | 1/1/1984 | 1/1/1985 | $1,250,000 | $1,250,000 | LTL 0010202 | Yes |
| Republic Indemnity Company of America | 4CX 10062 | 1/1/1984 | 1/1/1985 | $6,000,000 | $6,000,000 | LTL 0010221 | Yes |
| Safety Mutual Casualty Corporation | UF 1192 NJ | 1/1/1984 | 1/1/1985 | $5,000,000 | $5,000,000 | LTL 0010254 | Yes |
| Republic Ins. Company | COE 0855 | 1/1/1984 | 1/1/1985 | $2,500,000 | $2,500,000 | LTL 0010232 | Yes |
| Industrial Indemnity Company | JE 884-2682 | 1/1/1984 | 1/1/1985 | $5,000,000 | $5,000,000 | LTL 0010187 | Yes |
| Middlesex Assurance Company | 1-34001-00 | 1/1/1985 | 1/1/1986 | $5,000,000 | $10,000,000 | LTL 0011076 | Yes |
| American Motorists Ins. Company | 1YM 578 951-01 | 1/1/1985 | 1/1/1986 | $5,000,000 | $10,000,000 | LTL 0011059 | Yes |
| Granite State Ins. Company | 6484-0068 | 1/1/1985 | 1/1/1986 | $2,825,000 | $2,825,000 | LTL 0010373 | Yes |
| Pacific Employers Ins. Company | XMO 017206 | 1/1/1985 | 1/1/1986 | $1,000,000 | $1,000,000 | LTL 0010475 | Yes |
| Middlesex Assurance Company | 1-34014-00 | 1/1/1985 | 1/1/1986 | $1,175,000 | $1,175,000 | LTL 0010434 | Yes |
| Granite State Ins. Company | 6484-5726 | 1/1/1985 | 1/1/1986 | $5,000,000 | $5,000,000 | LTL 0010483 | Yes |
| Employers Ins. of Wausau | 5736 00 102585 | 1/1/1985 | 1/1/1986 | $1,000,000 | $1,000,000 | LTL 0010600 | Yes |
| Ins. Company of North America | XCP 156496 | 1/1/1985 | 1/1/1986 | $1,000,000 | $1,000,000 | LTL 0010502 | Yes |
| National Union Fire Ins. Company | 960 90 12 | 1/1/1985 | 1/1/1986 | $500,000 | $500,000 | LTL 0010571 | Yes |
| Republic Ins. Company | COE 1103 | 1/1/1985 | 1/1/1986 | $200,000 | $200,000 | LTL 0010591 | Yes |
| Pacific Employers Ins. Company | xcc 012295 | 1/1/1985 | 1/1/1986 | $1,000,000 | $1,000,000 | LTL 0010582 | Yes |
| Groupe Drouot | XF 750027D (59244/85) | 1/1/1985 | 1/1/1986 | $50,000 | $50,000 | LTL 0010500 | Yes |
| Midland Ins. Company | XL 770800 | 1/1/1985 | 1/1/1986 | $1,000,000 | $1,000,000 | LTL 0010559 | Yes |
| Middlesex Assurance Company | 1-34015-00 | 1/1/1985 | 1/1/1986 | $10,000,000 | $10,000,000 | LTL 0010518 | Yes |
| Granite State Ins. Company | 6485-7000 | 1/1/1985 | 1/1/1986 | $4,360,000 | $4,360,000 | LTL 0010639 | Yes |
| Aetna Casualty and Surety | 01 XN 4536 WCA | 1/1/1985 | 1/1/1986 | $2,500,000 | $2,500,000 | LTL 0010611 | Yes |
| International Surplus Lines Ins. Company | XSI 10049 | 1/1/1985 | 1/1/1986 | $7,000,000 | $7,000,000 | LTL 0010663 | Yes |
| Harbor Ins. Company | HI 178575 | 1/1/1985 | 1/1/1986 | $2,000,000 | $2,000,000 | LTL 0010650 | Yes |
| N.V. Schadeverzekeringsmaatschappij Maas Lloyd | C. 5950619 | 1/1/1985 | 1/1/1986 | $125,000 | $125,000 | LTL 0010723 | Yes / Yes |
| Groupe Drouot | 59243/85 | 1/1/1985 | 1/1/1986 | $250,000 | $250,000 | LTL 0010648 | Yes |
| Assurances Generales De France | 59243/85 | 1/1/1985 | 1/1/1986 | $500,000 | $500,000 | LTL 0010646 | Yes / Yes |
| Midland Ins. Company | XL 770801 | 1/1/1985 | 1/1/1986 | $3,850,000 | $3,850,000 | LTL 0010712 | Yes |
| Middlesex Assurance Company | 1-34016-00 | 1/1/1985 | 1/1/1986 | $3,665,000 | $3,665,000 | LTL 0010672 | Yes |
| National Casualty Company | XU 000184 | 1/1/1985 | 1/1/1986 | $750,000 | $750,000 | LTL 0010730 | Yes |
| Granite State Ins. Company | 6485-7001 | 1/1/1985 | 1/1/1986 | $1,000,000 | $1,000,000 | LTL 0010769 | Yes |
| Aetna Casualty and Surety | 01 XN 4537 WCA | 1/1/1985 | 1/1/1986 | $5,000,000 | $5,000,000 | LTL 0010756 | Yes |
| International Surplus Lines Ins. Company | XSI 10050 | 1/1/1985 | 1/1/1986 | $7,000,000 | $7,000,000 | LTL 0010791 | Yes |
| National Casualty Company | XU 000185 | 1/1/1985 | 1/1/1986 | $1,000,000 | $1,000,000 | LTL 0010862 | Yes |
| Ins. Company of North America | XCP 156496 | 1/1/1985 | 1/1/1986 | $1,000,000 | $1,000,000 | LTL 0010502 | Yes |
| Midland Ins. Company | XL 770818 | 1/1/1985 | 1/1/1986 | $2,000,000 | $2,000,000 | LTL 0010850 | Yes |
| Lexington Ins. Company | 552 6398 | 1/1/1985 | 1/1/1986 | $4,750,000 | $4,750,000 | LTL 0010799 | Yes |
| Middlesex Assurance Company | 1-34017-00 | 1/1/1985 | 1/1/1986 | $3,250,000 | $3,250,000 | LTL 0010810 | Yes |
| National Union Fire Ins. Company | 960 90 12 | 1/1/1985 | 1/1/1986 | $2,500,000 | $2,500,000 | LTL 0010571 | Yes |

LTL 0023525

| Insurance Company | Policy Number | Term | | Policy Limit | | Beg Bates No. | J&J |
|---|---|---|---|---|---|---|---|
| | | Start Date | End Date | Per Occurrence | Aggregate Limit | | Insured |
| Ins. Company of North America | XCP 156496 | 1/1/1985 | 1/1/1986 | $4,000,000 | $4,000,000 | LTL 0010502 | Yes |
| Aetna Casualty and Surety | 01 XN 4538 WCA | 1/1/1985 | 1/1/1986 | $5,000,000 | $5,000,000 | LTL 0010882 | Yes |
| International Surplus Lines Ins. Company | XSI 10051 | 1/1/1985 | 1/1/1986 | $6,000,000 | $6,000,000 | LTL 0010917 | Yes |
| AIU Ins. Company | 75-104350 | 1/1/1985 | 1/1/1986 | $1,000,000 | $1,000,000 | LTL 0010895 | Yes |
| Lexington Ins. Company | 552 6398 | 1/1/1985 | 1/1/1986 | $3,000,000 | $3,000,000 | LTL 0010799 | Yes |
| Midland Ins. Company | XL 770802 | 1/1/1985 | 1/1/1986 | $2,500,000 | $2,500,000 | LTL 0010976 | Yes |
| Middlesex Assurance Company | 1-34018-00 | 1/1/1985 | 1/1/1986 | $1,000,000 | $1,000,000 | LTL 0010936 | Yes |
| Ins. Company of North America | XCP 156496 | 1/1/1985 | 1/1/1986 | $6,000,000 | $6,000,000 | LTL 0010502 | Yes |
| Aetna Casualty and Surety | 01 XN 4539 WCA | 1/1/1985 | 1/1/1986 | $22,500,000 | $22,500,000 | LTL 0010998 | Yes |
| Mead Reinsurance Corporation | XL 1973 | 1/1/1985 | 1/1/1986 | $1,000,000 | $1,000,000 | LTL 0011039 | Yes |
| Great Northern Ins. Company | (86) 7129-89-81 | 1/1/1985 | 1/1/1986 | $10,000,000 | $10,000,000 | LTL 0011011 | Yes |
| Midland Ins. Company | XL 770803 | 1/1/1985 | 1/1/1986 | $1,500,000 | $1,500,000 | LTL 0011048 | Yes |

LTL 0023526