# EXHIBIT B-PART 2

# APPENDIX A (Part 2)

List of Defendants and Their Counsel

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAFRANCE, SUZANNE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LAGACE, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05856 | ONDERLAW, LLC |
| LAGARRA, ANGELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-261-18 | COHEN, PLACITELLA & ROTH |
| LAGLAIVE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00306 | LEVIN FISHBEIN SEDRAN & BERMAN |
| LAGLE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08359 | HENINGER GARRISON DAVIS, LLC |
| LAGRANGE, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09824 | ONDERLAW, LLC |
| LAGRONE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10828 | HOLLAND LAW FIRM |
| LAGUER, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16364 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAGUER, CELINES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04155 | ONDERLAW, LLC |
| LAGUNA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06480 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAGUNAS, MARYJANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05438 | THE FERRARO LAW FIRM, P.A. |
| LAHMAN, FRIEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05943 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAHTI, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08451 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| LAICHE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17843 | ASHCRAFT & GEREL, LLP |
| LAICHE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17843 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAIGHA DEROUEN | FEDERAL - MDL | 3:21-CV-16930 | DAVIS, BETHUNE & JONES, L.L.C. |
| LAIN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13392 | NACHAWATI LAW GROUP |
| LAIN, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02282 | ONDERLAW, LLC |
| LAING, JANELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08586 | ONDERLAW, LLC |
| LAIRAMORE, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10932 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LAIRD, DIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20055 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAIRD, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01150 | ONDERLAW, LLC |
| LAIRD, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08823 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAIRD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03159 | THE MILLER FIRM, LLC |
| LAIRD, SUSAN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC695059 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LAIRD, SUSAN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC695059 | ROSS FELLER CASEY, LLP |
| LAKE, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAKE, GALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09364 | WILLIAMS HART LAW FIRM |
| LAKE, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09615 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LAKE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14476 | NAPOLI SHKOLNIK, PLLC |
| LAKE, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10391 | ONDERLAW, LLC |
| LAKE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15330 | HEYGOOD, ORR & PEARSON |
| LAKE, SYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAKE, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09123 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAKES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01175 | GORI JULIAN & ASSOCIATES, P.C. |
| LAKESHIA WILLIAMS | NJ - STATE | ATL-L-003371-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| LALANIA DESHONG | FEDERAL - MDL | 3:21-CV-19582 | ONDERLAW, LLC |
| LALLY, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10402 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LALOGGIA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02359 | LEVIN SIMES LLP |
| LALONDE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10771 | HILLIARD MARTINEZ GONZALES, LLP |
| LALONE, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01459 | JOHNSON LAW GROUP |
| LAM, LAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16685 | DENNIS LAW FIRM |
| LAM, LAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16685 | EDWARD F. LUBY, LLC |
| LAM, LAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11673 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| LAM, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17304 | NACHAWATI LAW GROUP |
| LAMA, LANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07078 | BURNS CHAREST LLP |
| LAMA, LANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07078 | BURNS CHAREST LLP |
| LAMAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| LAMAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| LAMAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LAMANNA, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09638 | ONDERLAW, LLC |
| LAMANTIA, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11809 | THE HANNON LAW FIRM, LLC |
| LAMAQUE, SHANTAL | CA - SUPERIOR COURT - LOS ANGELES COUNTY | CIVDS1825399 | ASHCRAFT & GEREL |
| LAMAQUE, SHANTAL | CA - SUPERIOR COURT - LOS ANGELES COUNTY | CIVDS1825399 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LAMAR, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11236 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAMAR-DAVIS, JAUICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10417 | GOLDENBERGLAW, PLLC |
| LAMAS, DEYANIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17305 | NACHAWATI LAW GROUP |
| LAMAY, FLOSSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09920 | ONDERLAW, LLC |
| LAMB, BETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08742 | ONDERLAW, LLC |
| LAMB, CHASTITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05397 | ONDERLAW, LLC |
| LAMB, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02926 | CHILDERS, SCHLUETER & SMITH, LLC |
| LAMB, ELIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10302 | GOLOMB SPIRT GRUNFELD PC |
| LAMB, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17650 | NACHAWATI LAW GROUP |
| LAMB, EUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18384 | THE BENTON LAW FIRM, PLLC |
| LAMB, GENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAMB, GENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| LAMB, GENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAMB, GENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LAMB, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10785 | NACHAWATI LAW GROUP |
| LAMB, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04373 | JOHNSON BECKER, PLLC |
| LAMB, MADGE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAMB, MADGE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| LAMB, MADGE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| LAMB, MADGE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| LAMBERT, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13158 | NACHAWATI LAW GROUP |
| LAMBERT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18020 | ASHCRAFT & GEREL |
| LAMBERT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18020 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAMBERT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10071 | ONDERLAW, LLC |
| LAMBERT, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04514 | THE BENTON LAW FIRM, PLLC |
| LAMBERT, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06791 | NAPOLI SHKOLNIK, PLLC |
| LAMBERT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08997 | ONDERLAW, LLC |
| LAMBERT, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06488 | ONDERLAW, LLC |
| LAMBERT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15038 | JOHNSON LAW GROUP |
| LAMBERT, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04217 | WILLIAMS HART LAW FIRM |
| LAMBERT, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20721 | ASHCRAFT & GEREL, LLP |
| LAMBERT, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16834 | WAGSTAFF & CARTMELL, LLP |
| LAMBERT, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17307 | NACHAWATI LAW GROUP |
| LAMBERT, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02967 | NAPOLI SHKOLNIK, PLLC |
| LAMBERT-BUNDICK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10819 | ASHCRAFT & GEREL, LLP |
| LAMBERTI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02664 | GORI JULIAN & ASSOCIATES, P.C. |
| LAMBIE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14380 | JOHNSON LAW GROUP |
| LAMBIE, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15909 | ASHCRAFT & GEREL, LLP |
| LAMBIE, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAMBROPOULOS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22229 | NACHAWATI LAW GROUP |
| LAMFERS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12322 | ONDERLAW, LLC |
| LAMI, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03072 | WAGSTAFF & CARTMELL, LLP |
| LAMM, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18716 | SULLO & SULLO, LLP |
| LAMM, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05598 | LEVIN SIMES LLP |
| LAMONDE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02471 | DALIMONTE RUEB, LLP |
| LAMONICA, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04789 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAMONT, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10072 | ONDERLAW, LLC |
| LAMONT, PATRICIA | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21085741 | FLETCHER V. TRAMMELL |
| LAMONT, PATRICIA | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21085741 | SCHNEIDER WALLACE COTTRELL KONECKY |
| LAMONTE, MARIBEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01675 | FLETCHER V. TRAMMELL |
| LAMORE, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03409 | CLIFFORD LAW OFFICES, P.C. |
| LAMOTHE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12364 | ONDERLAW, LLC |
| LAMPARZYK, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09418 | WILLIAMS HART LAW FIRM |
| LAMPE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06044 | TRAMMELL PC |
| LAMPHIER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10178 | ONDERLAW, LLC |
| LAMPKIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19367 | NACHAWATI LAW GROUP |
| LAMPLEY, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17392 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| LAMSON, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02767 | JOHNSON LAW GROUP |
| LAMUSTA, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13027 | THORNTON LAW FIRM |
| LAMY, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16797 | ONDERLAW, LLC |
| LAMZON, AMELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12458 | JOHNSON BECKER, PLLC |
| LANAHAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08930 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANCASTER, ALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10781 | JOHNSON BECKER, PLLC |
| LANCASTER, HOLLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11075 | JOHNSON BECKER, PLLC |
| LANCASTER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12423 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LANCASTER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05003 | JOHNSON LAW GROUP |
| LANCIERI, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06564 | LAW OFFICES OF SEAN M. CLEARY |
| LANCIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17310 | NACHAWATI LAW GROUP |
| LANCLOS, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19533 | ASHCRAFT & GEREL, LLP |
| LANCLOS, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAND, BARABA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02184 | MOTLEY RICE, LLC |
| LAND, JENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01902 | ANDRUS WAGSTAFF, P.C. |
| LAND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21674 | ONDERLAW, LLC |
| LAND, SHARON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LANDELLS, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002463-18 | GOLOMB & HONIK, P.C. |
| LANDEROS, MELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDERS, SASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDERVILLE, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14400 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11456 | KIESEL LAW, LLP |
| LANDGRAF, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08874 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LANDI, LUCY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02733 | ASHCRAFT & GEREL |
| LANDI, LUCY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02733 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDINGHAM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDIS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00398 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDIS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08812 | DAVIS, BETHUNE & JONES, L.L.C. |
| LANDIS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10270 | HOLLAND LAW FIRM |
| LANDIS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08519 | HOLLAND LAW FIRM |
| LANDIS, CORDIE | IL - CIRCUIT COURT - COOK COUNTY | 2019L005810 | DRISCOLL FIRM, P.C. |
| LANDIS, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14796 | LENZE LAWYERS, PLC |
| LANDIS, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14796 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LANDIS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07814 | DALIMONTE RUEB, LLP |
| LANDIS, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12519 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDIVAR, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05726 | WILLIAMS HART LAW FIRM |
| LANDMAN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12140 | DRISCOLL FIRM, P.C. |
| LANDO, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09366 | JOHNSON LAW GROUP |
| LANDRETH, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11788 | MOTLEY RICE, LLC |
| LANDRUM, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08816 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDRUM, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12975 | JOHNSON LAW GROUP |
| LANDRUM, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05643 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDRY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10024 | ONDERLAW, LLC |
| LANDRY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09128 | ONDERLAW, LLC |
| LANDRY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDRY, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14543 | MORRIS BART & ASSOCIATES |
| LANDRY, DORISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16361 | THE MILLER FIRM, LLC |
| LANDRY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15233 | BERNSTEIN LIEBHARD LLP |
| LANDRY, KATHLEEN | LA - DISTRICT COURT - ORLEANS PARISH | 17-10827 | THE CHEEK LAW FIRM |
| LANDRY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04956 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LANDRY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16889 | ASHCRAFT & GEREL |
| LANDRY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDRY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDRY, TIFFANY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-969-16 | ROSS FELLER CASEY, LLP |
| LANDUYT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15095 | ASHCRAFT & GEREL |
| LANDUYT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15095 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20446 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LANE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20446 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANE, CHERINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10574 | ONDERLAW, LLC |
| LANE, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14854 | BART DURHAM INJURY LAW |
| LANE, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14854 | FRAZER PLC |
| LANE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12094 | NICOLE M VARISCO, ESQ |
| LANE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10639 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANE, ELERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11827 | PIERCE SKRABANEK BRUERA, PLLC |
| LANE, GAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19216 | NACHAWATI LAW GROUP |
| LANE, JACQUELINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001391-18 | ASHCRAFT & GEREL |
| LANE, JACQUELINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001391-18 | GOLOMB SPIRT GRUNFELD PC |
| LANE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16487 | MORELLI LAW FIRM, PLLC |
| LANE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16575 | WILLIAM G. COLVIN, PLLC |
| LANE, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08453 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03501 | ONDERLAW, LLC |
| LANE, MARK | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005506-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| LANE, MARK AND LANE, THONGMI | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005506-21 | LEVY KONIGSBERG LLP |
| LANE, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10406 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15934 | HOLLAND LAW FIRM |
| LANEAR, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11348 | MOTLEY RICE, LLC |
| LANEGRAN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14820 | JOHNSON LAW GROUP |
| LANE-TERRY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18900 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LANEY, NELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01185 | ASHCRAFT & GEREL |
| LANEY, NELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANEY, STACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07313 | ONDERLAW, LLC |
| LANG, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17428 | ONDERLAW, LLC |
| LANG, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00935 | ONDERLAW, LLC |
| LANG, JOINNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10432 | NACHAWATI LAW GROUP |
| LANG, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02269 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| LANG, LANOME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04580 | ONDERLAW, LLC |
| LANG, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANG, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2288-17 | GOLOMB SPIRT GRUNFELD PC |
| LANG, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | ONDERLAW, LLC |
| LANG, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | PORTER & MALOUF, PA |
| LANG, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LANG, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16811 | THE MILLER FIRM, LLC |
| LANGAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANGE, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07301 | JASON J. JOY & ASSCIATES P.L.L.C. |
| LANGE, FRANCES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| LANGE, FRANCES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| LANGE, FRANCES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| LANGE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19952 | FLETCHER V. TRAMMELL |
| LANGE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03645 | ONDERLAW, LLC |
| LANGEN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANGEN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| LANGEN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| LANGEN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| LANGER, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13970 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| LANGEVIN, JR., ALBERT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LANGFORD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11486 | HOLLAND LAW FIRM |
| LANGFORD, GERTRUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10015 | MORRIS BART & ASSOCIATES |
| LANGFORD, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09546 | ONDERLAW, LLC |
| LANGFORD-KEEHN, LESLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03073 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANGHAM, RODNESHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANGIS, ELENH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17844 | ASHCRAFT & GEREL, LLP |
| LANGIS, ELENH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANGLEY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11575 | POTTS LAW FIRM |
| LANGLEY, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19204 | NACHAWATI LAW GROUP |
| LANGLEY, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11452 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LANGLEY, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07725 | ONDERLAW, LLC |
| LANGLEY, LISA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS 1721621 | ONDERLAW, LLC |
| LANGLEY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00799 | ONDERLAW, LLC |
| LANGLEY, LISA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS 1721621 | SALKOW LAW, APC |
| LANGLEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07253 | BURNS CHAREST LLP |
| LANGLEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07253 | BURNS CHAREST LLP |
| LANGLEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14406 | ASHCRAFT & GEREL |
| LANGONE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16087 | BURNS CHAREST LLP |
| LANGSTAFF, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18911 | NACHAWATI LAW GROUP |
| LANGSTON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06627 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LANGSTON, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14430 | ASHCRAFT & GEREL |
| LANGSTON, WILETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002298-20 | GOLOMB & HONIK, P.C. |
| LANHAM, BARBARA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC699913 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LANHAM, BARBARA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC699913 | ROSS FELLER CASEY, LLP |
| LANHAM, LADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14849 | SANDERS PHILLIPS GROSSMAN, LLC |
| LANHAM, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANIER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16221 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LANKFORD, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07168 | ONDERLAW, LLC |
| LANKSHEAR, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07737 | THE MILLER FIRM, LLC |
| LANKTON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04582 | COHEN & MALAD, LLP |
| LANNING, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06080 | ONDERLAW, LLC |
| LANNING-BOYD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04525 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANOUE, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07693 | ONDERLAW, LLC |
| LANOY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03242 | EISENBERG, ROTHWEILER, WINKLER |
| LANSBERRY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANSDALE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LANSDALE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LANSDALE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LANSDELL, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LANSDELL, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LANSDELL, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02990 | ONDERLAW, LLC |
| LANSDELL, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LANSDOWNE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06795 | NAPOLI SHKOLNIK, PLLC |
| LANSKI, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09257 | ONDERLAW, LLC |
| LANTAYA, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00760 | ONDERLAW, LLC |
| LANTHIER, GEMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09917 | JOHNSON LAW GROUP |
| LANTZ, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18634 | THE SEGAL LAW FIRM |
| LANTZ, LYNNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04875 | ONDERLAW, LLC |
| LANUM, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08260 | DALIMONTE RUEB, LLP |
| LANZ, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANZ, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| LANZ, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LANZ, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| LANZA, NANCI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05316 | ONDERLAW, LLC |
| LANZO, STEPHEN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07385-16AS | LEVY KONIGSBERG LLP |
| LANZO, STEPHEN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07385-16AS | SZAFERMAN LAKIND BLUMSTEIN & BLADER |
| LAPAN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08010 | THE DUGAN LAW FIRM, APLC |
| LAPERE, BERNARDINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11457 | KIESEL LAW, LLP |
| LAPHAM, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09342 | ONDERLAW, LLC |
| LAPKA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09471 | FLETCHER V. TRAMMELL |
| LAPLACE, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10161 | LINVILLE LAW GROUP |
| LAPLANTE, ANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002299-20 | GOLOMB & HONIK, P.C. |
| LAPOINTE, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00648 | GORI JULIAN & ASSOCIATES, P.C. |
| LAPONSEY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10836 | NACHAWATI LAW GROUP |
| LAPORTA, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAPORTE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16661 | THE MILLER FIRM, LLC |
| LAPORTE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09207 | THE DUGAN LAW FIRM, APLC |
| LAPORTE, VENUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08838 | ONDERLAW, LLC |
| LAPPE, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02280 | ONDERLAW, LLC |
| LARA SCHAUB | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LARA, CHRISTINE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC715169 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARA, CHRISTINE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC715169 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LARA, CHRISTINE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC715169 | THE SMITH LAW FIRM, PLLC |
| LARA, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08317 | ONDERLAW, LLC |
| LARA, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01763 | WILLIAMS HART LAW FIRM |
| LARA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17313 | NACHAWATI LAW GROUP |
| LARA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19740 | ASHCRAFT & GEREL, LLP |
| LARA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARA, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06835 | DIAMOND LAW |
| LARA, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08123 | ONDERLAW, LLC |
| LARCHEVEQUE, DEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14591 | PARKER WAICHMAN, LLP |
| LARCHEVEQUE, JACLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08049 | ONDERLAW, LLC |
| LARES, FELICITAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17993 | ASHCRAFT & GEREL |
| LARES, FELICITAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17993 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARGE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00071 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LARGRIMAS, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08543 | THE SEGAL LAW FIRM |
| LARIBEE, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| LARINO, ROSALINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20814 | BISNAR AND CHASE |
| LARISON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18624 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LARISSA LOMAX | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18359 | ONDERLAW, LLC |
| LARKIN, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21547 | JOHNSON LAW GROUP |
| LARKIN, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04762 | FLETCHER V. TRAMMELL |
| LARKIN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09431 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARKIN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12528 | THE MILLER FIRM, LLC |
| LARKIN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17431 | NACHAWATI LAW GROUP |
| LARKINS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15012 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LARMOND, VALROSE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-40422-CU-PL-CTL | BISNAR AND CHASE |
| LARNEY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11775 | NACHAWATI LAW GROUP |
| LAROCCA, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19188 | NACHAWATI LAW GROUP |
| LAROCCA, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15542 | THE MILLER FIRM, LLC |
| LAROCQUE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17316 | NACHAWATI LAW GROUP |
| LAROSE, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12890 | JOHNSON LAW GROUP |
| LAROUSSE, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01838 | GORI JULIAN & ASSOCIATES, P.C. |
| LARRAMENDY, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARRAMENDY, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| LARRAMENDY, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| LARRAMENDY, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| LARREA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05855 | ONDERLAW, LLC |
| LARRECIA SHEALEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003386-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| LARRISON, SANDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LARRISON, SANDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LARRISON, SANDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LARRY, PEROUTKA, DIANE LARRY, AND | IL - CIRCUIT COURT - MADISON COUNTY | 17-L-1589 | KARST & VON OISTE, LLP |
| LARSEN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08672 | JOHNSON LAW GROUP |
| LARSEN, LUCRETIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSEN, PAULI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11463 | NAPOLI SHKOLNIK, PLLC |
| LARSEN, RANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06206 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LARSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSON, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11013 | THE SIMON LAW FIRM, PC |
| LARSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14451 | HENINGER GARRISON DAVIS, LLC |
| LARSON, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02062 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSON, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002545-20 | GOLOMB & HONIK, P.C. |
| LARSON, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04515 | BART DURHAM INJURY LAW |
| LARSON, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 03:21-CV-04515 | BART DURHAM INJURY LAW |
| LARSON, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04515 | FRAZER PLC |
| LARSON, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 03:21-CV-04515 | FRAZER PLC |
| LARSON, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07679 | ONDERLAW, LLC |
| LARSON, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11885 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSON, JEANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSON, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06221 | ONDERLAW, LLC |
| LARSON, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11571 | DICKS & COGLIANSE LLP |
| LARSON, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11571 | ONDERLAW, LLC |
| LARSON, LILLIAN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002729-20 | WEITZ & LUXENBERG |
| LARSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08823 | ONDERLAW, LLC |
| LARSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08400 | SANDERS VIENER GROSSMAN, LLP |
| LARSON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05695 | ONDERLAW, LLC |
| LARUSSA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08843 | LEVIN SIMES LLP |
| LARUSSO, MADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11121 | ARNOLD & ITKIN LLP |
| LASALLE, SHIRIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17318 | NACHAWATI LAW GROUP |
| LASECKI, RUTH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| LASECKI, RUTH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| LASECKI, RUTH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| LASECKI, RUTH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| LASH, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06798 | NAPOLI SHKOLNIK, PLLC |
| LASH, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09295 | ONDERLAW, LLC |
| LASH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11010 | DALIMONTE RUEB, LLP |
| LASHANDA BODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18403 | ONDERLAW, LLC |
| LASHBAUGH, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14203 | ONDERLAW, LLC |
| LASHBROOK, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09303 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LASNESKI, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12679 | PROVOST UMPHREY LAW FIRM |
| LASSETER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08007 | ROSS FELLER CASEY, LLP |
| LASSITER, VERONICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002507-21 | WEITZ & LUXENBERG |
| LASSONDE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13726 | ONDERLAW, LLC |
| LASTER, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12724 | MOTLEY RICE, LLC |
| LASTER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12693 | BARRETT LAW GROUP |
| LASWELL, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01913 | FLETCHER V. TRAMMELL |
| LATA, SNJEZANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09417 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LATARTE, MIMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05432 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| LATHAM, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13617 | DAVIS, BETHUNE & JONES, L.L.C. |
| LATHAM, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001871-21 | GOLOMB & HONIK, P.C. |
| LATHAM, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16218 | DALIMONTE RUEB, LLP |
| LATHAM, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10667 | THE CARLSON LAW FIRM |
| LATHAM, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01207 | JOHNSON LAW GROUP |
| LATHAM, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13046 | CELLINO & BARNES, P.C. |
| LATHROP, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12156 | GOZA & HONNOLD, LLC |
| LATHROP, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03386 | BURNS CHAREST LLP |
| LATHROP, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03386 | BURNS CHAREST LLP |
| LATIMER, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01714 | JOHNSON LAW GROUP |
| LATIMER, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13281 | NACHAWATI LAW GROUP |
| LATIMER, PEARLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LATIN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11001 | MORRIS BART & ASSOCIATES |
| LATORRE, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07049 | ONDERLAW, LLC |
| LATOUSHA JACKSON | FEDERAL - MDL | 3:21-CV-19636 | JOHNSON BECKER, PLLC |
| LATOYA TAYLOR | FEDERAL - MDL | 3:21-CV-19891 | ONDERLAW, LLC |
| LATRICE, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12901 | FLETCHER V. TRAMMELL |
| LATTA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10758 | GOLDENBERGLAW, PLLC |
| LATTA, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10073 | ONDERLAW, LLC |
| LATTERY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17325 | ASHCRAFT & GEREL, LLP |
| LATTERY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LATTIMORE, TAWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02204 | ONDERLAW, LLC |
| LATTING, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01361 | ONDERLAW, LLC |
| LATU, MELESULIFA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17320 | NACHAWATI LAW GROUP |
| LATULIPPE-LARUS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12384 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAUB, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11086 | MORGAN & MORGAN |
| LAUDENORIO, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00235 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAUDERBAUGH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04168 | FLETCHER V. TRAMMELL |
| LAUERMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10916 | ONDERLAW, LLC |
| LAUF, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11235 | THE MILLER FIRM, LLC |
| LAUFENBERG, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAUFFENBURGER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10508 | ONDERLAW, LLC |
| LAUGHERY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12180 | ARNOLD & ITKIN LLP |
| LAUGHLIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05948 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAUGHLIN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAUGHRUN, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02647 | JOHNSON LAW GROUP |
| LAUMAN, FRIEYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17201 | THE MILLER FIRM, LLC |
| LAURA HANSON | FEDERAL - MDL | 3:21-CV-18757 | FLETCHER V. TRAMMELL |
| LAURA LODER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17818 | HENINGER GARRISON DAVIS, LLC |
| LAURA POORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18109 | WEITZ & LUXENBERG |
| LAURA SUTTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15657 | LENZE LAWYERS, PLC |
| LAURA SUTTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15657 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LAUREL BARRON | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006049-21 | PUTNICK LEGAL, LLC |
| LAUREN COOPER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18507 | WEITZ & LUXENBERG |
| LAURENCE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05991 | JOHNSON LAW GROUP |
| LAURENDINCE, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12307 | ASHCRAFT & GEREL |
| LAURENDINCE, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAURENT, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02639 | ONDERLAW, LLC |
| LAURENT, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| LAURENT, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| LAURENT, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LAURENT, RONNICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09221 | MORRIS BART & ASSOCIATES |
| LAURENT, STEFANIE | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200500389 | EISENBERG, ROTHWEILER, WINKLER |
| LAURENT, STEFANIE | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200500389 | MUELLER LAW PLLC |
| LAURIE DAVIE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02747 | ASHCRAFT & GEREL |
| LAURIE DAVIE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAURIELLO, LOIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003250-20 | COHEN, PLACITELLA & ROTH |
| LAURIELLO, LOIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003250-20 | FLETCHER V. TRAMMELL |
| LAURSEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18613 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAURY, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00525 | WILLIAMS HART LAW FIRM |
| LAUTERBACH, CATHERINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000975-18 | MORELLI LAW FIRM, PLLC |
| LAUVAS, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11467 | THE MILLER FIRM, LLC |
| LAUVER, NIKOLAJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14989 | JOHNSON LAW GROUP |
| LAUX-VANDEHEY, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08531 | WILLIAMS HART LAW FIRM |
| LAUZIERE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVALAIS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10766 | NACHAWATI LAW GROUP |
| LAVANDERA, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19547 | NACHAWATI LAW GROUP |
| LAVECK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08141 | ONDERLAW, LLC |
| LAVEDER, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06482 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVENA, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13556 | ONDERLAW, LLC |
| LAVENDER, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14778 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVENDER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVENDER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | ONDERLAW, LLC |
| LAVENDER, KAREN | CA - SUPERIOR COURT - SONOMA COUNTY | SCV-261471 | ONDERLAW, LLC |
| LAVENDER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | PORTER & MALOUF, PA |
| LAVENDER, KAREN | CA - SUPERIOR COURT - SONOMA COUNTY | SCV-261471 | SALKOW LAW, APC |
| LAVENDER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | THE SMITH LAW FIRM, PLLC |
| LAVENHAR, CHELSEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12126 | FLETCHER V. TRAMMELL |
| LAVERDI, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17935 | ONDERLAW, LLC |
| LAVERGNE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06840 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAVERGNE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13528 | ONDERLAW, LLC |
| LAVERTY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00072 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAVIGNA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVIGNA, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2250-17 | GOLOMB SPIRT GRUNFELD PC |
| LAVIGNA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| LAVIGNA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| LAVIGNA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| LAVIOLETTE, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00797 | NAPOLI SHKOLNIK, PLLC |
| LAVOIE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVOIE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17816 | ONDERLAW, LLC |
| LAVON HOELMER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LAVONNE SMITH | FEDERAL - MDL | 3:21-CV-18781 | BARON & BUDD, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAW, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17249 | ONDERLAW, LLC |
| LAW, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16022 | NACHAWATI LAW GROUP |
| LAW, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18669 | ASHCRAFT & GEREL, LLP |
| LAWDIS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14313 | ARNOLD & ITKIN LLP |
| LAWHON, TEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16730 | JOHNSON LAW GROUP |
| LAWHON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LAWHON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LAWHON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LAWING, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14667 | ROSS FELLER CASEY, LLP |
| LAWLER, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12513 | ONDERLAW, LLC |
| LAWLER, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15471 | ASHCRAFT & GEREL, LLP |
| LAWLER, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15471 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWLER, CHEVELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02728 | GORI JULIAN & ASSOCIATES, P.C. |
| LAWLESS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07105 | ONDERLAW, LLC |
| LAWLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01895 | ONDERLAW, LLC |
| LAWLOR, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10412 | GORI JULIAN & ASSOCIATES, P.C. |
| LAWRENCE, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01163 | ASHCRAFT & GEREL, LLP |
| LAWRENCE, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWRENCE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14071 | NAPOLI SHKOLNIK, PLLC |
| LAWRENCE, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00095 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LAWRENCE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15152 | ASHCRAFT & GEREL |
| LAWRENCE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15152 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWRENCE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05970 | JOHNSON LAW GROUP |
| LAWRENCE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12705 | LIAKOS LAW APC |
| LAWRENCE, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02198 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| LAWRENCE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWRENCE, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14861 | LENZE LAWYERS, PLC |
| LAWRENCE, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14861 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LAWRENCE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05571 | MORRIS BART & ASSOCIATES |
| LAWRENCE, JOSHALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWRENCE, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13258 | ONDERLAW, LLC |
| LAWRENCE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20914 | CELLINO & BARNES, P.C. |
| LAWRENCE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19678 | ONDERLAW, LLC |
| LAWRENCE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10411 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAWRENCE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00161 | ONDERLAW, LLC |
| LAWRENCE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06982 | BARRETT LAW GROUP |
| LAWRENCE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11913 | ASHCRAFT & GEREL, LLP |
| LAWRENCE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11913 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWRENCE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06751 | THE SIMON LAW FIRM, PC |
| LAWRENCE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02388 | ONDERLAW, LLC |
| LAWRENCE, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07108 | ONDERLAW, LLC |
| LAWRENCE, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00153 | ARNOLD & ITKIN LLP |
| LAWRENCE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19266 | NACHAWATI LAW GROUP |
| LAWRENCE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01037 | ONDERLAW, LLC |
| LAWRENCE, SHELLKILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16053 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LAWRENCE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10726 | GOLDENBERGLAW, PLLC |
| LAWRENCE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13135 | THE MILLER FIRM, LLC |
| LAWS, CHERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02198 | ONDERLAW, LLC |
| LAWS, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17817 | ONDERLAW, LLC |
| LAWS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03946 | ONDERLAW, LLC |
| LAWSHE, VALERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10240 | ONDERLAW, LLC |
| LAWSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08701 | THORNTON LAW FIRM LLP |
| LAWSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11565 | THORNTON LAW FIRM LLP |
| LAWSON, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17469 | NACHAWATI LAW GROUP |
| LAWSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10968 | ASHCRAFT & GEREL, LLP |
| LAWSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14846 | LENZE LAWYERS, PLC |
| LAWSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16890 | ONDERLAW, LLC |
| LAWSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14846 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LAWSON, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12322 | PENDLEY, BAUDIN & COFFIN, LLP |
| LAWSON, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06043 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| LAWSON, JENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20586 | ONDERLAW, LLC |
| LAWSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07136 | ONDERLAW, LLC |
| LAWSON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11623 | NACHAWATI LAW GROUP |
| LAWSON, KANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04412 | JOHNSON LAW GROUP |
| LAWSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03260 | ONDERLAW, LLC |
| LAWSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09583 | ONDERLAW, LLC |
| LAWSON, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15096 | ASHCRAFT & GEREL |
| LAWSON, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15096 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAWSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00020 | ASHCRAFT & GEREL |
| LAWSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00020 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09501 | KLINE & SPECTER, P.C. |
| LAWTON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08721 | WILLIAMS HART LAW FIRM |
| LAWTON, RONNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11647 | JOHNSON BECKER, PLLC |
| LAWTON-MINETTI, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13804 | FLETCHER V. TRAMMELL |
| LAX, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18557 | DRISCOLL FIRM, P.C. |
| LAX, NETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07893 | ONDERLAW, LLC |
| LAY, MELVINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11995 | ONDERLAW, LLC |
| LAY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12420 | NAPOLI SHKOLNIK, PLLC |
| LAY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10747 | PARKER WAICHMAN, LLP |
| LAYFIELD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07884 | SLACK & DAVIS LLP |
| LAYLAND, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAYMAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02409 | HOVDE, DASSOW, & DEETS, LLC |
| LAYMAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02409 | THE MILLER FIRM, LLC |
| LAYMAN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21094 | CELLINO & BARNES, P.C. |
| LAYMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01275 | JOHNSON LAW GROUP |
| LAYMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03301 | ONDERLAW, LLC |
| LAYNE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20589 | ONDERLAW, LLC |
| LAYPO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12406 | ONDERLAW, LLC |
| LAYTON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10786 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAYTON, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09370 | ONDERLAW, LLC |
| LAYTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10676 | ASHCRAFT & GEREL |
| LAYTON, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06058 | HOLLAND LAW FIRM |
| LAZAR, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16781 | ARNOLD & ITKIN LLP |
| LAZARE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08814 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAZARO, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16264 | DALIMONTE RUEB, LLP |
| LAZARUS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10804 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAZENBY, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05279 | ONDERLAW, LLC |
| LAZETTE, DIANNE AND LAZETTE, CHRISTOPHER | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007561-20 | WEITZ & LUXENBERG |
| LAZIK, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01243 | ONDERLAW, LLC |
| LAZO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05273 | ONDERLAW, LLC |
| LAZZARA, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003267-21 | WEITZ & LUXENBERG |
| LAZZARA, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAZZARINO, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17495 | NACHAWATI LAW GROUP |
| LAZZARINO, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09493 | ONDERLAW, LLC |
| LE AITKEN, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15904 | NACHAWATI LAW GROUP |
| LE BLANC, TRINNITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08708 | ONDERLAW, LLC |
| LE DOYEN, CECILIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LE DOYEN, CECILIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| LE DOYEN, CECILIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| LE DOYEN, CECILIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LEA, LETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20590 | ONDERLAW, LLC |
| LEA, PHYLLIS | LA - DISTRICT COURT - ORLEANS PARISH | 2018-2613 | THE CHEEK LAW FIRM |
| LEACH, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEACH, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07372 | ONDERLAW, LLC |
| LEACH, EVELYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001471-18 | GOLOMB SPIRT GRUNFELD PC |
| LEACH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEACH, JO ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12157 | DRISCOLL FIRM, P.C. |
| LEACH, MARCIEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17888 | YAEGER LAW, PLLC |
| LEACH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09556 | CELLINO & BARNES, P.C. |
| LEACH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12487 | THE DIAZ LAW FIRM, PLLC |
| LEACH, SUSAN | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1301 | CLIFFORD LAW OFFICES, P.C. |
| LEACH, SUSAN | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1301 | TAFT STETTINIUS & HOLLISTER LLP |
| LEACH, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEACH-JAYROE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10420 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEADLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEADLEY, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11681 | ONDERLAW, LLC |
| LEADLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| LEADLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| LEADLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| LEAF, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02179 | HAFELI STARAN & CHRIST , P.C. |
| LEAHY, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16104 | ONDERLAW, LLC |
| LEAHY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12839 | POGUST BRASLOW & MILLROOD, LLC |
| LEAKE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEAMAN, THURMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06944 | BARRETT LAW GROUP |
| LEAMER, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08535 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEANN DECK | FEDERAL - MDL | 3:21-CV-18004 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| LEANN NICHOLAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18712 | MOTLEY RICE, LLC |
| LEANNA LAMBERT | FEDERAL - MDL | 3:21-CV-16518 | DAVIS, BETHUNE & JONES, L.L.C. |
| LEAR, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11192 | NACHAWATI LAW GROUP |
| LEARCH, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15097 | ASHCRAFT & GEREL |
| LEARCH, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15097 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEARED, TAMMRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16368 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEARY, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17862 | ASHCRAFT & GEREL, LLP |
| LEARY, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEARY, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEARY, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LEARY, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEAS, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17518 | NACHAWATI LAW GROUP |
| LEASE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEASE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14916 | LENZE LAWYERS, PLC |
| LEASE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LEASE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14916 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEASE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEATH, GAYNELL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002362-20 | GOLOMB & HONIK, P.C. |
| LEATH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEATHERMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05491 | ONDERLAW, LLC |
| LEATHERS, ANITA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02742 | ASHCRAFT & GEREL, LLP |
| LEATHERS, ANITA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02742 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEATHERS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEATHERWOOD, FONTAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00070 | ASHCRAFT & GEREL |
| LEAVELLE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08177 | FLETCHER V. TRAMMELL |
| LEAVER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEBARON, ALEENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09083 | ONDERLAW, LLC |
| LEBBERT-HERLEN, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12052 | DANIEL & ASSOCIATES, LLC |
| LEBEAU, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04246 | WILLIAMS HART LAW FIRM |
| LEBEAU-KEEN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEBER, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEBLANC, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11269 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEBLANC, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15123 | HENINGER GARRISON DAVIS, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEBLANC, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10926 | FLETCHER V. TRAMMELL |
| LEBLANC, GERTRUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17537 | NACHAWATI LAW GROUP |
| LEBLANC, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11699 | THORNTON LAW FIRM |
| LEBLANC, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEBOEUF, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14578 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEBOEUF, TAIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18372 | ONDERLAW, LLC |
| LEBOUEF, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08000 | THE DUGAN LAW FIRM, APLC |
| LEBOUEF, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEBOUEF, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LEBOUEF, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEBRON, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12561 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LECATES, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11859 | ARNOLD & ITKIN LLP |
| LECHIA DANIEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18528 | ONDERLAW, LLC |
| LECHNER, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16617 | ASHCRAFT & GEREL |
| LECHNER, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LECHUGA, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04249 | WILLIAMS HART LAW FIRM |
| LECK, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05886 | ONDERLAW, LLC |
| LECKEY, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01245 | GORI JULIAN & ASSOCIATES, P.C. |
| LECKY, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003417-20 | MORELLI LAW FIRM, PLLC |
| LECKY, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003417-20 | THE SEGAL LAW FIRM |
| LECLAIR, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14868 | WILLIAMS HART LAW FIRM |
| LECLERC, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11966 | NACHAWATI LAW GROUP |
| LECLERCQ, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08067 | FLETCHER V. TRAMMELL |
| LECOMPTE-CHRISTHILF, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12379 | ONDERLAW, LLC |
| LECONCE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15776 | NACHAWATI LAW GROUP |
| LEDAY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14654 | ARNOLD & ITKIN LLP |
| LEDBETTER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10393 | THE SIMON LAW FIRM, PC |
| LEDBETTER, JEANNETTE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02748 | ASHCRAFT & GEREL, LLP |
| LEDBETTER, JEANNETTE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02748 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEDBETTER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09972 | GORI JULIAN & ASSOCIATES, P.C. |
| LEDBETTER, MELINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| LEDBETTER, MELINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| LEDBETTER, MELINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| LEDELL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12212 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEDER, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00230 | NACHAWATI LAW GROUP |
| LEDER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07975 | ONDERLAW, LLC |
| LEDERMANN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09174 | SANDERS VIENER GROSSMAN, LLP |
| LEDESMA, CARMEN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC671565 | PANISH, SHEA & BOYLE |
| LEDESMA, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18151 | NACHAWATI LAW GROUP |
| LEDESMA, JEANNETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01733 | DALIMONTE RUEB, LLP |
| LEDESMA, SONIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321185 | THE MILLER FIRM, LLC |
| LEDFORD, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19266 | DRISCOLL FIRM, P.C. |
| LEDFORD, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01187 | ASHCRAFT & GEREL |
| LEDFORD, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEDFORD, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15033 | NACHAWATI LAW GROUP |
| LEDFORD, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08943 | ONDERLAW, LLC |
| LEDRIDGE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEDRIDGE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LEDRIDGE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEE, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05859 | ONDERLAW, LLC |
| LEE, AMANDA | CANADA - B.C. SUPREME COURT - VANCOUVER | VLC-S-S-2011369 | HARPER GREY LLP |
| LEE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15830 | NACHAWATI LAW GROUP |
| LEE, ANNIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC623923 | BOUCHER LLP |
| LEE, ANNIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC623923 | KIESEL LAW, LLP |
| LEE, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02484 | MOORE LAW GROUP PLLC |
| LEE, ASHLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003227-21 | WEITZ & LUXENBERG |
| LEE, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18894 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11533 | DALIMONTE RUEB, LLP |
| LEE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15352 | GOLDENBERGLAW, PLLC |
| LEE, CALLISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08805 | MORRIS BART & ASSOCIATES |
| LEE, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13572 | NACHAWATI LAW GROUP |
| LEE, CATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002467-20 | GOLOMB & HONIK, P.C. |
| LEE, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05304 | JAMES, VERNON & WEEKS, PA |
| LEE, CHASITY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2717-17 | GOLOMB SPIRT GRUNFELD PC |
| LEE, CHRISTINA AND LEE, TED | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002759-20 | WEITZ & LUXENBERG |
| LEE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09996 | MOTLEY RICE, LLC |
| LEE, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18169 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09112 | ONDERLAW, LLC |
| LEE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11993 | FLETCHER V. TRAMMELL |
| LEE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11700 | GOZA & HONNOLD, LLC |
| LEE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10725 | NACHAWATI LAW GROUP |
| LEE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17375 | ONDERLAW, LLC |
| LEE, DESIDELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00204 | ASHCRAFT & GEREL |
| LEE, DESIDELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00473 | MUELLER LAW PLLC |
| LEE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15849 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEE, DONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13069 | CELLINO & BARNES, P.C. |
| LEE, ELISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, GEORGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16136 | WAGSTAFF & CARTMELL, LLP |
| LEE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03294 | JOHNSON LAW GROUP |
| LEE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11976 | MORELLI LAW FIRM, PLLC |
| LEE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09602 | ONDERLAW, LLC |
| LEE, GWENDOLLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19072 | NACHAWATI LAW GROUP |
| LEE, HELLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, HELLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| LEE, HELLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| LEE, HELLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| LEE, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17795 | WAGSTAFF & CARTMELL, LLP |
| LEE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12931 | FLEMING, NOLEN & JEZ, LLP |
| LEE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14927 | LENZE LAWYERS, PLC |
| LEE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LEE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14927 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEE, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14669 | ANDRUS WAGSTAFF, P.C. |
| LEE, JUDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| LEE, JUDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| LEE, JUDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14699 | WEITZ & LUXENBERG |
| LEE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10266 | ONDERLAW, LLC |
| LEE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02274 | ONDERLAW, LLC |
| LEE, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14704 | ONDERLAW, LLC |
| LEE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07554 | WILLIAMS HART LAW FIRM |
| LEE, LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16179 | MUELLER LAW PLLC |
| LEE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01700 | COHEN & MALAD, LLP |
| LEE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12564 | ASHCRAFT & GEREL, LLP |
| LEE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00482 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, MATILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, MAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13501 | WILLIAMS HART LAW FIRM |
| LEE, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01928 | ONDERLAW, LLC |
| LEE, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11296 | SIMMONS HANLY CONROY |
| LEE, NATALIE | CA - SUPERIOR COURT - STANISLAUS COUNTY | CV-18-000341 | ASPEY, WATKINS & DIESEL, PLLC |
| LEE, NATALIE | CA - SUPERIOR COURT - STANISLAUS COUNTY | CV-18-000341 | BURNS CHAREST LLP |
| LEE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08374 | DENNIS F. OBRIEN, P.A. |
| LEE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19632 | ONDERLAW, LLC |
| LEE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16115 | ONDERLAW, LLC |
| LEE, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03369 | ONDERLAW, LLC |
| LEE, RAMELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06039 | WATERS & KRAUS, LLP |
| LEE, REBECCA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000229-19 | GOLOMB SPIRT GRUNFELD PC |
| LEE, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20591 | ONDERLAW, LLC |
| LEE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03548 | THE DEATON LAW FIRM |
| LEE, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16947 | ASHCRAFT & GEREL |
| LEE, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12941 | CELLINO & BARNES, P.C. |
| LEE, TAMERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11263 | ARNOLD & ITKIN LLP |
| LEE, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07265 | ONDERLAW, LLC |
| LEE, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18158 | NACHAWATI LAW GROUP |
| LEEBERN, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09509 | ONDERLAW, LLC |
| LEE-DARKO, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16705 | ASHCRAFT & GEREL |
| LEE-DARKO, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16705 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEEDY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01558 | ONDERLAW, LLC |
| LEEN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19080 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEEN, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19333 | NACHAWATI LAW GROUP |
| LEES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01044 | ASHCRAFT & GEREL |
| LEFEVERE, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09655 | GORI JULIAN & ASSOCIATES, P.C. |
| LEFLORE, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07127 | JOHNSON LAW GROUP |
| LEFTWICH, AUTUMN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00309 | THE BENTON LAW FIRM, PLLC |
| LEGAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01836 | ASHCRAFT & GEREL |
| LEGAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEGENDRE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05794 | ASHCRAFT & GEREL |
| LEGENDRE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05794 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEGER, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06358 | ONDERLAW, LLC |
| LEGGANS, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05884 | ONDERLAW, LLC |
| LEGGET, LACHARRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08143 | ONDERLAW, LLC |
| LEGGETT, JO ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEGGETT, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10969 | NACHAWATI LAW GROUP |
| LEGGIERE, LEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13766 | ONDERLAW, LLC |
| LEGOFF, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEGRAND, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEHMAN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEHMAN, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07995 | ONDERLAW, LLC |
| LEHMAN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEHMAN, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10981 | NACHAWATI LAW GROUP |
| LEHMAN, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-4733 | ONDERLAW, LLC |
| LEHMAN, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07195 | STEWART & STEWART |
| LEHMANN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15857 | GIRARDI & KEESE |
| LEHMANN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10962 | NACHAWATI LAW GROUP |
| LEHN, ELLISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| LEHN, ELLISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| LEHN, ELLISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| LEHN, ELLISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| LEHNHOFF-MCCRAY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEHNHOFF-MCCRAY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LEHNHOFF-MCCRAY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEHR, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09100 | SIMMONS HANLY CONROY |
| LEICHLITER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06907 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEIER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16306 | ONDERLAW, LLC |
| LEIGH, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12907 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEIGH, NELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06799 | NAPOLI SHKOLNIK, PLLC |
| LEIGH, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12001 | NACHAWATI LAW GROUP |
| LEIGHTON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15009 | BERMAN & SIMMONS, P. A. |
| LEIGHTON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20454 | ASHCRAFT & GEREL, LLP |
| LEIKNESS, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14705 | LENZE LAWYERS, PLC |
| LEIKNESS, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14705 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEINEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03433 | CLIFFORD LAW OFFICES, P.C. |
| LEIRER, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05889 | ONDERLAW, LLC |
| LEISCHNER, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06659 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEISTLER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03672 | BERNSTEIN LIEBHARD LLP |
| LEISURE, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14868 | LENZE LAWYERS, PLC |
| LEISURE, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14868 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEITNER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06976 | THE SIMON LAW FIRM, PC |
| LEITZMAN, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05730 | WILLIAMS HART LAW FIRM |
| LEJARDE, ROSARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09622 | ONDERLAW, LLC |
| LEJEUNE, LANORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEMANOWICH, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16692 | WAGSTAFF & CARTMELL, LLP |
| LEMASTER, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13419 | POTTS LAW FIRM |
| LEMASTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08477 | SIMMONS HANLY CONROY |
| LEMASTER, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01362 | ONDERLAW, LLC |
| LEMEAR,GORDON EST OF PHILLIP LAMEAR | IL - CIRCUIT COURT - MADISON COUNTY | 20-L-0024 | FLINT LAW FIRM LLC |
| LEMELIN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09256 | ONDERLAW, LLC |
| LEMELIN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09256 | ONDERLAW, LLC |
| LEMELIN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09256 | ONDERLAW, LLC |
| LEMELLE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10203 | GORI JULIAN & ASSOCIATES, P.C. |
| LEMELLE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09088 | ARNOLD & ITKIN LLP |
| LEMIEUX, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17667 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| LEMIRE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11472 | THE MILLER FIRM, LLC |
| LEMIRE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08577 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEMKE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18182 | NACHAWATI LAW GROUP |
| LEMMONS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14942 | ONDERLAW, LLC |
| LEMON, GABRIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13770 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEMON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07861 | WILLIAMS HART LAW FIRM |
| LEMONS, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05738 | WILLIAMS HART LAW FIRM |
| LEMONS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06901 | ASHCRAFT & GEREL, LLP |
| LEMOTTE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03737 | WILLIAMS HART LAW FIRM |
| LEMOX, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05877 | ONDERLAW, LLC |
| LEMUS, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19294 | NACHAWATI LAW GROUP |
| LENGELE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11319 | HART MCLAUGHLIN & ELDRIDGE |
| LENK, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09915 | ONDERLAW, LLC |
| LENNON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01803 | DRISCOLL FIRM, P.C. |
| LENOCI, NANCI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12300 | DIAZ LAW FIRM, PLLC |
| LENON, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03762 | JOHNSON LAW GROUP |
| LENORT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12222 | POTTS LAW FIRM |
| LENS, AURELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10590 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LENT, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16373 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LENTINE, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002908-21 | WEITZ & LUXENBERG |
| LENTINE, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09026 | ONDERLAW, LLC |
| LENTZ, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00027 | THE SEGAL LAW FIRM |
| LEO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07798 | ROSS FELLER CASEY, LLP |
| LEON, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02353 | DAVIS, BETHUNE & JONES, L.L.C. |
| LEON, KARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06991 | THE SIMON LAW FIRM, PC |
| LEON, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18264 | NACHAWATI LAW GROUP |
| LEON, MIGDALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| LEONARD, BARBARA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-20-021156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEONARD, BARBARA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-20-021156 | KELLEY UUSTAL, PLC |
| LEONARD, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09731 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEONARD, JAMES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LEONARD, LATANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01983 | FLETCHER V. TRAMMELL |
| LEONARD, LATANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05277 | ONDERLAW, LLC |
| LEONARD, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14824 | ONDERLAW, LLC |
| LEONARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18625 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEONARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07417 | DALIMONTE RUEB, LLP |
| LEONARD, LOUVINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02832 | DUGAN LAW FIRM, PLC |
| LEONARD, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09970 | HOLLAND LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEONARD, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20941 | WEXLER WALLACE LLP |
| LEONARD, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06131 | ALLAN BERGER AND ASSOCIATES |
| LEONARD, SHARONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01796 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LEONARDI, RANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13133 | DRISCOLL FIRM, P.C. |
| LEONBERGER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08105 | JASON J. JOY & ASSCIATES P.L.L.C. |
| LEONE, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEON-TABOADA, MIGDALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08809 | DAVIS, BETHUNE & JONES, L.L.C. |
| LEOPARD, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10938 | NACHAWATI LAW GROUP |
| LEPE, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09160 | HOLLAND LAW FIRM |
| LEPIN, LINDSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03803 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LEPKOWSKI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05596 | LEVIN SIMES LLP |
| LEPORE, GALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20575 | CELLINO & BARNES, P.C. |
| LEPORIS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08173 | ONDERLAW, LLC |
| LEPPER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13540 | ONDERLAW, LLC |
| LEPPIG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02516 | MOTLEY RICE, LLC |
| LERMA, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09968 | DALIMONTE RUEB, LLP |
| LERMA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10879 | ARNOLD & ITKIN LLP |
| LERNER, ELISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03427 | ONDERLAW, LLC |
| LEROY, MARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000842-20 | GOLOMB SPIRT GRUNFELD PC |
| LEROY, MARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001134-21 | JOHNSON LAW GROUP |
| LESAGE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13093 | NAPOLI SHKOLNIK, PLLC |
| LESCAILLE, MERCEDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01523 | ONDERLAW, LLC |
| LESEBERG, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13675 | DRISCOLL FIRM, P.C. |
| LESHER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08129 | ONDERLAW, LLC |
| LESHINE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13022 | MORRIS BART & ASSOCIATES |
| LESKO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01844 | THE MILLER FIRM, LLC |
| LESLEY, NATARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18115 | WEITZ & LUXENBERG |
| LESLIE HARF | FEDERAL - MDL | 3:21-CV-19062 | MOTLEY RICE, LLC |
| LESLIE WARNER | FEDERAL - MDL | 3:21-CV-16733 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LESLIE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00790 | JOHNSON LAW GROUP |
| LESLIE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03195 | THE MILLER FIRM, LLC |
| LESLIE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06265 | DALIMONTE RUEB, LLP |
| LESLIE, ETHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00954 | MORRIS BART & ASSOCIATES |
| LESLIE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14047 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LESLIE, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05317 | ONDERLAW, LLC |
| LESMEISTER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04961 | FLETCHER V. TRAMMELL |
| LESNIAK, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12563 | ASHCRAFT & GEREL, LLP |
| LESNIAK, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LESTER, ADIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12879 | FLETCHER V. TRAMMELL |
| LESTER, ANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| LESTER, ANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| LESTER, ANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| LESTER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11085 | NACHAWATI LAW GROUP |
| LESTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03037 | REICH & BINSTOCK, LLP |
| LESTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01518 | ONDERLAW, LLC |
| LESTER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09874 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| LESTER, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05483 | ONDERLAW, LLC |
| LESTER, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18271 | NACHAWATI LAW GROUP |
| LESTER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12563 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LESTER, PATRYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LESTER, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18545 | ARNOLD & ITKIN LLP |
| LESTER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03419 | NACHAWATI LAW GROUP |
| LESTER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LESTER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LESTER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16109 | ONDERLAW, LLC |
| LESTER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LESURE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11240 | CELLINO & BARNES, P.C. |
| LETHCOE, AUDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07841 | ASHCRAFT & GEREL |
| LETHCOE, AUDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07841 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LETKE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00244 | CELLINO & BARNES, P.C. |
| LETO, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06458 | ONDERLAW, LLC |
| LETOURNEAUT, MAGDALENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11330 | HART MCLAUGHLIN & ELDRIDGE |
| LETT, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17882 | ONDERLAW, LLC |
| LETT, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09693 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LETTIRE, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15474 | ASHCRAFT & GEREL, LLP |
| LETTIRE, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LETTMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16142 | NACHAWATI LAW GROUP |
| LEU, CORY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEVAN, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11627 | NACHAWATI LAW GROUP |
| LEVANDO, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14703 | WILLIAMS HART LAW FIRM |
| LEVARI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19282 | NACHAWATI LAW GROUP |
| LEVARIO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11528 | NACHAWATI LAW GROUP |
| LEVAY, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18276 | NACHAWATI LAW GROUP |
| LEVENBURG, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12650 | MORGAN & MORGAN |
| LEVENSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09278 | ONDERLAW, LLC |
| LEVENTIS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12494 | FLETCHER V. TRAMMELL |
| LEVEQUE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07483 | ONDERLAW, LLC |
| LEVERCOM, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15742 | ONDERLAW, LLC |
| LEVERETT, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11542 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEVERING, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19573 | ASHCRAFT & GEREL, LLP |
| LEVERING, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19573 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEVERING, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19573 | ONDERLAW, LLC |
| LEVI, JONIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00213 | ONDERLAW, LLC |
| LEVIN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05386 | KLINE & SPECTER, P.C. |
| LEVINE, ANDREA | PA - COURT OF COMMON PLEAS - PHILADELPHIA COUNTY | 211100114 | SALTZ, MONGELUZZI & BENDESKY, P.C. |
| LEVINE, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12884 | DALIMONTE RUEB, LLP |
| LEVINE, JOANNA | NY - SUPREME COURT - NYCAL | 190251/2020 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| LEVINE, JOANNA AND SPAHR, TIMOTHY | NY - SUPREME COURT - NYCAL | 190251/2020 | LEVY KONIGSBERG LLP |
| LEVINE, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEVINS-COMER, AULANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09167 | MORELLI LAW FIRM, PLLC |
| LEVITT, MARY | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230666 | PRESZLER LAW FIRM LLP |
| LEVOYER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10103 | WILLIAMS HART LAW FIRM |
| LEVULIS, LORREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEVY, BEAULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20558 | FLETCHER V. TRAMMELL |
| LEVY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12654 | ONDERLAW, LLC |
| LEVY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06302 | ONDERLAW, LLC |
| LEVY, GERALD | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007671-20 | WEITZ & LUXENBERG |
| LEVY, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18244 | NAPOLI SHKOLNIK, PLLC |
| LEVY, JEARLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13839 | JOHNSON LAW GROUP |
| LEVY, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14029 | DALIMONTE RUEB, LLP |
| LEVY, PAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18967 | LEVIN SIMES ABRAMS LLP |
| LEVY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15129 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEVY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15129 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEW, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07345 | ONDERLAW, LLC |
| LEWALLEN, MACHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12854 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEWANDOWSKI, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002238-20 | GOLOMB & HONIK, P.C. |
| LEWANDOWSKI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06091 | NACHAWATI LAW GROUP |
| LEWANDOWSKI, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18342 | MOTLEY RICE, LLC |
| LEWIN, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18694 | FLETCHER V. TRAMMELL |
| LEWINSKI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12237 | ONDERLAW, LLC |
| LEWIS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01556 | ONDERLAW, LLC |
| LEWIS, ANGELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-426-18 | ROSS FELLER CASEY, LLP |
| LEWIS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09270 | BURNS CHAREST LLP |
| LEWIS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09270 | BURNS CHAREST LLP |
| LEWIS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20333 | ONDERLAW, LLC |
| LEWIS, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00697 | THE MILLER FIRM, LLC |
| LEWIS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15154 | ASHCRAFT & GEREL |
| LEWIS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13815 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18296 | JOHNSON LAW GROUP |
| LEWIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09557 | MORELLI LAW FIRM, PLLC |
| LEWIS, BERLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03122 | ONDERLAW, LLC |
| LEWIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00098 | CHAPPELL, SMITH & ARDEN, P.A. |
| LEWIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06804 | NAPOLI SHKOLNIK, PLLC |
| LEWIS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08144 | ONDERLAW, LLC |
| LEWIS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18626 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEWIS, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15001 | JASON J. JOY & ASSCIATES P.L.L.C. |
| LEWIS, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20432 | DRISCOLL FIRM, P.C. |
| LEWIS, CANDACE | IL - CIRCUIT COURT - MADISON COUNTY | 2015L000409 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19005 | NACHAWATI LAW GROUP |
| LEWIS, CANDACE | IL - CIRCUIT COURT - MADISON COUNTY | 2015L000409 | ONDERLAW, LLC |
| LEWIS, CARLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002957-15 | SEEGER WEISS LLP |
| LEWIS, CARLESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00085 | ONDERLAW, LLC |
| LEWIS, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11007 | ONDERLAW, LLC |
| LEWIS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13547 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEWIS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16385 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEWIS, CHANTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18350 | NACHAWATI LAW GROUP |
| LEWIS, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05746 | WILLIAMS HART LAW FIRM |
| LEWIS, CINDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19922 | ARNOLD & ITKIN LLP |
| LEWIS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03813 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, CRYSTAL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003286-20 | COHEN, PLACITELLA & ROTH |
| LEWIS, CRYSTAL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003286-20 | FLETCHER V. TRAMMELL |
| LEWIS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03307 | ASHCRAFT & GEREL |
| LEWIS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10699 | NACHAWATI LAW GROUP |
| LEWIS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12064 | LAW OFFICES OF JAMES SCOTT FARRIN |
| LEWIS, DARNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14800 | LENZE LAWYERS, PLC |
| LEWIS, DARNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14800 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEWIS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09173 | DAVIS, BETHUNE & JONES, L.L.C. |
| LEWIS, DIANA | GA - STATE COURT OF COWETA COUNTY | 19SV0641E | BARNES LAW GROUP, LLC |
| LEWIS, DIANA | GA - STATE COURT OF COWETA COUNTY | 19SV0641E | CHEELEY LAW GROUP |
| LEWIS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10736 | NACHAWATI LAW GROUP |
| LEWIS, DINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08037 | ONDERLAW, LLC |
| LEWIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03558 | ONDERLAW, LLC |
| LEWIS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11941 | BURNS CHAREST LLP |
| LEWIS, E.J. | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LEWIS, EIRLYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16594 | SUMMERS & JOHNSON, P.C. |
| LEWIS, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05227 | ONDERLAW, LLC |
| LEWIS, ERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06702 | ONDERLAW, LLC |
| LEWIS, FIFI | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 21STCV30485 | BISNAR AND CHASE |
| LEWIS, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18855 | NACHAWATI LAW GROUP |
| LEWIS, FRANKIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-377-15 | SEEGER WEISS LLP |
| LEWIS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17556 | ONDERLAW, LLC |
| LEWIS, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11947 | MORELLI LAW FIRM, PLLC |
| LEWIS, HANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18324 | NACHAWATI LAW GROUP |
| LEWIS, JACKIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, JACKIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| LEWIS, JACKIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| LEWIS, JACKIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEWIS, JANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18309 | DRISCOLL FIRM, P.C. |
| LEWIS, JANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15845 | THE SEGAL LAW FIRM |
| LEWIS, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18891 | ROSS FELLER CASEY, LLP |
| LEWIS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16983 | THE MILLER FIRM, LLC |
| LEWIS, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12918 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15005 | FLETCHER V. TRAMMELL |
| LEWIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09225 | MORRIS BART & ASSOCIATES |
| LEWIS, JULIA | FL - CIRCUIT COURT - MARION COUNTY | 2018CA002282 | THE FERRARO LAW FIRM, P.A. |
| LEWIS, KAISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18339 | NACHAWATI LAW GROUP |
| LEWIS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04831 | MURRAY LAW FIRM |
| LEWIS, KARYEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08051 | FLETCHER V. TRAMMELL |
| LEWIS, LAJOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16892 | ONDERLAW, LLC |
| LEWIS, LAKESIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18281 | NACHAWATI LAW GROUP |
| LEWIS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18698 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEWIS, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01719 | JOHNSON LAW GROUP |
| LEWIS, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| LEWIS, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| LEWIS, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LEWIS, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05955 | ONDERLAW, LLC |
| LEWIS, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03747 | ONDERLAW, LLC |
| LEWIS, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06354 | THE SIMON LAW FIRM, PC |
| LEWIS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01267 | NACHAWATI LAW GROUP |
| LEWIS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03127 | ONDERLAW, LLC |
| LEWIS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17858 | THE MILLER FIRM, LLC |
| LEWIS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00071 | ASHCRAFT & GEREL |
| LEWIS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11722 | NACHAWATI LAW GROUP |
| LEWIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15029 | NACHAWATI LAW GROUP |
| LEWIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09532 | SANDERS VIENER GROSSMAN, LLP |
| LEWIS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16427 | ARNOLD & ITKIN LLP |
| LEWIS, MERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20031 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEWIS, MISSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02762 | THE SEGAL LAW FIRM |
| LEWIS, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20032 | NACHAWATI LAW GROUP |
| LEWIS, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18317 | NACHAWATI LAW GROUP |
| LEWIS, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00588 | JASON J. JOY & ASSCIATES P.L.L.C. |
| LEWIS, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00588 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| LEWIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00269 | COHEN & MALAD, LLP |
| LEWIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05912 | ONDERLAW, LLC |
| LEWIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06729 | THE SIMON LAW FIRM, PC |
| LEWIS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09260 | MORRIS BART & ASSOCIATES |
| LEWIS, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17677 | ONDERLAW, LLC |
| LEWIS, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16252 | NACHAWATI LAW GROUP |
| LEWIS, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11858 | ARNOLD & ITKIN LLP |
| LEWIS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11008 | NACHAWATI LAW GROUP |
| LEWIS, SAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08001 | THE DUGAN LAW FIRM, APLC |
| LEWIS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06637 | ARNOLD & ITKIN LLP |
| LEWIS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10731 | THE BENTON LAW FIRM, PLLC |
| LEWIS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00107 | CHAPPELL, SMITH & ARDEN, P.A. |
| LEWIS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19140 | ONDERLAW, LLC |
| LEWIS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16621 | THE MILLER FIRM, LLC |
| LEWIS, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19950 | FLETCHER V. TRAMMELL |
| LEWIS, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12029 | ONDERLAW, LLC |
| LEWIS, TERRI | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02734 | ASHCRAFT & GEREL, LLP |
| LEWIS, TERRI | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, URACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03468 | ONDERLAW, LLC |
| LEWIS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17818 | ONDERLAW, LLC |
| LEWIS, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, VIVIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2232-17 | GOLOMB SPIRT GRUNFELD PC |
| LEWIS, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | ONDERLAW, LLC |
| LEWIS, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | PORTER & MALOUF, PA |
| LEWIS, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | THE SMITH LAW FIRM, PLLC |
| LEWIS, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEWIS, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LEWIS, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEWIS, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00200 | ASHCRAFT & GEREL |
| LEWIS, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00200 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS-GOMEZ, NANNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18365 | NACHAWATI LAW GROUP |
| LEWIS-GOMEZ, NANNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04360 | ONDERLAW, LLC |
| LEWIS-HORN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14642 | NAPOLI SHKOLNIK, PLLC |
| LEWIS-JONES, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13836 | ONDERLAW, LLC |
| LEYBIKHINA, IRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11077 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| LEYRER, MEREDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15391 | ONDERLAW, LLC |
| LEYVAS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10819 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEZAMA, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19574 | NACHAWATI LAW GROUP |
| LHOTA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIANI, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13338 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LIANZO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18705 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LIBERATORE, FORTUNATA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18861 | MOTLEY RICE, LLC |
| LIBERSTON, CAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2718-17 | GOLOMB SPIRT GRUNFELD PC |
| LIBERT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06795 | ONDERLAW, LLC |
| LIBMAN, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12921 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LICH, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01198 | DRISCOLL FIRM, P.C. |
| LICHENSTEIN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05907 | ONDERLAW, LLC |
| LICHTENFELS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12365 | ASHCRAFT & GEREL |
| LICHTENFELS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LICHTENWALNER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11522 | NACHAWATI LAW GROUP |
| LICHTIG, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03384 | KLINE & SPECTER, P.C. |
| LICKTEIG, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11023 | ONDERLAW, LLC |
| LICKTEIG, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07419 | ONDERLAW, LLC |
| LICON, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02263 | MOTLEY RICE, LLC |
| LIDDELL, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10877 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LIDDELL, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09695 | GORI JULIAN & ASSOCIATES, P.C. |
| LIDDIL, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIDDIL, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| LIDDIL, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| LIDDIL, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| LIDDIL, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| LIDDLE, LEEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17451 | KIRTLAND & PACKARD, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LIDDLE, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16388 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LIDYOFF, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06350 | ONDERLAW, LLC |
| LIEBEL, CATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09507 | ONDERLAW, LLC |
| LIEBERMAN, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13498 | ONDERLAW, LLC |
| LIEBERMAN, ASTRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06809 | NAPOLI SHKOLNIK, PLLC |
| LIEBERMAN, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08870 | ONDERLAW, LLC |
| LIECHTY, JOAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002301-20 | GOLOMB & HONIK, P.C. |
| LIENHART, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11063 | NACHAWATI LAW GROUP |
| LIEURANCE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIEVANOS, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| LIEVANOS, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| LIEVANOS, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| LIGGETT, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11347 | ARNOLD & ITKIN LLP |
| LIGGETT, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16095 | NACHAWATI LAW GROUP |
| LIGGETT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11240 | BURNS CHAREST LLP |
| LIGGETT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11240 | BURNS CHAREST LLP |
| LIGGINS, TIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09784 | ARNOLD & ITKIN LLP |
| LIGHT, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15271 | JOHNSON LAW GROUP |
| LIGHT, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01436 | ONDERLAW, LLC |
| LIGHT, ELAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIGHT, ELAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| LIGHT, ELAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| LIGHT, ELAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| LIGHT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14456 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LIGHT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIGHT, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19603 | NACHAWATI LAW GROUP |
| LIGHTCAP-MILLER, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08017 | ONDERLAW, LLC |
| LIGHTFOOT, BRANDY | LA - DISTRICT COURT - ORLEANS PARISH | 2017-7443 | POURCIAU LAW FIRM, LLC |
| LIGHTFOOT, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIGHTSEY, DONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12332 | ONDERLAW, LLC |
| LIGHTWINE, COLLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002122-20 | GOLOMB & HONIK, P.C. |
| LIGNEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LIGNEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LIGNEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09558 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LIGNEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LIGON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15690 | NACHAWATI LAW GROUP |
| LIHANI, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02073 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIKA, MEVLUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09075 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LILES, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05788 | ONDERLAW, LLC |
| LILEY, JACQUELINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002239-20 | GOLOMB & HONIK, P.C. |
| LILIANA KIRSHNER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18780 | MOTLEY RICE, LLC |
| LILL, EVANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17845 | ASHCRAFT & GEREL, LLP |
| LILL, EVANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LILLARD, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12213 | ONDERLAW, LLC |
| LILLEOIEN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LILLIAM DELGUIDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18262 | ONDERLAW, LLC |
| LILLIE BROWN | FEDERAL - MDL | 3:21-CV-19171 | ONDERLAW, LLC |
| LILLIE, LAMEQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01189 | ASHCRAFT & GEREL |
| LILLIE, LAMEQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01189 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LILLIS, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20610 | BARON & BUDD, P.C. |
| LILLY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22160 | DRISCOLL FIRM, P.C. |
| LILLY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LILLY, SHAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09079 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIM, ARWANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12711 | BARON & BUDD, P.C. |
| LIMA, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18374 | NACHAWATI LAW GROUP |
| LIMING, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15514 | ARNOLD & ITKIN LLP |
| LIN, CHIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18248 | THE SEGAL LAW FIRM |
| LINARES, MAGDALENA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321196 | THE MILLER FIRM, LLC |
| LINCECUM, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11046 | JOHNSON BECKER, PLLC |
| LINCOLN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20417 | DIAZ LAW FIRM, PLLC |
| LINCOLN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08533 | GORI JULIAN & ASSOCIATES, P.C. |
| LINCOLN, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10868 | NACHAWATI LAW GROUP |
| LIND, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13491 | ONDERLAW, LLC |
| LIND, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01839 | CORRIE YACKULIC LAW FIRM, PLLC |
| LINDA AMERKANIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002332-21 | SLATER, SLATER, SCHULMAN, LLP |
| LINDA CARNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18016 | THE MILLER FIRM, LLC |
| LINDA DUNLOP | FEDERAL - MDL | 3:21-CV-18659 | FLETCHER V. TRAMMELL |
| LINDA EASTBURG | FEDERAL - MDL | 3:21-CV-19528 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LINDA FROMAN | FEDERAL - MDL | 3:21-CV-17156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDA LESMEISTER | FEDERAL - MDL | 3:21-CV-18734 | FLETCHER V. TRAMMELL |
| LINDA MURRAY-DAVIES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18111 | WEITZ & LUXENBERG |
| LINDA PERDOMO | FEDERAL - MDL | 3:21-CV-19802 | ONDERLAW, LLC |
| LINDA RAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15703 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LINDA SCHUETZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15704 | LENZE LAWYERS, PLC |
| LINDA SCHUETZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15704 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LINDA SCHWARTZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15705 | LENZE LAWYERS, PLC |
| LINDA SCHWARTZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15705 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LINDA SIMPSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15709 | LENZE LAWYERS, PLC |
| LINDA SIMPSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15709 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LINDA STANLEY | FEDERAL - MDL | 3:21-CV-19170 | MOTLEY RICE, LLC |
| LINDA STOKMAN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02751 | ASHCRAFT & GEREL |
| LINDA STOKMAN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDA WALKER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18305 | ONDERLAW, LLC |
| LINDA WILLMAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LINDAHL, CORAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17846 | ASHCRAFT & GEREL, LLP |
| LINDAHL, CORAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17846 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDAHL, VICKI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDAHL, VICKI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| LINDAHL, VICKI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| LINDAHL, VICKI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| LINDAHL, VICKI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| LINDBERG, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13626 | SANDERS PHILLIPS GROSSMAN, LLC |
| LINDBERG, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07818 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDBLOM, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16770 | ONDERLAW, LLC |
| LINDE, ANA VANDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDELL, SUELLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-996-16 | GOLOMB SPIRT GRUNFELD PC |
| LINDEMAN, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18399 | NACHAWATI LAW GROUP |
| LINDER, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18401 | NACHAWATI LAW GROUP |
| LINDGREN, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04347 | ONDERLAW, LLC |
| LINDGREN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01170 | MOTLEY RICE, LLC |
| LINDNER, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LINDQUIST, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDQUIST, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| LINDQUIST, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| LINDQUIST, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| LINDQUIST, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| LINDSAY, BREEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05266 | ONDERLAW, LLC |
| LINDSAY, FLOSSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08185 | FLETCHER V. TRAMMELL |
| LINDSAY, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10258 | DRISCOLL FIRM, P.C. |
| LINDSAY, LARAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09672 | ONDERLAW, LLC |
| LINDSAY, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09969 | MEDLEY LAW GROUP |
| LINDSAY, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09969 | TALMADGE BRADDOCK |
| LINDSEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05863 | ONDERLAW, LLC |
| LINDSEY, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08658 | JOHNSON LAW GROUP |
| LINDSEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDSEY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10424 | NACHAWATI LAW GROUP |
| LINDSEY, KIARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18406 | NACHAWATI LAW GROUP |
| LINDSEY, KRIS | NJ - USDC - EASTERN DISTRICT OF MISSOURI | 4:21-CV00374 | FLINT LAW FIRM LLC |
| LINDSEY, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04947 | FLETCHER V. TRAMMELL |
| LINDSEY, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09366 | ONDERLAW, LLC |
| LINDSEY, MARIBEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00820 | ONDERLAW, LLC |
| LINDSEY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16976 | ASHCRAFT & GEREL |
| LINDSEY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16976 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDSEY, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14623 | FLETCHER V. TRAMMELL |
| LINDSEY, OLIF | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17591 | ONDERLAW, LLC |
| LINDSEY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18403 | NACHAWATI LAW GROUP |
| LINDSTROM, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12584 | DIAMOND LAW |
| LINDSTROM, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15462 | ONDERLAW, LLC |
| LINDTNER, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21432 | PARKER WAICHMAN, LLP |
| LINDY, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09135 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINFIELD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05036 | POTTS LAW FIRM |
| LINGARD, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21189 | CELLINO & BARNES, P.C. |
| LINGEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15476 | ASHCRAFT & GEREL, LLP |
| LINGEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15476 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINGNER, ONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16197 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LINHORST, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14207 | NAPOLI SHKOLNIK, PLLC |
| LINHORST, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-14207 | NAPOLI SHKOLNIK, PLLC |
| LINICOMN, VERTENIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| LINICOMN, VERTENIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| LINICOMN, VERTENIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| LINK, BEVERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18803 | ARNOLD & ITKIN LLP |
| LINK, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10969 | ASHCRAFT & GEREL, LLP |
| LINN, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINN, JOANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003051-18 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| LINN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINNE, ALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04065 | ONDERLAW, LLC |
| LINSCOMB, COURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08096 | FLETCHER V. TRAMMELL |
| LINSEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10382 | NACHAWATI LAW GROUP |
| LINSEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04907 | THE MILLER FIRM, LLC |
| LINSEY, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06795 | THE SIMON LAW FIRM, PC |
| LINTON, JONI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002468-20 | GOLOMB & HONIK, P.C. |
| LINTZ, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18410 | NACHAWATI LAW GROUP |
| LINTZENICH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13616 | THE MILLER FIRM, LLC |
| LINVILLE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18898 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIPCOMB, MADDONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| LIPCOMB, MADDONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| LIPCOMB, MADDONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| LIPCOMB, MADDONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| LIPDSKI, MAGDALENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18414 | NACHAWATI LAW GROUP |
| LIPFORD, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22049 | DRISCOLL FIRM, P.C. |
| LIPKE, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11398 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LIPMAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIPMAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| LIPMAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| LIPMAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| LIPPINCOTT, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15956 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LIPPOLT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16791 | MORGAN & MORGAN |
| LIPPS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIPPS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18917 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LIPSCOMB, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21544 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIPSEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16846 | THE MILLER FIRM, LLC |
| LIPTON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03797 | WALKER, HAMILTON & KOENIG, LLP |
| LIRANZO, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18390 | FLETCHER V. TRAMMELL |
| LISA AYERS-ZIEGLER | FEDERAL - MDL | 3:21-CV-19152 | ASHCRAFT & GEREL |
| LISA BOWLING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15714 | LENZE LAWYERS, PLC |
| LISA BOWLING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15714 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LISA GARCIA | FEDERAL - MDL | 3:21-CV-17119 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LISA GRANDE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LISA GREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18457 | WEITZ & LUXENBERG |
| LISA HAYES | FEDERAL - MDL | 3:21-CV-19455 | LINVILLE LAW GROUP |
| LISA HOLIC | FEDERAL - MDL | 3:21-CV-19709 | JOHNSON BECKER, PLLC |
| LISA LEA HUMPICHROBERT TAYLOR SR. | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LISA LYNN HOWARD, TRUSTEE FOR THE ESTATE OF MARY ANNE BROOKS, | ONTARIO (TORONTO) | CV-22-00679128-0000 | PRESZLER INJURY LAWYERS |
| LISA MILLS | FEDERAL - MDL | 3:21-CV-19695 | ONDERLAW, LLC |
| LISA MONGELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18532 | ONDERLAW, LLC |
| LISA PIGNATIELLO | FEDERAL - MDL | 3:21-CV-19700 | JOHNSON BECKER, PLLC |
| LISA RASH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18357 | ONDERLAW, LLC |
| LISA WANG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15721 | LENZE LAWYERS, PLC |
| LISA WANG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15721 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LISA YOCOM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15719 | LENZE LAWYERS, PLC |
| LISA YOCOM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15719 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LISAK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13632 | NACHAWATI LAW GROUP |
| LISENBY, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11221 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LISH, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06132 | THE ENTREKIN LAW FIRM |
| LISKEY, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16135 | ASHCRAFT & GEREL, LLP |
| LISKEY, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16135 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LISLE, LORRAINE | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2018-00513949-CU-PL-VTA | ASHCRAFT & GEREL |
| LISLE, LORRAINE | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2018-00513949-CU-PL-VTA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LISS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18423 | NACHAWATI LAW GROUP |
| LISSIMORE, ANTOINETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003333-21 | WEITZ & LUXENBERG |
| LISSIMORE, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08381 | ONDERLAW, LLC |
| LISTENGART, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20729 | CELLINO & BARNES, P.C. |
| LISTER, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06561 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LISTON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14532 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LISTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14590 | ANDRUS WAGSTAFF, P.C. |
| LITSON, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LITSON, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| LITSON, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| LITSON, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| LITSON, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| LITTLE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11501 | NACHAWATI LAW GROUP |
| LITTLE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01145 | GORI JULIAN & ASSOCIATES, P.C. |
| LITTLE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21140 | NACHAWATI LAW GROUP |
| LITTLE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09460 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LITTLE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08380 | BARRETT LAW GROUP |
| LITTLE, DERVIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11264 | NACHAWATI LAW GROUP |
| LITTLE, ERMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02155 | WATERS & KRAUS, LLP |
| LITTLE, GAYLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01614 | GOZA & HONNOLD, LLC |
| LITTLE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22183 | DRISCOLL FIRM, P.C. |
| LITTLE, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19576 | ONDERLAW, LLC |
| LITTLE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03004 | JOHNSON LAW GROUP |
| LITTLE, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17311 | FLETCHER V. TRAMMELL |
| LITTLE, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19349 | ONDERLAW, LLC |
| LITTLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10361 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LITTLE, VALISIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07530 | ASHCRAFT & GEREL, LLP |
| LITTLE, VALISIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LITTLEBIRD, CHLORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17443 | THE MILLER FIRM, LLC |
| LITTLEJOHN, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11094 | ONDERLAW, LLC |
| LITTLEJOHN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14356 | FRAZER PLC |
| LITTLEJOHN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19409 | SEEGER WEISS LLP |
| LITTLETON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01073 | NAPOLI SHKOLNIK, PLLC |
| LITTLETON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03345 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LITTLJOHN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18536 | NACHAWATI LAW GROUP |
| LITVIN, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03000 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LITZKOW, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19672 | ONDERLAW, LLC |
| LIU, TANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20563 | PARKER WAICHMAN, LLP |
| LIVAUDAIS, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIVAUDAIS, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| LIVAUDAIS, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| LIVAUDAIS, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LIVELY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08093 | DUGAN LAW FIRM, PLC |
| LIVELY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09556 | FLETCHER V. TRAMMELL |
| LIVENGOOD, BETSY BELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17202 | THE MILLER FIRM, LLC |
| LIVESAY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10234 | ONDERLAW, LLC |
| LIVESEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIVINGSTON, ARCOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIVINGSTON, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03308 | ASHCRAFT & GEREL |
| LIVINGSTON, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIVINGSTON, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13573 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LIVINGSTON, KATHRYN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV332884 | KIESEL LAW, LLP |
| LIVINGSTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12065 | THE CRONE LAW FIRM, PLC |
| LIVINGSTON, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIVINGSTON, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| LIVINGSTON, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| LIVINGSTON, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LIZAOLA, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10134 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LLANES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11806 | BLIZZARD & NABERS, LLP |
| LLINAS, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01731 | DALIMONTE RUEB, LLP |
| LLORIN, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LLORIN, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LLORIN, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LLOYD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LLOYD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01692 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LLOYD, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02243 | JOHNSON LAW GROUP |
| LLOYD, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18429 | NACHAWATI LAW GROUP |
| LLOYD, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01203 | ONDERLAW, LLC |
| LLOYD, KELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07630 | ASHCRAFT & GEREL, LLP |
| LLOYD, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17086 | THE CUFFIE LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LLOYD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09453 | KLINE & SPECTER, P.C. |
| LLOYD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15692 | NACHAWATI LAW GROUP |
| LLOYD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19946 | NACHAWATI LAW GROUP |
| LLOYD-LEE, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01555 | ONDERLAW, LLC |
| LOADER, JANET LEE CHAMBERS | ONTARIO (TORONTO) | CV-22-00678642-0000 | PRESZLER INJURY LAWYERS |
| LOAFMAN, JANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11013 | THE CARLSON LAW FIRM |
| LOBATO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16501 | JOHNSON LAW GROUP |
| LOBDELL, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08938 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| LOBIANCO, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06974 | THE SIMON LAW FIRM, PC |
| LOCICERO, ANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002704-20 | GOLOMB & HONIK, P.C. |
| LOCK, JUDITH | NY - SUPREME COURT - NYCAL | 190223/2019 | WEITZ & LUXENBERG |
| LOCKARD, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09881 | WAGSTAFF & CARTMELL, LLP |
| LOCKARD, JOHNNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOCKE, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOCKE, ASHLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2253-17 | GOLOMB SPIRT GRUNFELD PC |
| LOCKE, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | ONDERLAW, LLC |
| LOCKE, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | PORTER & MALOUF, PA |
| LOCKE, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | THE SMITH LAW FIRM, PLLC |
| LOCKE, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11399 | NACHAWATI LAW GROUP |
| LOCKE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOCKE, LINDA KLAUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02325 | ONDERLAW, LLC |
| LOCKE, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06568 | LAW OFFICES OF SEAN M. CLEARY |
| LOCKE, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09696 | ONDERLAW, LLC |
| LOCKETT, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05686 | ONDERLAW, LLC |
| LOCKHART, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06430 | NAPOLI SHKOLNIK, PLLC |
| LOCKHART, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09263 | ONDERLAW, LLC |
| LOCKHART, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04644 | ONDERLAW, LLC |
| LOCKHART, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOCKLEAR, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10660 | GOLOMB SPIRT GRUNFELD PC |
| LOCKLEAR, GEROLDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09094 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOCKLEAR, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18445 | NACHAWATI LAW GROUP |
| LOCKLEAR, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00602 | GOLOMB SPIRT GRUNFELD PC |
| LOCKLIN, TERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05874 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOCKWOOD, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00109 | FLETCHER V. TRAMMELL |
| LOCKWOOD, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16377 | JOHNSON LAW GROUP |
| LOCKWOOD, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17435 | THE SEGAL LAW FIRM |
| LOCONTE, BARBARANN | NY - SUPREME COURT - NYCAL | 190289/2020 | WEITZ & LUXENBERG |
| LODAHL, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08539 | TORHOERMAN LAW LLC |
| LODGE, JOAN EST LODGE, EDWARD | IL - CIRCUIT COURT - MADISON COUNTY | 20-L-0031 | SWMW LAW, LLC |
| LODGE, LOTTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09099 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LODHI, BEBEM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01417 | ONDERLAW, LLC |
| LODOVICO, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17847 | ASHCRAFT & GEREL, LLP |
| LODOVICO, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17847 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOE, TERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOE, TERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| LOE, TERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| LOE, TERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| LOE, TERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| LOEHR, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08900 | SANDERS VIENER GROSSMAN, LLP |
| LOFGREN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12274 | ONDERLAW, LLC |
| LOFLAND, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00890 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOFLIN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10036 | ONDERLAW, LLC |
| LOFQUIST, KELLY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC697959 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LOFTON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07460 | ASHCRAFT & GEREL |
| LOFTON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07460 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOFTON, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05146 | ONDERLAW, LLC |
| LOFTON, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09428 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOFTUS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10880 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOFTUS, THERESE | IL - CIRCUIT COURT - COOK COUNTY | 2020-L-4094 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| LOFTUS, THERESE | IL - CIRCUIT COURT - COOK COUNTY | 2020-L-4094 | SANDERS PHILLIPS GROSSMAN, LLC |
| LOGAN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12684 | NAPOLI SHKOLNIK, PLLC |
| LOGAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07100 | BURNS CHAREST LLP |
| LOGAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07100 | BURNS CHAREST LLP |
| LOGAN, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16020 | NACHAWATI LAW GROUP |
| LOGAN, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15441 | BOURDETTE & PARTNERS |
| LOGAN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08360 | MORELLI LAW FIRM, PLLC |
| LOGAN, MARTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09169 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOGAN, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11482 | BURNS CHAREST LLP |
| LOGAN, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10864 | THE MILLER FIRM, LLC |
| LOGAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10802 | THE MILLER FIRM, LLC |
| LOGAN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08938 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| LOGAN, SHUNTEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOGAN, WYNESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09357 | GORI JULIAN & ASSOCIATES, P.C. |
| LOGGAINS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10524 | ONDERLAW, LLC |
| LOGGIA, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10111 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOGOZZO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01873 | MOTLEY RICE, LLC |
| LOGRASSO, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01207 | COHEN & MALAD, LLP |
| LOGRIPPO, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003309-21 | WEITZ & LUXENBERG |
| LOHR, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16974 | ASHCRAFT & GEREL |
| LOHR, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16974 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOHR, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06110 | NAPOLI SHKOLNIK, PLLC |
| LOHR, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16923 | ONDERLAW, LLC |
| LOHR, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07420 | ONDERLAW, LLC |
| LOHRENZE, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06422 | WILLIAMS HART LAW FIRM |
| LOIS DAPRILE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02667 | ASHCRAFT & GEREL, LLP |
| LOIS DAPRILE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOIS GRAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18730 | JOHNSON LAW GROUP |
| LOIS MILLER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02759 | ASHCRAFT & GEREL |
| LOIS MILLER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOISELLE, JAZMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02920 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOKER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18143 | SIMMONS HANLY CONROY |
| LOKEY, JAMES AND LOKEY, MARIAN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006594 | WEITZ & LUXENBERG |
| LOLITA SUMPTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15730 | LENZE LAWYERS, PLC |
| LOLITA SUMPTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15730 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LOLLAR, LAURAMAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18088 | ARNOLD & ITKIN LLP |
| LOLLEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04710 | ONDERLAW, LLC |
| LOLLIS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LOLLIS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LOLLIS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15252 | LENZE LAWYERS, PLC |
| LOLLIS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03006 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOLLIS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOLLIS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15252 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LOMACK, SUSANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10461 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOMAS, MARYHELEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2705-17 | KEEFE BARTELS |
| LOMAS, MARYHELEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2705-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| LOMBARDI, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21584 | FLETCHER V. TRAMMELL |
| LOMBARDI, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07598 | ASHCRAFT & GEREL, LLP |
| LOMBARDI, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07598 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOMBARDI, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18454 | NACHAWATI LAW GROUP |
| LOMBARDI, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11627 | THE MILLER FIRM, LLC |
| LOMBARDO, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14400 | CELLINO & BARNES, P.C. |
| LOMBARDO, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10113 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOMBARDO, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10684 | ASHCRAFT & GEREL |
| LOMBARDO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20711 | ONDERLAW, LLC |
| LOMBARI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00766 | NACHAWATI LAW GROUP |
| LOMELI, FRANCISCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18254 | JOHNSON LAW GROUP |
| LOMELO, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002535-21 | GOLOMB & HONIK, P.C. |
| LOMO, NAKESHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20092 | ARNOLD & ITKIN LLP |
| LON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18623 | DRISCOLL FIRM, P.C. |
| LONDON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06442 | NAPOLI SHKOLNIK, PLLC |
| LONG, ANTONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19817 | NACHAWATI LAW GROUP |
| LONG, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10655 | NACHAWATI LAW GROUP |
| LONG, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16586 | THE SEGAL LAW FIRM |
| LONG, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03573 | CELLINO & BARNES, P.C. |
| LONG, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13208 | DAVIS, BETHUNE & JONES, L.L.C. |
| LONG, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06073 | ONDERLAW, LLC |
| LONG, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09764 | GOLOMB SPIRT GRUNFELD PC |
| LONG, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07413 | DALIMONTE RUEB, LLP |
| LONG, DEBRAQIRS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10071 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| LONG, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00464 | ONDERLAW, LLC |
| LONG, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18604 | THE SEGAL LAW FIRM |
| LONG, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20939 | WEXLER WALLACE LLP |
| LONG, FRANCINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01716 | ONDERLAW, LLC |
| LONG, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09464 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LONG, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16881 | THE MILLER FIRM, LLC |
| LONG, JAMIE | GA - STATE COURT OF GWINNETT COUNTY | 18C039942 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, JAMIE | GA - STATE COURT OF GWINNETT COUNTY | 18C039942 | CHILDERS, SCHLUETER & SMITH, LLC |
| LONG, JAMIE | GA - STATE COURT OF GWINNETT COUNTY | 18C039942 | ONDERLAW, LLC |
| LONG, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11819 | NACHAWATI LAW GROUP |
| LONG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17530 | KIESEL LAW, LLP |
| LONG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17530 | MARTINIAN & ASSOCIATES, INC. |
| LONG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17530 | THE LAW OFFICES OF HAYTHAM FARAJ |
| LONG, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12308 | ASHCRAFT & GEREL |
| LONG, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21374 | EISENBERG, ROTHWEILER, WINKLER |
| LONG, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18901 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11073 | PARKER WAICHMAN, LLP |
| LONG, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16242 | JOHNSON LAW GROUP |
| LONG, MARLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11330 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LONG, NOBUKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06435 | NAPOLI SHKOLNIK, PLLC |
| LONG, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05795 | ASHCRAFT & GEREL |
| LONG, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05795 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, RACHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08502 | GOLDENBERGLAW, PLLC |
| LONG, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16257 | ONDERLAW, LLC |
| LONG, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14468 | ONDERLAW, LLC |
| LONG, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12964 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, TRINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09742 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13783 | MOTLEY RICE, LLC |
| LONGANECKER, MARYLOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09206 | ONDERLAW, LLC |
| LONGBERRY, AUTUMN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21439 | POTTS LAW FIRM |
| LONGENECKER, JOELLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| LONGFELLOW, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09502 | NACHAWATI LAW GROUP |
| LONGLEY, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10401 | ARNOLD & ITKIN LLP |
| LONGMIRE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONGMIRE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| LONGMIRE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LONGMIRE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| LONGMIRE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17438 | JOHNSON LAW GROUP |
| LONGO, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02130 | NAPOLI SHKOLNIK, PLLC |
| LONGO, VICTORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002592-20 | GOLOMB & HONIK, P.C. |
| LONGOBARDI, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11810 | GORI JULIAN & ASSOCIATES, P.C. |
| LONGORIA, ALIMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10072 | ONDERLAW, LLC |
| LONGORIA, ELVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13791 | SHAW COWART, LLP |
| LONGORIA, JACKIE AND LONGORIA, DANIEL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07866-19AS | WEITZ & LUXENBERG |
| LONIE, ALICIA | IL - CIRCUIT COURT - COOK COUNTY | 2019L005819 | DRISCOLL FIRM, P.C. |
| LONIGRO, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09946 | ASHCRAFT & GEREL |
| LONNIE JOYCE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LOOKINGBILL, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOOKINGBILL, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| LOOKINGBILL, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| LOOKINGBILL, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |
| LOO-LEW, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00584 | KIESEL LAW, LLP |
| LOO-LEW, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00584 | LAW OFFICE OF HAYTHAM FARAJ |
| LOO-LEW, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00584 | MARTINIAN & ASSOCIATES, INC. |
| LOOMIS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04636 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| LOOMIS, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09304 | ONDERLAW, LLC |
| LOONEY, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01766 | ONDERLAW, LLC |
| LOOPER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00933 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOPA, ROSANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01210 | ONDERLAW, LLC |
| LOPATKA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10729 | REICH & BINSTOCK, LLP |
| LOPATO, ALEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15862 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOPER, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18490 | NACHAWATI LAW GROUP |
| LOPEZ, ADELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10117 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16591 | NACHAWATI LAW GROUP |
| LOPEZ, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16577 | NACHAWATI LAW GROUP |
| LOPEZ, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07203 | THE BENTON LAW FIRM, PLLC |
| LOPEZ, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12387 | ONDERLAW, LLC |
| LOPEZ, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12446 | THE MILLER FIRM, LLC |
| LOPEZ, ARCANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10712 | ASHCRAFT & GEREL |
| LOPEZ, ARCANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOPEZ, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| LOPEZ, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| LOPEZ, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| LOPEZ, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| LOPEZ, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03642 | BARON & BUDD, P.C. |
| LOPEZ, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19690 | SANDERS PHILLIPS GROSSMAN, LLC |
| LOPEZ, CAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06202 | ONDERLAW, LLC |
| LOPEZ, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15795 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, DARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2629-17 | KEEFE BARTELS |
| LOPEZ, DARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2629-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| LOPEZ, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16389 | DALIMONTE RUEB, LLP |
| LOPEZ, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11022 | NACHAWATI LAW GROUP |
| LOPEZ, FLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02151 | ONDERLAW, LLC |
| LOPEZ, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16610 | WEITZ & LUXENBERG |
| LOPEZ, GRETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08283 | ONDERLAW, LLC |
| LOPEZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18898 | NACHAWATI LAW GROUP |
| LOPEZ, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18504 | NACHAWATI LAW GROUP |
| LOPEZ, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18550 | NACHAWATI LAW GROUP |
| LOPEZ, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01292 | ASHCRAFT & GEREL |
| LOPEZ, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, JOSEFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19543 | ARNOLD & ITKIN LLP |
| LOPEZ, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09442 | FLETCHER V. TRAMMELL |
| LOPEZ, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07706 | ONDERLAW, LLC |
| LOPEZ, KRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01956 | DIAMOND LAW |
| LOPEZ, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15903 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOPEZ, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19752 | ONDERLAW, LLC |
| LOPEZ, LOURDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09877 | ONDERLAW, LLC |
| LOPEZ, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00539 | ONDERLAW, LLC |
| LOPEZ, MARGEAUX | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03386 | MOTLEY RICE, LLC |
| LOPEZ, MARIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, MARIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOPEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12942 | PAUL LLP |
| LOPEZ, MARIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| LOPEZ, MARIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| LOPEZ, MARITZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, MARTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000778-21 | GOLOMB & HONIK, P.C. |
| LOPEZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09774 | ONDERLAW, LLC |
| LOPEZ, MILAGROS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06890 | ASHCRAFT & GEREL, LLP |
| LOPEZ, MILAGROS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13345 | BURNS CHAREST LLP |
| LOPEZ, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05318 | ONDERLAW, LLC |
| LOPEZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13686 | DEGARIS WRIGHT MCCALL |
| LOPEZ, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10917 | NACHAWATI LAW GROUP |
| LOPEZ, ROSA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV322211 | KIESEL LAW, LLP |
| LOPEZ, ROSA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV322211 | KNIGHT LAW GROUP, LLP |
| LOPEZ, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06739 | THE SIMON LAW FIRM, PC |
| LOPEZ, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18416 | THE MILLER FIRM, LLC |
| LOPEZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14679 | ONDERLAW, LLC |
| LOPEZ, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05934 | JOHNSON LAW GROUP |
| LOPEZ, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07000 | ONDERLAW, LLC |
| LOPEZ, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08383 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LOPEZ-LUCERO, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07384 | FLETCHER V. TRAMMELL |
| LOPEZ-MONGUIA, SONIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC720951 | ASHCRAFT & GEREL |
| LOPEZ-MONGUIA, SONIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC720951 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOPEZ-REY, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LOPEZ-REY, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LOPEZ-REY, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOPEZ-RODRIGUEZ, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ-RODRIGUEZ, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| LOPEZ-RODRIGUEZ, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| LOPEZ-RODRIGUEZ, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LOPOSKY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPRESTI, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13984 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| LOQUIST, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05246 | TORHOERMAN LAW LLC |
| LOR, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05171 | ONDERLAW, LLC |
| LORA PARKER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02749 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LORA PARKER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LORBER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09470 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LORD, CHRISTINE AND LORD, EDWARD | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02148-19AS | LEVY KONIGSBERG LLP |
| LORD, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04986 | FLETCHER V. TRAMMELL |
| LORD, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002945-15 | SEEGER WEISS LLP |
| LORD, JAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01196 | GORI JULIAN & ASSOCIATES, P.C. |
| LORD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02297 | ONDERLAW, LLC |
| LOREDO, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04808 | WILLIAMS HART LAW FIRM |
| LORENA GALLOW | FEDERAL - MDL | 3:21-CV-19111 | BARON & BUDD, P.C. |
| LORENNA TAYLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15734 | LENZE LAWYERS, PLC |
| LORENNA TAYLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15734 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LORENTZ, CHERYLL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11518 | NACHAWATI LAW GROUP |
| LORENZ, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10904 | ONDERLAW, LLC |
| LORETH, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08126 | LEVIN SIMES LLP |
| LORETTA BOOLUKOS | FEDERAL - MDL | 3:21-CV-19805 | JOHNSON BECKER, PLLC |
| LORETTA SANDUSKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15739 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LORI BELLIVEAU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18626 | WATERS & KRAUS, LLP |
| LORI BONHEYO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15745 | LENZE LAWYERS, PLC |
| LORI BONHEYO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15745 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LORI BROWN | FEDERAL - MDL | 3:21-CV-16468 | DAVIS, BETHUNE & JONES, L.L.C. |
| LORI COLTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18976 | JOHNSON LAW GROUP |
| LORI GUZIKOWSKI | FEDERAL - MDL | 3:21-CV-19017 | MOTLEY RICE, LLC |
| LORI SEWELL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003318-21 | WEITZ & LUXENBERG |
| LORI ZEOLI | NJ - STATE | ATL-L-003372-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| LORRAINE COPERTINO | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LORRIE HOWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18809 | MOTLEY RICE, LLC |
| LOS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16246 | NACHAWATI LAW GROUP |
| LOSCHIAVO, DOROTHY | CA - SUPERIOR COURT - SAN LUIS OBISPO COUNTY | 18CVP15 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOSE, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02023 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| LOSER, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17325 | NACHAWATI LAW GROUP |
| LOSEY, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20458 | ASHCRAFT & GEREL, LLP |
| LOSEY, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOSI, SANDRA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LOSOYA, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12565 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LOSTOCCO, GERALDINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001311-21 | GOLOMB & HONIK, P.C. |
| LOSTROH, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15447 | WILLIAMS HART LAW FIRM |
| LOSURE, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12795 | MORELLI LAW FIRM, PLLC |
| LOTHIAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01365 | ONDERLAW, LLC |
| LOTT, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17326 | NACHAWATI LAW GROUP |
| LOTT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13434 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOUANE RAYMOND | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LOUDERBOUGH, ROSAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08342 | ONDERLAW, LLC |
| LOUDERMILK, ETHEL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LOUDERMILK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04225 | ONDERLAW, LLC |
| LOUDON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02128 | BURNS CHAREST LLP |
| LOUDON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02128 | BURNS CHAREST LLP |
| LOUGH, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08615 | ONDERLAW, LLC |
| LOUGHLIN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09110 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOUGHRAN, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21032 | TORHOERMAN LAW LLC |
| LOUGHRAN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09449 | ONDERLAW, LLC |
| LOUGHREY, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00050020 | GOLOMB SPIRT GRUNFELD PC |
| LOUHISDON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOUIS, JENELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11364 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOUPE, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14546 | MORRIS BART & ASSOCIATES |
| LOUPE, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11130 | BLOCK LAW FIRM, APLC |
| LOUQUE, SHEILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003311-21 | WEITZ & LUXENBERG |
| LOUT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20560 | FLETCHER V. TRAMMELL |
| LOUTHAN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12566 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LOUVIERE, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06107 | LENZE LAWYERS, PLC |
| LOUVIERE, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09257 | ONDERLAW, LLC |
| LOUVIERE, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09257 | ONDERLAW, LLC |
| LOUVIERE, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09257 | ONDERLAW, LLC |
| LOVATO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12923 | FLETCHER V. TRAMMELL |
| LOVE, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04968 | ONDERLAW, LLC |
| LOVE, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05611 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOVE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08155 | ONDERLAW, LLC |
| LOVE, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18974 | JOHNSON LAW GROUP |
| LOVE, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03932 | ONDERLAW, LLC |
| LOVE, JOELANE | CA - SUPERIOR COURT - NAPA COUNTY | 17CV001192 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOVE, LOLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| LOVE, LOLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| LOVE, LOLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| LOVE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05036 | ONDERLAW, LLC |
| LOVE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03156 | ASHCRAFT & GEREL, LLP |
| LOVE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LOVE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LOVE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17327 | NACHAWATI LAW GROUP |
| LOVE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOVE, SHAWNEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12377 | DAVIS, BETHUNE & JONES, L.L.C. |
| LOVE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09117 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVE, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09456 | KLINE & SPECTER, P.C. |
| LOVE, TORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LOVE, TORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LOVE, TORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOVE-CAMPBELL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10552 | ONDERLAW, LLC |
| LOVE-HOWARD, GLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03859 | ONDERLAW, LLC |
| LOVEJOY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09170 | ONDERLAW, LLC |
| LOVEJOY, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVEJOY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01822 | CELLINO & BARNES, P.C. |
| LOVELACE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00899 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOVELACE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14734 | LENZE LAWYERS, PLC |
| LOVELACE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14734 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOVELADY, CYNDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVELADY, CYNDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| LOVELADY, CYNDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| LOVELADY, CYNDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| LOVELADY, CYNDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| LOVELAND, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09527 | CELLINO & BARNES, P.C. |
| LOVELESS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07532 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOVELESS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVELL, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12159 | FLETCHER V. TRAMMELL |
| LOVELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15818 | NACHAWATI LAW GROUP |
| LOVELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03421 | ONDERLAW, LLC |
| LOVELL, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21942 | ONDERLAW, LLC |
| LOVELL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05222 | ASHCRAFT & GEREL |
| LOVELL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05222 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVELL, PAUL AND LOVELL, KATHRYN | MA - SUPERIOR COURT - MIDDLESEX COUNTY | 21-2086 | THORNTON LAW FIRM LLP |
| LOVELL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04263 | ONDERLAW, LLC |
| LOVERN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16109 | ONDERLAW, LLC |
| LOVETT, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05801 | ASHCRAFT & GEREL |
| LOVETT, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05801 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVETT-DURHAM, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10446 | BARNES LAW GROUP, LLC |
| LOVETT-DURHAM, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10446 | CHEELEY LAW GROUP |
| LOVIN, JENNIFER | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC624387 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LOVINCY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03927 | THE SEGAL LAW FIRM |
| LOVING, CAMISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11966 | ONDERLAW, LLC |
| LOVITT, MAVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19092 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| LOW, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15155 | ASHCRAFT & GEREL |
| LOW, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOW, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08727 | COHEN & MALAD, LLP |
| LOWDER, BEVERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20139 | ARNOLD & ITKIN LLP |
| LOWDER, GEROLDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11059 | PARKER WAICHMAN, LLP |
| LOWE, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12469 | ARNOLD & ITKIN LLP |
| LOWE, ADRIENNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| LOWE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08101 | FLETCHER V. TRAMMELL |
| LOWE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10845 | ASHCRAFT & GEREL |
| LOWE, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| LOWE, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| LOWE, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| LOWE, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| LOWE, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09121 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOWE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12757 | THE MILLER FIRM, LLC |
| LOWE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13218 | POTTS LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOWE, JAMES AND LOWE, LAURA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000382-21 | WEITZ & LUXENBERG |
| LOWE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17087 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| LOWE, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01245 | NACHAWATI LAW GROUP |
| LOWE, LORENA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-299025 | THE MILLER FIRM, LLC |
| LOWE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06222 | FLETCHER V. TRAMMELL |
| LOWE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09576 | ONDERLAW, LLC |
| LOWE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05603 | ONDERLAW, LLC |
| LOWELL, DIMITY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| LOWELL, DIMITY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| LOWELL, DIMITY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| LOWELL, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18710 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOWENBERG, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19444 | ASHCRAFT & GEREL, LLP |
| LOWENBERG, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOWERY, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02112 | ONDERLAW, LLC |
| LOWERY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20453 | ONDERLAW, LLC |
| LOWERY, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11309 | NACHAWATI LAW GROUP |
| LOWERY, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17857 | THE MILLER FIRM, LLC |
| LOWERY, DONNA NUNLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12578 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LOWERY, ELEANOR | GA - STATE COURT OF SUMTER COUNTY | 20CV00103 | BARNES LAW GROUP, LLC |
| LOWERY, ELEANOR | GA - STATE COURT OF SUMTER COUNTY | 20CV00103 | CHEELEY LAW GROUP |
| LOWERY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10074 | ARNOLD & ITKIN LLP |
| LOWERY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09949 | ONDERLAW, LLC |
| LOWERY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13521 | THE MILLER FIRM, LLC |
| LOWERY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13650 | MORELLI LAW FIRM, PLLC |
| LOWERY, NICOLE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LOWMAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17336 | NACHAWATI LAW GROUP |
| LOWMAN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LOWMAN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14940 | LENZE LAWYERS, PLC |
| LOWMAN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LOWMAN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14940 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOWMAN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOWMAN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11092 | ONDERLAW, LLC |
| LOWREY, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10999 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOWREY, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19071 | NACHAWATI LAW GROUP |
| LOWRY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18713 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOWRY, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17337 | NACHAWATI LAW GROUP |
| LOWRY, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18634 | DRISCOLL FIRM, P.C. |
| LOWRY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04814 | POTTS LAW FIRM |
| LOYD, CAROLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| LOYD, CAROLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| LOYD, CAROLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| LOYD, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11429 | NACHAWATI LAW GROUP |
| LOZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16741 | THE SEGAL LAW FIRM |
| LOZA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02156 | ONDERLAW, LLC |
| LOZADO, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20740 | ARNOLD & ITKIN LLP |
| LOZANO, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02191 | JOHNSON BECKER, PLLC |
| LOZANO, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOZANO, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| LOZANO, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| LOZANO, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| LUALLIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08193 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUAVASA, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13266 | ARNOLD & ITKIN LLP |
| LUBAHN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02265 | BRADSHAW, FOWLER, PROCTOR & |
| LUBAS-SIRIANNI, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18225 | CELLINO & BARNES, P.C. |
| LUBBERS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06000 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUBCKE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10690 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUBIN, NOREEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000948-20 | PARKER WAICHMAN, LLP |
| LUBINSKI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03400 | ONDERLAW, LLC |
| LUBINSKI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09116 | SLATER, SLATER, SCHULMAN, LLP |
| LUBKOWSKI, HENRIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14664 | CELLINO & BARNES, P.C. |
| LUBOFF, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00135 | ROSS FELLER CASEY, LLP |
| LUC, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00415 | DIAZ LAW FIRM, PLLC |
| LUCANTONI, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07765 | CELLINO & BARNES, P.C. |
| LUCAS, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08343 | ONDERLAW, LLC |
| LUCAS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02064 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LUCAS, CRESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12424 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LUCAS, DIANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6750-14 | SEEGER WEISS LLP |
| LUCAS, GERTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCAS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11959 | NACHAWATI LAW GROUP |
| LUCAS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18036 | ONDERLAW, LLC |
| LUCAS, KARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09310 | ONDERLAW, LLC |
| LUCAS, LUCILE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCAS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11213 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCAS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12562 | ASHCRAFT & GEREL, LLP |
| LUCAS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCAS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00123 | CELLINO & BARNES, P.C. |
| LUCAS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08893 | NACHAWATI LAW GROUP |
| LUCAS, SANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12489 | ONDERLAW, LLC |
| LUCAS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09960 | MORRIS BART & ASSOCIATES |
| LUCCI, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13065 | ROSS FELLER CASEY, LLP |
| LUCENTE, KIMBERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03500 | SULLO & SULLO, LLP |
| LUCERO, ANANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCERO, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06495 | ONDERLAW, LLC |
| LUCERO, FRANCHESCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09710 | ONDERLAW, LLC |
| LUCERO, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06010 | ONDERLAW, LLC |
| LUCERO, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19211 | ARNOLD & ITKIN LLP |
| LUCES, AIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07684 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCEY, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10284 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCIA RUIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15751 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LUCIA, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03506 | WEXLER WALLACE LLP |
| LUCIANI, CARRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| LUCIANI, CARRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| LUCIANI, CARRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| LUCIANI, CARRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| LUCIER, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15392 | ONDERLAW, LLC |
| LUCILE BERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15755 | LENZE LAWYERS, PLC |
| LUCILE BERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15755 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LUCINDA DROST | FEDERAL - MDL | 3:21-CV-19721 | JOHNSON BECKER, PLLC |
| LUCIO, MIGDALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCIOUS, OZELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15263 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LUCIUS, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02554 | ONDERLAW, LLC |
| LUCKETT, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19852 | MORELLI LAW FIRM, PLLC |
| LUCKEY, CARABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00326 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LUCKNER-BABASH, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08524 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCY JITE-OGBUEHI | FEDERAL - MDL | 3:21-CV-15181 | LENZE LAWYERS, PLC |
| LUCY JITE-OGBUEHI | FEDERAL - MDL | 3:21-CV-15181 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LUCY LANDI | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02733 | ASHCRAFT & GEREL |
| LUCY LANDI | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02733 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUDEKE, NAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15616 | NACHAWATI LAW GROUP |
| LUDEMAN, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09157 | ARNOLD & ITKIN LLP |
| LUDINGTON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20592 | ONDERLAW, LLC |
| LUDWICK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03317 | ASHCRAFT & GEREL |
| LUDWICK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUDWIG, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19054 | NACHAWATI LAW GROUP |
| LUDWIG, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11296 | NACHAWATI LAW GROUP |
| LUDWIG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUDWIG, MELYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06121 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19936 | NACHAWATI LAW GROUP |
| LUECKE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10531 | ONDERLAW, LLC |
| LUECKER, KATHERINE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16CV303435 | LEVIN SIMES LLP |
| LUEDEKE, NADIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15212 | DRISCOLL FIRM, P.C. |
| LUEDTKE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14735 | LENZE LAWYERS, PLC |
| LUEDTKE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14735 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LUERA, JOSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15944 | JOHNSON LAW GROUP |
| LUERA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12396 | MORELLI LAW FIRM, PLLC |
| LUERA, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02972 | ONDERLAW, LLC |
| LUERSSEN, EDWINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-299-18 | GOLOMB SPIRT GRUNFELD PC |
| LUERSSEN, EDWINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-299-18 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| LUETTE, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17434 | ONDERLAW, LLC |
| LUFFMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01274 | JOHNSON LAW GROUP |
| LUFT, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04884 | MORELLI LAW FIRM, PLLC |
| LUGLI, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-999-16 | GOLOMB SPIRT GRUNFELD PC |
| LUGO, JULIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12396 | MORELLI LAW FIRM, PLLC |
| LUGO, MARISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10536 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LUJAN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09061 | ONDERLAW, LLC |
| LUJAN, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14509 | DALIMONTE RUEB, LLP |
| LUKASEWICZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09943 | GORI JULIAN & ASSOCIATES, P.C. |
| LUKASIK, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00210 | NACHAWATI LAW GROUP |
| LUKE, OSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03582 | ASHCRAFT & GEREL, LLP |
| LUKE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08335 | ONDERLAW, LLC |
| LUKEN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00212 | ASHCRAFT & GEREL |
| LUKEN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUKER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12412 | ARNOLD & ITKIN LLP |
| LUKIC, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08385 | ONDERLAW, LLC |
| LUM, DAVID | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02450-18AS | LEVY KONIGSBERG LLP |
| LUMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04440 | MURRAY LAW FIRM |
| LUMAS, TANASHISKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06694 | BARRETT LAW GROUP |
| LUMBRERA, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01414 | ONDERLAW, LLC |
| LUMPKIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06492 | CELLINO & BARNES, P.C. |
| LUMPP, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18994 | NACHAWATI LAW GROUP |
| LUMSDEN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16057 | BROWN READDICK BUMGARTNER CARTER |
| LUMSDEN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16057 | J. ALAN WELCH P. C. |
| LUNA, ABBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12149 | NACHAWATI LAW GROUP |
| LUNA, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14746 | LENZE LAWYERS, PLC |
| LUNA, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14746 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LUNA, BISSOONDAI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003472-20 | GOLOMB & HONIK, P.C. |
| LUNA, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07158 | ONDERLAW, LLC |
| LUNA, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05777 | PARKER WAICHMAN LLP |
| LUNA, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12324 | MOTLEY RICE, LLC |
| LUNA, JOSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12214 | ONDERLAW, LLC |
| LUNA, JUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11465 | NACHAWATI LAW GROUP |
| LUNA, MAGGIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002123-20 | GOLOMB & HONIK, P.C. |
| LUNA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03701 | HOLLAND LAW FIRM |
| LUNA, NAYDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11785 | SALTZ MONGELUZZI & BENDESKY PC |
| LUNA, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01696 | JOHNSON LAW GROUP |
| LUNA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17848 | ASHCRAFT & GEREL, LLP |
| LUNA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LUNA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11394 | MORELLI LAW FIRM, PLLC |
| LUNARDINI, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05545 | PRIBANIC & PRIBANIC, LLC |
| LUND, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13442 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUND, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15860 | JOHNSON LAW GROUP |
| LUND, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00950 | MOTLEY RICE, LLC |
| LUND, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01540 | ONDERLAW, LLC |
| LUND, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10843 | NACHAWATI LAW GROUP |
| LUND, LAUREL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12055 | BARRETT LAW GROUP |
| LUNDBERG, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01225 | COHEN & MALAD, LLP |
| LUNDE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10543 | JOHNSON LAW GROUP |
| LUNDON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15394 | ONDERLAW, LLC |
| LUNDQUIST, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00822 | ONDERLAW, LLC |
| LUNN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00596 | NAPOLI SHKOLNIK, PLLC |
| LUNN, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08909 | ASHCRAFT & GEREL |
| LUNN, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUNN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11037 | DALIMONTE RUEB, LLP |
| LUPE MATA | FEDERAL - MDL | 3:21-CV-15182 | LENZE LAWYERS, PLC |
| LUPE MATA | FEDERAL - MDL | 3:21-CV-15182 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LUPE, LAVINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03965 | DIAMOND LAW |
| LURTY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06701 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUSARDI, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00010 | POTTS LAW FIRM |
| LUSBY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16154 | ASHCRAFT & GEREL, LLP |
| LUSBY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUSK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16686 | THE MILLER FIRM, LLC |
| LUSTER, JO ELLEN | IL - CIRCUIT COURT - COOK COUNTY | 2019-L-9219 | CLIFFORD LAW OFFICES, P.C. |
| LUTE, BROOKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17342 | ONDERLAW, LLC |
| LUTES, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02088 | LAW OFFICES OF PETER G ANGELOS, PC |
| LUTHER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16984 | ARNOLD & ITKIN LLP |
| LUTHER, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05386 | ONDERLAW, LLC |
| LUTHER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUTHER, LISA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC700403 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LUTJENS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08742 | ONDERLAW, LLC |
| LUTON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11619 | BISNAR AND CHASE |
| LUTON, SALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03621 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LUTRINGER, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21978 | CELLINO & BARNES, P.C. |
| LUTTRELL, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07011 | ONDERLAW, LLC |
| LUTTRELL, SENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17338 | NACHAWATI LAW GROUP |
| LUTTRELL, TA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06405 | ONDERLAW, LLC |
| LUTZ, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04703 | TAUTFEST BOND |
| LUTZ, CHRISTENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| LUTZ, CHRISTENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| LUTZ, CHRISTENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| LUTZ, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14386 | THE BENTON LAW FIRM, PLLC |
| LUTZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09417 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUTZ, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01175 | GORI JULIAN & ASSOCIATES, P.C. |
| LUTZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16431 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LUTZ, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02326 | ONDERLAW, LLC |
| LUU, KIM | ONTARIO (TORONTO) | CV-22-00679019-0000 | PRESZLER INJURY LAWYERS |
| LUYE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08194 | POTTS LAW FIRM |
| LY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14508 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LYDAY, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11128 | ARNOLD & ITKIN LLP |
| LYDEN, SHARYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002703-20 | GOLOMB & HONIK, P.C. |
| LYDIA TORRES | FEDERAL - MDL | 3:21-CV-18242 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| LYDIA TORRES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18242 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LYDIA, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01023 | MARY ALEXANDER & ASSOCIATES, P.C. |
| LYERLA, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYERLA, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19160 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LYFORD, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07351 | ONDERLAW, LLC |
| LYLE, DORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17945 | ONDERLAW, LLC |
| LYLE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05004 | ONDERLAW, LLC |
| LYLES, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00113 | FLETCHER V. TRAMMELL |
| LYLES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06727 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYLES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07608 | DRISCOLL FIRM, P.C. |
| LYLES, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12291 | CELLINO & BARNES, P.C. |
| LYLES, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09556 | MORELLI LAW FIRM, PLLC |
| LYMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11926 | NACHAWATI LAW GROUP |
| LYMAN, NANCY | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1787 | CLIFFORD LAW OFFICES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LYMAN, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07142 | THORNTON LAW FIRM LLP |
| LYN, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17692 | NACHAWATI LAW GROUP |
| LYNCH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03335 | ONDERLAW, LLC |
| LYNCH, CHERNICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16760 | ONDERLAW, LLC |
| LYNCH, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13768 | ONDERLAW, LLC |
| LYNCH, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13445 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYNCH, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06679 | ONDERLAW, LLC |
| LYNCH, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11256 | SIMMONS HANLY CONROY |
| LYNCH, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYNCH, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09701 | ONDERLAW, LLC |
| LYNCH, LADONNA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318678 | KIESEL LAW, LLP |
| LYNCH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15165 | LENZE LAWYERS, PLC |
| LYNCH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15165 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LYNCH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14417 | WILLIAMS HART LAW FIRM |
| LYNCH, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19770 | NACHAWATI LAW GROUP |
| LYNCH, SAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08675 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LYNCH, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14286 | BURNS CHAREST LLP |
| LYNCH, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYNCH, WHITNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12044 | ARNOLD & ITKIN LLP |
| LYNCH-BRADSHER, KAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13334 | GORI JULIAN & ASSOCIATES, P.C. |
| LYND, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06125 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYNN DONAGHY | FEDERAL - MDL | 3:21-CV-18074 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| LYNN KERIAZAKOS | FEDERAL - MDL | 3:21-CV-19064 | MOTLEY RICE, LLC |
| LYNN, BETTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11201 | NACHAWATI LAW GROUP |
| LYNN, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13345 | HILLIARD MARTINEZ GONZALES, LLP |
| LYNN, JANNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2725-15 | GOLOMB SPIRT GRUNFELD PC |
| LYNN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08405 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LYNN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12228 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYNN, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14707 | WILLIAMS HART LAW FIRM |
| LYNN, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16479 | FLETCHER V. TRAMMELL |
| LYNN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01997 | NACHAWATI LAW GROUP |
| LYON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11536 | ASHCRAFT & GEREL |
| LYONS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07320 | ONDERLAW, LLC |
| LYONS, ALTHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09500 | MUELLER LAW PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LYONS, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06387 | ONDERLAW, LLC |
| LYONS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13142 | NACHAWATI LAW GROUP |
| LYONS, BLANCHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15034 | NACHAWATI LAW GROUP |
| LYONS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07837 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| LYONS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17339 | NACHAWATI LAW GROUP |
| LYONS, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14680 | WATERS & KRAUS, LLP |
| LYONS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04538 | ANDRUS WAGSTAFF, P.C. |
| LYONS, LAMESHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002951-21 | WEITZ & LUXENBERG |
| LYONS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09713 | ONDERLAW, LLC |
| LYONS, MAGDALENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14161 | WEITZ & LUXENBERG |
| LYONS, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09777 | ONDERLAW, LLC |
| LYONS, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17340 | NACHAWATI LAW GROUP |
| LYONS, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYONS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05326 | POTTS LAW FIRM |
| LYONS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01284 | ARNOLD & ITKIN LLP |
| LYONS-FAIRBANKS, JANET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002929-21 | WEITZ & LUXENBERG |
| LYSZCZAK, MARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001059-21 | GOLOMB & HONIK, P.C. |
| LYTCH, TANISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19716 | ARNOLD & ITKIN LLP |
| LYTLE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03405 | MUELLER LAW PLLC |
| LYTLE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| M FABIAN, M BOTVINICK AND D BOTVINICK | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07184-19AS | WEITZ & LUXENBERG |
| M. BLACKMORE | FEDERAL - MDL | 3:21-CV-19090 | MOTLEY RICE, LLC |
| MAASBERG, ANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003339-21 | WEITZ & LUXENBERG |
| MAASS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20219 | CELLINO & BARNES, P.C. |
| MABE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02950 | ONDERLAW, LLC |
| MABILE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09270 | MORRIS BART & ASSOCIATES |
| MABILE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11995 | NACHAWATI LAW GROUP |
| MABRY, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10035 | NAPOLI SHKOLNIK, PLLC |
| MABRY, NAKEYAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11801 | ARNOLD & ITKIN LLP |
| MABSON, LATAISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01835 | DRISCOLL FIRM, P.C. |
| MACALUSO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACAPULAY, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04117 | ONDERLAW, LLC |
| MACARTHUR, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13245 | GORI JULIAN & ASSOCIATES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MACCIOLI, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1957-16 | ASHCRAFT & GEREL |
| MACCIOLI, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1957-16 | GOLOMB SPIRT GRUNFELD PC |
| MACCUTCHEON, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02774 | THORNTON LAW FIRM LLP |
| MACDONALD, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09883 | ONDERLAW, LLC |
| MACDONALD, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10058 | ONDERLAW, LLC |
| MACDONALD, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09259 | JOHNSON LAW GROUP |
| MACDONALD, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15931 | HOLLAND LAW FIRM |
| MACDONALD, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20698 | ONDERLAW, LLC |
| MACDONALD, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002138-20 | GOLOMB & HONIK, P.C. |
| MACDONALD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19558 | NACHAWATI LAW GROUP |
| MACDONALD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03128 | ONDERLAW, LLC |
| MACDONALD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11041 | NACHAWATI LAW GROUP |
| MACDONALD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14242 | ASHCRAFT & GEREL, LLP |
| MACDONALD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACDOUGAL, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09202 | DALIMONTE RUEB, LLP |
| MACE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21235 | FRANCOLAW PLLC |
| MACE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21235 | FRANCOLAW PLLC |
| MACE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21235 | ONDERLAW, LLC |
| MACE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19658 | NACHAWATI LAW GROUP |
| MACERA, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03916 | ONDERLAW, LLC |
| MACFARLAND, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08905 | WAGSTAFF & CARTMELL, LLP |
| MACH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06826 | ONDERLAW, LLC |
| MACHADO, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05952 | ONDERLAW, LLC |
| MACHADO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18886 | NACHAWATI LAW GROUP |
| MACHADO, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18643 | NACHAWATI LAW GROUP |
| MACHANGO, MADELEINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07688 | ONDERLAW, LLC |
| MACHI, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06164 | ONDERLAW, LLC |
| MACHIA, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00360 | MORELLI LAW FIRM, PLLC |
| MACIAS, ELEONOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01321 | SIMMONS HANLY CONROY |
| MACIAS, FRANCIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01309 | POTTS LAW FIRM |
| MACIAS, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13723 | ARNOLD & ITKIN LLP |
| MACIAS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10537 | ONDERLAW, LLC |
| MACIAS, MARIA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 19CV342150 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MACIAS, MARIA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 19CV342150 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MACIAS, ROSALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06782 | ONDERLAW, LLC |
| MACILHANEY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04958 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACINTYRE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06747 | DALIMONTE RUEB, LLP |
| MACK, ARMENTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04754 | ARNOLD & ITKIN LLP |
| MACK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03795 | ARNOLD & ITKIN LLP |
| MACK, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05131 | ONDERLAW, LLC |
| MACK, FELECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06316 | FLETCHER V. TRAMMELL |
| MACK, GALEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09608 | PARKER WAICHMAN, LLP |
| MACK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14577 | MORRIS BART & ASSOCIATES |
| MACK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03318 | ASHCRAFT & GEREL |
| MACK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACK, LINSHASA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11897 | DAVIS, BETHUNE & JONES, L.L.C. |
| MACK, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09130 | ONDERLAW, LLC |
| MACK, NICOLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15425 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MACK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MACK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MACK, QUEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11400 | NACHAWATI LAW GROUP |
| MACK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20308 | ONDERLAW, LLC |
| MACKAY, VELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11042 | NACHAWATI LAW GROUP |
| MACKENZIE, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKENZIE, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| MACKENZIE, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| MACKENZIE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKERETH, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKERT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22067 | DRISCOLL FIRM, P.C. |
| MACKEY, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKEY, ELIZABETH ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14279 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKEY, GERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15395 | ONDERLAW, LLC |
| MACKEY, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01200 | POTTS LAW FIRM |
| MACKEY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKEY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06003 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MACKEY-JONES, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09830 | MORRIS BART & ASSOCIATES |
| MACK-GIBSON, AIMEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06763 | NAPOLI SHKOLNIK, PLLC |
| MACKIEWICZ, JUMIATI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKIEWICZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02345 | JOHNSON LAW GROUP |
| MACKIN, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06163 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MACKINAW, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01191 | ASHCRAFT & GEREL |
| MACKINAW, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKINNEY, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13976 | MORGAN & MORGAN |
| MACK-MCCORMICK, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKOUSE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08199 | ONDERLAW, LLC |
| MACLENNAN, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06680 | ONDERLAW, LLC |
| MACLEOND, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17825 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACMINN, GERALDINE N. ET AL, | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00002-20AS | WEITZ & LUXENBERG |
| MACMULLEN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13920 | MESHBESHER & SPENCE, LTD. |
| MACMURPHY, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05700 | POGUST BRASLOW & MILLROOD, LLC |
| MACNAUGHTON, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04234 | ONDERLAW, LLC |
| MACO, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACOMBER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07764 | ONDERLAW, LLC |
| MACON, LUCRITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09619 | FLETCHER V. TRAMMELL |
| MACON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06074 | ASHCRAFT & GEREL, LLP |
| MACON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACON, TCIAYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13972 | JOHNSON LAW GROUP |
| MACY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12959 | ONDERLAW, LLC |
| MADAJ-BERGER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03040 | REICH & BINSTOCK, LLP |
| MADDALENA, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00116 | CELLINO & BARNES, P.C. |
| MADDEN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10674 | NACHAWATI LAW GROUP |
| MADDEN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07613 | ONDERLAW, LLC |
| MADDEN, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02472 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADDEN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01727 | ONDERLAW, LLC |
| MADDEN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09983 | GORI JULIAN & ASSOCIATES, P.C. |
| MADDEN, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01028 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| MADDEN, KAREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07912 | ONDERLAW, LLC |
| MADDEN, KAREEN | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-41757-CU-PL-CTL | ONDERLAW, LLC |
| MADDEN, KAREEN | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-41757-CU-PL-CTL | SALKOW LAW, APC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MADDEN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13062 | NAPOLI SHKOLNIK, PLLC |
| MADDEN, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04835 | ONDERLAW, LLC |
| MADDEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06567 | JOHNSON LAW GROUP |
| MADDEN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02736 | DALIMONTE RUEB, LLP |
| MADDEN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08417 | DALIMONTE RUEB, LLP |
| MADDERN, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002383-20 | GOLOMB & HONIK, P.C. |
| MADDOX, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18073 | WEITZ & LUXENBERG |
| MADDOX, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10728 | MORRIS BART & ASSOCIATES |
| MADDOX, BERTHA | NY - SUPREME COURT - NYCAL | 190169/2020 | LEVY KONIGSBERG LLP |
| MADDOX, DEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20681 | GORI JULIAN & ASSOCIATES, P.C. |
| MADDOX, DOVIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08314 | FLETCHER V. TRAMMELL |
| MADDOX, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12518 | ONDERLAW, LLC |
| MADDOX, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05803 | ASHCRAFT & GEREL |
| MADDOX, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05803 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADDOX, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05936 | PARKER WAICHMAN, LLP |
| MADDREY, SHELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04054 | ONDERLAW, LLC |
| MADDUX, LORAIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15342 | MORGAN & MORGAN |
| MADERA, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-00948-18 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| MADEWELL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08065 | ONDERLAW, LLC |
| MADHO, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21062 | CELLINO & BARNES, P.C. |
| MADISON, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADISON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02937 | ONDERLAW, LLC |
| MADISON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00090 | MORRIS BART & ASSOCIATES |
| MADISON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADISON, WILLIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15537 | DONALD L. SCHLAPPRIZZI P.C. |
| MADISON, WILLIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15537 | LENZE LAWYERS, PLC |
| MADISON, WILLIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MADISON, WILLIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15537 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MADISON, WILLIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MADLIK, DONALD C EST MARILYN MADLIK | NY - SUPREME COURT - NYCAL | 190139 | WEITZ & LUXENBERG |
| MADOLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12872 | THE BENTON LAW FIRM, PLLC |
| MADONNA MCALEER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18264 | JOHNSON LAW GROUP |
| MADRAZO, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18791 | GOLDENBERGLAW, PLLC |
| MADRETZKE, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-001759-18 | ROSS FELLER CASEY, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MADRID, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADRID, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| MADRID, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| MADRID, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| MADRID, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| MADRID, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11195 | NACHAWATI LAW GROUP |
| MADRID, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15066 | CELLINO & BARNES, P.C. |
| MADRIGAL, BRIGIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12005 | NACHAWATI LAW GROUP |
| MADRIGAL, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADRIGAL, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11100 | NACHAWATI LAW GROUP |
| MADSEN, DORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10541 | ONDERLAW, LLC |
| MADSEN, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10242 | ONDERLAW, LLC |
| MADSEN, JACQULYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10952 | NACHAWATI LAW GROUP |
| MADSEN, SHARRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12521 | ARNOLD & ITKIN LLP |
| MADY REGENSBURG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15772 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MAESTRI, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15095 | MORRIS BART & ASSOCIATES |
| MAFFEI, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17820 | ONDERLAW, LLC |
| MAFFETT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAFFIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13228 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAGALLANES, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00143 | THE DUGAN LAW FIRM, APLC |
| MAGANA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09064 | ONDERLAW, LLC |
| MAGANA, GUADALUPE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2193-17 | KEEFE BARTELS |
| MAGANA, GUADALUPE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2193-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| MAGANA, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06578 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MAGAO, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14467 | DALIMONTE RUEB, LLP |
| MAGBAG, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05822 | ASHCRAFT & GEREL |
| MAGBAG, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAGDZIAK, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17816 | HENINGER GARRISON DAVIS, LLC |
| MAGEE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16004 | NACHAWATI LAW GROUP |
| MAGEE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00943 | MORRIS BART & ASSOCIATES |
| MAGEE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07481 | ONDERLAW, LLC |
| MAGEE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15992 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MAGEE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17966 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAGEE, QUANDARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09378 | JOHNSON LAW GROUP |
| MAGER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MAGER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14935 | LENZE LAWYERS, PLC |
| MAGER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MAGER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14935 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MAGER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MAGERA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14663 | CELLINO & BARNES, P.C. |
| MAGG, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01714 | ONDERLAW, LLC |
| MAGGARD, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12656 | NAPOLI SHKOLNIK, PLLC |
| MAGGARD, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08381 | THE ENTREKIN LAW FIRM |
| MAGGARD, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02316 | ONDERLAW, LLC |
| MAGGIORE, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08480 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAGHIAR, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04802 | ONDERLAW, LLC |
| MAGID, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14351 | MOTLEY RICE, LLC |
| MAGILL, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18951 | WILLIAMS HART LAW FIRM |
| MAGLIOCHETTI, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002171-20 | GOLOMB & HONIK, P.C. |
| MAGLONE, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20595 | THE MILLER FIRM, LLC |
| MAGNANTI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08711 | CELLINO & BARNES, P.C. |
| MAGNUSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08366 | HOLLAND LAW FIRM |
| MAGRUDER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08617 | ONDERLAW, LLC |
| MAGUIRE, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10423 | GOLDENBERGLAW, PLLC |
| MAGUIRE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19749 | JOHNSON BECKER, PLLC |
| MAGUIRE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10284 | GORI JULIAN & ASSOCIATES, P.C. |
| MAGUREAN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17821 | ONDERLAW, LLC |
| MAHABIR, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00086 | CELLINO & BARNES, P.C. |
| MAHAFFEY, LISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04674 | JOHNSON LAW GROUP |
| MAHALEY, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03730 | HOLLAND LAW FIRM |
| MAHAN, JERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16818 | JOHNSON BECKER, PLLC |
| MAHAN, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13987 | FLETCHER V. TRAMMELL |
| MAHARAJ, GENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14723 | ARNOLD & ITKIN LLP |
| MAHARG, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| MAHARG, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| MAHARG, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| MAHARRY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11295 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAHER, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHER, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11956 | ASHCRAFT & GEREL, LLP |
| MAHER, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01291 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| MAHER, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01010 | ONDERLAW, LLC |
| MAHER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00240 | BURNS CHAREST LLP |
| MAHER-DRISCOLL, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHINSKE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08658 | SANDERS VIENER GROSSMAN, LLP |
| MAHLERT, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08281 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHN, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02782 | THE MILLER FIRM, LLC |
| MAHOLICK, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20943 | CELLINO & BARNES, P.C. |
| MAHON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17458 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| MAHONE, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12944 | OLEARY, SHELTON, CORRIGAN PETERSON |
| MAHONE, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12944 | THE MILLER FIRM, LLC |
| MAHONEY, CATHERINE | IL - CIRCUIT COURT - COOK COUNTY | 20-L-8209 | COONEY AND CONWAY |
| MAHONEY, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06930 | ONDERLAW, LLC |
| MAHONEY, JUDY | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00988014-CU-MT-CXC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHONEY, JUDY | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00988014-CU-MT-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MAHONEY, JUDY | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00988014-CU-MT-CXC | THE SMITH LAW FIRM, PLLC |
| MAHONEY, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20415 | ASHCRAFT & GEREL, LLP |
| MAHONEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13007 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHONEY-SEXTON, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00278 | HAUSFELD |
| MAHRA,, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18815 | ONDERLAW, LLC |
| MAHTANI, SHOBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08083 | ONDERLAW, LLC |
| MAHUKA, TAMMYLEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12876 | FLETCHER V. TRAMMELL |
| MAIBACH, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAIBACH, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| MAIBACH, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| MAIBACH, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| MAIBACH, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| MAIDEN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAIDEN, RANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20998 | CELLINO & BARNES, P.C. |
| MAIELI, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAIER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15156 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAIER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAIER, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16296 | MURRAY LAW FIRM |
| MAIKHAIL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01476 | ONDERLAW, LLC |
| MAIN, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17343 | NACHAWATI LAW GROUP |
| MAIN, RICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07320 | WILLIAMS HART LAW FIRM |
| MAINE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13224 | HILLIARD MARTINEZ GONZALES, LLP |
| MAINER, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11777 | NACHAWATI LAW GROUP |
| MAINES, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17996 | ASHCRAFT & GEREL |
| MAINES, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAINES, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06048 | JOHNSON LAW GROUP |
| MAINORD, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17351 | NACHAWATI LAW GROUP |
| MAINVILLE, BOBBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18039 | ASHCRAFT & GEREL |
| MAINVILLE, BOBBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18039 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAIOCCO, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAISH, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03128 | ONDERLAW, LLC |
| MAITLAND, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAITLAND, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | ONDERLAW, LLC |
| MAITLAND, ELOISE | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2017-00503557-CU-PL-VTA | ONDERLAW, LLC |
| MAITLAND, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | PORTER & MALOUF, PA |
| MAITLAND, ELOISE | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2017-00503557-CU-PL-VTA | SALKOW LAW, APC |
| MAITLAND, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | THE SMITH LAW FIRM, PLLC |
| MAJCHER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07609 | CELLINO & BARNES, P.C. |
| MAJCHER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10564 | NACHAWATI LAW GROUP |
| MAJEED, NESHA | NY - USDC FOR THE EASTERN DISTRICT OF NEW YORK | 1:21-CV-04956 | CELLINO & BARNES, P.C. |
| MAJEED, NESHA | NY - USDC FOR THE EASTERN DISTRICT OF NEW YORK | 1:21-CV-04956 | CELLINO & BARNES, P.C. |
| MAJESKI, GEORGETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06764 | THE MILLER FIRM, LLC |
| MAJKO, KALEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01341 | DRISCOLL FIRM, P.C. |
| MAJOR, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02502 | ONDERLAW, LLC |
| MAJOR, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06856 | CELLINO & BARNES, P.C. |
| MAJORS, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09559 | FLETCHER V. TRAMMELL |
| MAJORS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17059 | THE MILLER FIRM, LLC |
| MAKAROPLOS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05590 | HOLLAND LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAKAS SR., JERRY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MAKER, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00544 | HOLLAND LAW FIRM |
| MAKI, ANISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06352 | LINVILLE LAW GROUP |
| MAKOR, ANNAMAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03413 | BURNS CHAREST LLP |
| MAKOR, ANNAMAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03413 | BURNS CHAREST LLP |
| MAKSYN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00428 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MALANDRA, ELFREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05288 | ONDERLAW, LLC |
| MALAPERO, MARIANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2540-17 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MALASKI, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15396 | ONDERLAW, LLC |
| MALATINO, ANGELICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06999 | JOHNSON LAW GROUP |
| MALAVES, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06381 | MORGAN & MORGAN |
| MALAZARTE, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08372 | JOHNSON LAW GROUP |
| MALCHRIST, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03281 | MURRAY LAW FIRM |
| MALCOLM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MALCOLM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14928 | LENZE LAWYERS, PLC |
| MALCOLM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MALCOLM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14928 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MALCOLM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MALDONADO, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18774 | NACHAWATI LAW GROUP |
| MALDONADO, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21946 | ONDERLAW, LLC |
| MALDONADO, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10547 | ONDERLAW, LLC |
| MALDONADO, GENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10725 | THE MILLER FIRM, LLC |
| MALDONADO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| MALDONADO, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17341 | NACHAWATI LAW GROUP |
| MALDONADO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19351 | NACHAWATI LAW GROUP |
| MALDONADO, MARIA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MALDONADO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11037 | ONDERLAW, LLC |
| MALDONADO, MOISES EST OF SARA MALDONADO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05030-19AS | WEITZ & LUXENBERG |
| MALDONADO, NOHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00295 | FLETCHER V. TRAMMELL |
| MALDONADO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18301 | ONDERLAW, LLC |
| MALDONADO, REJENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08754 | ONDERLAW, LLC |
| MALDONADO, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MALDONADO, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| MALDONADO, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| MALDONADO, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MALDONADO, VELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08279 | BURNS CHAREST LLP |
| MALDONADO, VELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08279 | BURNS CHAREST LLP |
| MALDONADO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15464 | SUMMERS & JOHNSON, P.C. |
| MALENICK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09687 | GOLOMB SPIRT GRUNFELD PC |
| MALESKI, RENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01678 | MESHBESHER & SPENCE, LTD. |
| MALEY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09600 | ONDERLAW, LLC |
| MALGERI, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11064 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| MALHERBE, LOUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04231 | ONDERLAW, LLC |
| MALIK, SHASHI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08116 | ONDERLAW, LLC |
| MALINKY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05959 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALINOWSKI, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03886 | ONDERLAW, LLC |
| MALKIEWICZ, GINA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331107 | DANIEL & ASSOCIATES, LLC |
| MALKIEWICZ, GINA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331107 | KIESEL LAW, LLP |
| MALKIEWICZ, GINA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331107 | THE WHITEHEAD LAW FIRM, LLC |
| MALLARD, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07727 | ONDERLAW, LLC |
| MALLARD, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02889 | ONDERLAW, LLC |
| MALLARD, JENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05693 | ONDERLAW, LLC |
| MALLARD, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13837 | NACHAWATI LAW GROUP |
| MALLARD, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12359 | HARRISON DAVIS STEAKLEY MORRISON |
| MALLARI, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15936 | JOHNSON LAW GROUP |
| MALLAS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06636 | ONDERLAW, LLC |
| MALLETT, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14646 | NAPOLI SHKOLNIK, PLLC |
| MALLETT, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05593 | HEYGOOD, ORR & PEARSON |
| MALLIA-STACHE, JO-ANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002304-20 | GOLOMB & HONIK, P.C. |
| MALLICOAT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02433 | ONDERLAW, LLC |
| MALLMANN, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00193 | NACHAWATI LAW GROUP |
| MALLON, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09464 | ONDERLAW, LLC |
| MALLON, KARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15823 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MALLON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALLORY, ARWYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12690 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MALLORY, NANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22066 | CELLINO & BARNES, P.C. |
| MALLORY, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15240 | WILLIAMS HART LAW FIRM |
| MALLORY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MALLORY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MALLORY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MALLOW, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09658 | ONDERLAW, LLC |
| MALLOY, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13982 | WAGSTAFF & CARTMELL, LLP |
| MALLOY, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11752 | NACHAWATI LAW GROUP |
| MALLOY, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05576 | ONDERLAW, LLC |
| MALLOY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15477 | ASHCRAFT & GEREL, LLP |
| MALLOY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALLOY, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02768 | ONDERLAW, LLC |
| MALLUM, CYNDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18884 | NACHAWATI LAW GROUP |
| MALM, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04855 | ONDERLAW, LLC |
| MALM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10700 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| MALM, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08744 | ONDERLAW, LLC |
| MALM, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16517 | JOHNSON LAW GROUP |
| MALMBERG, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19454 | NACHAWATI LAW GROUP |
| MALONE, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16690 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALONE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06509 | HENINGER GARRISON DAVIS, LLC |
| MALONE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09750 | ONDERLAW, LLC |
| MALONE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18934 | NACHAWATI LAW GROUP |
| MALONE, GRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07147 | ONDERLAW, LLC |
| MALONE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01252 | ONDERLAW, LLC |
| MALONE, KANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13500 | HILLIARD MARTINEZ GONZALES, LLP |
| MALONE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALONEY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07765 | ONDERLAW, LLC |
| MALONEY, RITA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006031-21 | NAPOLI SHKOLNIK, PLLC |
| MALONEY, SILVANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALOTT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07160 | GOLDENBERGLAW, PLLC |
| MALOTT, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11756 | DUERRING LAW OFFICES |
| MALTESE, JENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17327 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MALTOS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04633 | JOHNSON LAW GROUP |
| MALTOS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04633 | LEVIN SIMES LLP |
| MALVIN, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12801 | ONDERLAW, LLC |
| MALY, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13752 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAMIE HALL-NASH | FEDERAL - MDL | 3:21-CV-15185 | LENZE LAWYERS, PLC |
| MAMIE HALL-NASH | FEDERAL - MDL | 3:21-CV-15185 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MAMON, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19394 | NACHAWATI LAW GROUP |
| MANAHAN, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15051 | JOHNSON LAW GROUP |
| MANAOIS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02938 | ONDERLAW, LLC |
| MANCHA, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18146 | ONDERLAW, LLC |
| MANCINI, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09782 | ARNOLD & ITKIN LLP |
| MANCINI, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11202 | ONDERLAW, LLC |
| MANCINI, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12662 | NAPOLI SHKOLNIK, PLLC |
| MANCINO, MARY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 2018-10026-CU-PL-NC | SIMMONS HANLY CONROY |
| MANDEL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14254 | ARNOLD & ITKIN LLP |
| MANDEL, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09377 | ONDERLAW, LLC |
| MANDEL, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13741 | POGUST BRASLOW & MILLROOD, LLC |
| MANDIS, MAGDELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05981 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANDRELL, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12943 | HOLLAND LAW FIRM |
| MANERING, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09758 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MANES, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03299 | DALIMONTE RUEB, LLP |
| MANESS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11136 | DANIEL & ASSOCIATES, LLC |
| MANESS, JORDAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15197 | SALTZ MONGELUZZI & BENDESKY PC |
| MANESS, RETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07607 | ONDERLAW, LLC |
| MANESS-MCMINN, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11454 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MANEVICH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19341 | ASHCRAFT & GEREL, LLP |
| MANFREDE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14963 | ASHCRAFT & GEREL, LLP |
| MANFREDE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14963 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANGANO, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01776 | SAUNDERS & WALKER, P.A. |
| MANGANO, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08002 | THE DUGAN LAW FIRM, APLC |
| MANGERI, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00793 | JOHNSON LAW GROUP |
| MANGES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11921 | MORELLI LAW FIRM, PLLC |
| MANGIONE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14760 | LENZE LAWYERS, PLC |
| MANGIONE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14760 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MANGOINE, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07574 | ONDERLAW, LLC |
| MANGREN, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06655 | ONDERLAW, LLC |
| MANGUM, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07234 | ONDERLAW, LLC |
| MANHART, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12423 | FLETCHER V. TRAMMELL |
| MANIEKA GARRETT | FEDERAL - MDL | 3:21-CV-19096 | MOTLEY RICE, LLC |
| MANIEKA GARRETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19096 | MOTLEY RICE, LLC |
| MANISCALCO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18223 | CELLINO & BARNES, P.C. |
| MANIULIT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05385 | ONDERLAW, LLC |
| MANKINS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09461 | MURRAY LAW FIRM |
| MANLA, JOSEPHINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003351-20 | ALOIA LAW FIRM LLC |
| MANLEY, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02199 | ONDERLAW, LLC |
| MANLEY, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000197-18 | COHEN, PLACITELLA & ROTH |
| MANLEY, LETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20199 | NACHAWATI LAW GROUP |
| MANLEY, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10910 | THE MILLER FIRM, LLC |
| MANN, ERIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MANN, ERIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| MANN, ERIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MANN, ERIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MANN, KATHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08059 | ONDERLAW, LLC |
| MANN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12028 | ROSS FELLER CASEY, LLP |
| MANN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09733 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09910 | GORI JULIAN & ASSOCIATES, P.C. |
| MANN, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15332 | ONDERLAW, LLC |
| MANN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14296 | ASHCRAFT & GEREL, LLP |
| MANN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18303 | ONDERLAW, LLC |
| MANN, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02393 | ONDERLAW, LLC |
| MANN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05858 | DALIMONTE RUEB, LLP |
| MANN, VENUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15162 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MANN, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06948 | THE POTTS LAW FIRM, LLP |
| MANNA, SANNA-MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11867 | NACHAWATI LAW GROUP |
| MANNERS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04770 | ONDERLAW, LLC |
| MANNI, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11388 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MANNING, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05638 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MANNING, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09050 | ONDERLAW, LLC |
| MANNING, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01249 | HOVDE, DASSOW, & DEETS, LLC |
| MANNING, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01249 | THE MILLER FIRM, LLC |
| MANNING, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16402 | JOHNSON BECKER, PLLC |
| MANNING, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANNING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANNING, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14999 | ONDERLAW, LLC |
| MANNING, MONIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17574 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| MANNING, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00107 | NACHAWATI LAW GROUP |
| MANNING, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08649 | DAVIS, BETHUNE & JONES, L.L.C. |
| MANNING, PATRICIA | NY - SUPREME COURT - NYCAL | 190052/2020 | WEITZ & LUXENBERG |
| MANNING, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09384 | SANDERS VIENER GROSSMAN, LLP |
| MANNING, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17344 | NACHAWATI LAW GROUP |
| MANNING, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14057 | HILLIARD MARTINEZ GONZALES, LLP |
| MANNING, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20004 | ONDERLAW, LLC |
| MANNINGS, ALTHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10633 | NACHAWATI LAW GROUP |
| MANNINO, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01991 | RODAL LAW, P.A. |
| MANNS, MARLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11317 | NACHAWATI LAW GROUP |
| MANRING, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15373 | HENINGER GARRISON DAVIS, LLC |
| MANSFIELD, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01857 | JOHNSON LAW GROUP |
| MANSFIELD, CINDY GONZALES | FL - CIRCUIT COURT - BROWARD COUNTY | CACE20002075 | OSBORNE & FRANCIS LAW FIRM PLLC |
| MANSFIELD, CINDY GONZALES | FL - CIRCUIT COURT - BROWARD COUNTY | CACE20002075 | WILLIAMS KHERKHER HART BOUNDAS, LLP |
| MANSFIELD, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11331 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MANSFIELD, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02437 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MANSFIELD, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05114 | ROSS FELLER CASEY, LLP |
| MANSFIELD, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18723 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MANSOURI, HEDIEH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08800 | ONDERLAW, LLC |
| MANSUN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10768 | GOLDENBERGLAW, PLLC |
| MANSUR, NAJULLAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17348 | NACHAWATI LAW GROUP |
| MANSY, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18995 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MANTEGNA, DEBBI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001868-21 | GOLOMB & HONIK, P.C. |
| MANTEL, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002290-20 | GOLOMB & HONIK, P.C. |
| MANTHEIY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13817 | ASHCRAFT & GEREL, LLP |
| MANTOLINO, CORAZON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001394-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MANTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08979 | ONDERLAW, LLC |
| MANTOVI, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11392 | MORELLI LAW FIRM, PLLC |
| MANUEL, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13010 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANUEL, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07298 | ONDERLAW, LLC |
| MANUEL, JOSEFEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13234 | HILLIARD MARTINEZ GONZALES, LLP |
| MANUEL, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02897 | FLETCHER V. TRAMMELL |
| MANUEL, KIMMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17349 | NACHAWATI LAW GROUP |
| MANUEL, LONNETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17350 | NACHAWATI LAW GROUP |
| MANUEL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12150 | FLETCHER V. TRAMMELL |
| MANUELE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13964 | TRAMMELL PC |
| MANUZON, ROSANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01717 | ONDERLAW, LLC |
| MANWARREN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07810 | ONDERLAW, LLC |
| MANZ, ROBERT | NJ - USDC - DISTRICT OF NEW JERSEY | 3:18-CV-14083-PGS-TJB | WEITZ & LUXENBERG |
| MANZANARES-VELASQUEZ, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10902 | ASHCRAFT & GEREL, LLP |
| MANZI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MANZI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MANZI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MANZI, TANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00966 | DIAMOND LAW |
| MANZO, FERN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14710 | ONDERLAW, LLC |
| MAPLES, ALBIZIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAPLES, REINESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14388 | THE BENTON LAW FIRM, PLLC |
| MAPP, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20224 | THE SEGAL LAW FIRM |
| MARABLE, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11421 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MARABLE-DONOVAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01783 | ONDERLAW, LLC |
| MARANO, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08541 | THE MILLER FIRM, LLC |
| MARASCO, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07850 | FLETCHER V. TRAMMELL |
| MARBLE, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09778 | BARON & BUDD, P.C. |
| MARBLE, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04939 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| MARBLE, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARBLE, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MARBLE, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARBLE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19813 | NACHAWATI LAW GROUP |
| MARCEL, JOYCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1955-16 | ASHCRAFT & GEREL |
| MARCEL, JOYCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1955-16 | GOLOMB SPIRT GRUNFELD PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARCEL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16342 | THE SEGAL LAW FIRM |
| MARCELLA VONOESEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18072 | WEITZ & LUXENBERG |
| MARCELLO, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08902 | ASHCRAFT & GEREL |
| MARCELLO, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08902 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARCELLO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09416 | ONDERLAW, LLC |
| MARCENGILL, JAMIE | GA - STATE COURT OF GWINNETT COUNTY | 19-C-05049-S2 | HARRIS LOWRY MANTON LLP |
| MARCHAND, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09358 | ONDERLAW, LLC |
| MARCHANT, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02159 | ONDERLAW, LLC |
| MARCHELL, AQUILANTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02090 | ONDERLAW, LLC |
| MARCHESANO, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10006 | COHEN, PLACITELLA & ROTH |
| MARCHESE, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000899-21 | GOLOMB & HONIK, P.C. |
| MARCHESE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20440 | DRISCOLL FIRM, P.C. |
| MARCHESE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09678 | MORELLI LAW FIRM, PLLC |
| MARCHESKIE, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06266 | FLETCHER V. TRAMMELL |
| MARCHETTI, CAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08082 | CHEELEY LAW GROUP |
| MARCHETTI, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14145 | ASHCRAFT & GEREL |
| MARCHMAN-FAKE, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11146 | WAGSTAFF & CARTMELL, LLP |
| MARCIA RAY-KRIEGER | FEDERAL - MDL | 3:21-CV-19775 | ONDERLAW, LLC |
| MARCIA WIDNER | FEDERAL - MDL | 3:21-CV-19550 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| MARCINEK, LORAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-956-15 | GOLOMB SPIRT GRUNFELD PC |
| MARCINIAK, CELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16964 | HURLEY MCKENNA & MERTZ |
| MARCLEY, DARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11139 | FLETCHER V. TRAMMELL |
| MARCOLINE, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02797 | ASHCRAFT & GEREL |
| MARCUM, ANNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13452 | FLETCHER V. TRAMMELL |
| MARCUM, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18449 | HOLLAND LAW FIRM |
| MARCUM, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03544 | ONDERLAW, LLC |
| MARCUM, CHRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13769 | ONDERLAW, LLC |
| MARCUM, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARCUM, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MARCUM, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARCUS, DALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06903 | ONDERLAW, LLC |
| MARCUS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18904 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARCZYNSKI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09590 | HUTTON & HUTTON |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARDEN, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARDEN, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| MARDEN, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| MARDEN, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| MARDIS, LEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13032 | PARKER WAICHMAN, LLP |
| MAREIRA, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09922 | ONDERLAW, LLC |
| MAREK, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13176 | ONDERLAW, LLC |
| MAREK, STARLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02887 | FLETCHER V. TRAMMELL |
| MARELLI, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARENT, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13487 | ONDERLAW, LLC |
| MARES, URSULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03129 | ONDERLAW, LLC |
| MARESH-DRISCOLL, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18500 | NACHAWATI LAW GROUP |
| MARETT, KEVIN AND MARETT, LORI | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07486-17AS | WEITZ & LUXENBERG |
| MARFISI, MINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17500 | NACHAWATI LAW GROUP |
| MARGARET CAMPBELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18253 | ONDERLAW, LLC |
| MARGARET GREENWALD | FEDERAL - MDL | 3:21-CV-15188 | LENZE LAWYERS, PLC |
| MARGARET GREENWALD | FEDERAL - MDL | 3:21-CV-15188 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARGARET LAMAN | FEDERAL - MDL | 3:21-CV-15189 | LENZE LAWYERS, PLC |
| MARGARET LAMAN | FEDERAL - MDL | 3:21-CV-15189 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARGARET MCCULTY | FEDERAL - MDL | 3:21-CV-15190 | LENZE LAWYERS, PLC |
| MARGARET MCCULTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15190 | LENZE LAWYERS, PLC |
| MARGARET MCCULTY | FEDERAL - MDL | 3:21-CV-15190 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARGARET MCCULTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15190 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARGARET MORGENSTERN | FEDERAL - MDL | 3:21-CV-16141 | SLATER, SLATER, SCHULMAN, LLP |
| MARGARET MORGENSTERN | FEDERAL - MDL | 3:21-CV-16141 | SLATER, SLATER, SCHULMAN, LLP |
| MARGARETTE MCNEECE | FEDERAL - MDL | 3:21-CV-15400 | LENZE LAWYERS, PLC |
| MARGARETTE MCNEECE | FEDERAL - MDL | 3:21-CV-15400 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARGENE WIRTZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18189 | ONDERLAW, LLC |
| MARGENE WIRTZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18189 | ONDERLAW, LLC |
| MARGERETTE MCNEECE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15400 | LENZE LAWYERS, PLC |
| MARGERETTE MCNEECE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15400 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARGERUM, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14499 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARGIE CHARLIE | FEDERAL - MDL | 3:21-CV-19664 | ONDERLAW, LLC |
| MARGIE DOVE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003324-21 | GOLOMB SPIRT GRUNFELD PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARGRETTA, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06681 | ONDERLAW, LLC |
| MARGUERITE PENNINGTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15773 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARGULIES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02431 | CATES MAHONEY, LLC |
| MARIA BENITEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15774 | LENZE LAWYERS, PLC |
| MARIA BENITEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15774 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARIA HORTON | FEDERAL - MDL | 3:21-CV-15436 | LENZE LAWYERS, PLC |
| MARIA HORTON | FEDERAL - MDL | 3:21-CV-15436 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARIA KLINE | FEDERAL - MDL | 3:21-CV-18153 | BARON & BUDD, P.C. |
| MARIA KUBIAK | FEDERAL - MDL | 3:21-CV-15438 | LENZE LAWYERS, PLC |
| MARIA KUBIAK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15438 | LENZE LAWYERS, PLC |
| MARIA KUBIAK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15438 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARIA LOGRIPPO | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003309-21 | WEITZ & LUXENBERG |
| MARIA MALDONADO | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARIA MYERS | FEDERAL - MDL | 3:21-CV-15439 | LENZE LAWYERS, PLC |
| MARIA MYERS | FEDERAL - MDL | 3:21-CV-15439 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARIA PEREZ | FEDERAL - MDL | 3:21-CV-16725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARIA SOTO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15796 | LENZE LAWYERS, PLC |
| MARIA SOTO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15796 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARIA VUKELICH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15791 | LENZE LAWYERS, PLC |
| MARIA VUKELICH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15791 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARIAN WILSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15793 | LENZE LAWYERS, PLC |
| MARIAN WILSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15793 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARIANACCIO, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10587 | ONDERLAW, LLC |
| MARIANELA SANCHEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18015 | THE MILLER FIRM, LLC |
| MARIANNE GENNARIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18174 | WATERS & KRAUS, LLP |
| MARIANNE GENNARIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18174 | WATERS & KRAUS, LLP |
| MARIE JOHNSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18371 | THE MILLER FIRM, LLC |
| MARIE, MERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13771 | MORRIS BART & ASSOCIATES |
| MARILYN BERGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15799 | LENZE LAWYERS, PLC |
| MARILYN BERGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15799 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARILYN MATESKI | FEDERAL - MDL | 3:21-CV-19205 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| MARILYN VALENCIA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARILYN WILLIAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15802 | LENZE LAWYERS, PLC |
| MARILYN WILLIAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15802 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARIN, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16262 | NACHAWATI LAW GROUP |
| MARIN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17074 | ONDERLAW, LLC |
| MARIN, GRACIELA | IL - CIRCUIT COURT - COOK COUNTY | 2021L000544 | ARNOLD & ITKIN LLP |
| MARIN, GRACIELA | IL - CIRCUIT COURT - COOK COUNTY | 2021L000544 | MEYERS & FLOWERS, LLC |
| MARINACCIO, BONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05873 | MOTLEY RICE, LLC |
| MARINACE, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11882 | ROSS FELLER CASEY, LLP |
| MARINARO, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19080 | CELLINO & BARNES, P.C. |
| MARINELLI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04720 | ONDERLAW, LLC |
| MARINELLI, VERONICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000641-21 | GOLOMB & HONIK, P.C. |
| MARINO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11038 | ONDERLAW, LLC |
| MARINO, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07427 | HEYGOOD, ORR & PEARSON |
| MARINUS, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09919 | ONDERLAW, LLC |
| MARION HAMMITT | FEDERAL - MDL | 3:21-CV-15579 | LENZE LAWYERS, PLC |
| MARION HAMMITT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15579 | LENZE LAWYERS, PLC |
| MARION HAMMITT | FEDERAL - MDL | 3:21-CV-15579 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARION HAMMITT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15579 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARION, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14042 | THE MILLER FIRM, LLC |
| MARISA SACKS | FEDERAL - MDL | 3:21-CV-19895 | ONDERLAW, LLC |
| MARISA SACKS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19895 | ONDERLAW, LLC |
| MARJORIE EASTER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARK HARRIS | FEDERAL - MDL | 3:21-CV-15589 | LENZE LAWYERS, PLC |
| MARK HARRIS | FEDERAL - MDL | 3:21-CV-15589 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARK KINNEY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARK SCWANTJE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARKARIAN, HILDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC716008 | GIRARDI & KEESE |
| MARKER, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12389 | ONDERLAW, LLC |
| MARKEY, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARKHAM, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04932 | ONDERLAW, LLC |
| MARKHAM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07842 | ASHCRAFT & GEREL |
| MARKHAM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07842 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARKHAM, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13356 | NACHAWATI LAW GROUP |
| MARKHAM, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08821 | ONDERLAW, LLC |
| MARKIN, TANYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MARKIN, TANYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARKIN, TANYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MARKIN, TANYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MARKLAND, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13178 | ONDERLAW, LLC |
| MARKLEY, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07029 | ONDERLAW, LLC |
| MARKOVIC, DANIJELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20712 | ONDERLAW, LLC |
| MARKOVITZ, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07505 | THE ENTREKIN LAW FIRM |
| MARKS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12328 | MORELLI LAW FIRM, PLLC |
| MARKS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11386 | NACHAWATI LAW GROUP |
| MARKS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARKS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15041 | NACHAWATI LAW GROUP |
| MARKS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08250 | THE ENTREKIN LAW FIRM |
| MARKS, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02435 | ONDERLAW, LLC |
| MARKS, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07731 | THE MILLER FIRM, LLC |
| MARKS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08866 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARKS, RUTH P. AND ALAN MARKS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06622-17AS | LEVY KONIGSBERG LLP |
| MARKS, WEIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07578 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARKS, ZONIWEESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17489 | NACHAWATI LAW GROUP |
| MARKUS, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11620 | BISNAR AND CHASE |
| MARKUS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13268 | ARNOLD & ITKIN LLP |
| MARKWARDT, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12531 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARLA SCHNECK | FEDERAL - MDL | 3:21-CV-19041 | MOTLEY RICE, LLC |
| MARLAND, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02918 | THE MILLER FIRM, LLC |
| MARLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARLIN, JULIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002950-21 | WEITZ & LUXENBERG |
| MARLOW, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15763 | BART DURHAM INJURY LAW |
| MARLOW, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06234 | DRISCOLL FIRM, P.C. |
| MARLOW, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15763 | FRAZER PLC |
| MARLOW, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14754 | DALIMONTE RUEB, LLP |
| MARLOW, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00997 | ONDERLAW, LLC |
| MARLOW, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10709 | ARNOLD & ITKIN LLP |
| MARLYS WRIGHT | FEDERAL - MDL | 3:21-CV-18454 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| MARNEY, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17256 | ASHCRAFT & GEREL, LLP |
| MARNEY, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARO, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | #:21-CV-02692 | ONDERLAW, LLC |
| MAROFSKY, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05405 | GOLOMB SPIRT GRUNFELD PC |
| MAROFSKY, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13500 | POTTS LAW FIRM |
| MAROHNIC, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18196 | CLARK ROBB MASON COULMBE, ET AL. |
| MARONEY, LINDSAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02356 | DAVIS, BETHUNE & JONES, L.L.C. |
| MARONEY, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04620 | LANGDON & EMISON |
| MAROTTA, JACQUELINE & MAROTTA, JOHN | CA - SUPERIOR COURT - LOS ANGELES | 19STCV46925 | FROST LAW FIRM, PC |
| MAROTTA, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARPLES, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12885 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARQUARDT, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13042 | DANIEL & ASSOCIATES, LLC |
| MARQUETT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03905 | ONDERLAW, LLC |
| MARQUEZ, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16631 | NACHAWATI LAW GROUP |
| MARQUEZ, CECILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12972 | THE DEATON LAW FIRM |
| MARQUEZ, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04083 | ONDERLAW, LLC |
| MARQUEZ, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08084 | ONDERLAW, LLC |
| MARQUEZ, EDUVIJES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06508 | ONDERLAW, LLC |
| MARQUEZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03130 | ONDERLAW, LLC |
| MARQUEZ, MARYLOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARQUEZ-REPISO, ILEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18402 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARQUIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARR, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARRACCINO, JOSPEHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08657 | ONDERLAW, LLC |
| MARRACHE, YVIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14337 | KIESEL LAW, LLP |
| MARRERO, GLENDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002789-21 | WEITZ & LUXENBERG |
| MARRERO, LIBRADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17482 | NACHAWATI LAW GROUP |
| MARRERO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11959 | ASHCRAFT & GEREL, LLP |
| MARRERO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11959 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARRERO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11093 | PARKER WAICHMAN, LLP |
| MARRIMON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11168 | PARKER WAICHMAN, LLP |
| MARRIOTT, GENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19233 | NACHAWATI LAW GROUP |
| MARRON, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705965 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MARRON, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705965 | ROSS FELLER CASEY, LLP |
| MARROQUIN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08033 | ASHCRAFT & GEREL |
| MARROTT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02411 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARROW, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09176 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARRUFO, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08747 | MURPHY, FALCON & MURPHY, P.A. |
| MARRUFO, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08747 | THE GORNY LAW FIRM, LC |
| MARRUJO, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00228 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSCHKE, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04944 | ONDERLAW, LLC |
| MARSEE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSEY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16788 | GORI JULIAN & ASSOCIATES, P.C. |
| MARSH, ABBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18729 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MARSH, ALESHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15642 | NACHAWATI LAW GROUP |
| MARSH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20721 | ONDERLAW, LLC |
| MARSH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03345 | ONDERLAW, LLC |
| MARSH, HETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02911 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARSH, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSHA UNDERWOOD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15809 | LENZE LAWYERS, PLC |
| MARSHA UNDERWOOD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15809 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARSHA WOHLMAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARSHAK, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04820 | ASHCRAFT & GEREL, LLP |
| MARSHALL, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05124 | ONDERLAW, LLC |
| MARSHALL, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13589 | NACHAWATI LAW GROUP |
| MARSHALL, CHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12464 | ONDERLAW, LLC |
| MARSHALL, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08246 | ONDERLAW, LLC |
| MARSHALL, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSHALL, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| MARSHALL, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| MARSHALL, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| MARSHALL, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-20003 | DALIMONTE RUEB, LLP |
| MARSHALL, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11241 | NACHAWATI LAW GROUP |
| MARSHALL, JENNONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02866 | FLETCHER V. TRAMMELL |
| MARSHALL, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15469 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MARSHALL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSHALL, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000744-18 | ASPEY, WATKINS & DIESEL, PLLC |
| MARSHALL, KATINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02707 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARSHALL, LACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10476 | ONDERLAW, LLC |
| MARSHALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07271 | DUGAN LAW FIRM, PLC |
| MARSHALL, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02882 | ONDERLAW, LLC |
| MARSHALL, LYTASHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17507 | NACHAWATI LAW GROUP |
| MARSHALL, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18649 | NACHAWATI LAW GROUP |
| MARSHALL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07420 | ONDERLAW, LLC |
| MARSHALL, MATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04803 | ONDERLAW, LLC |
| MARSHALL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11640 | THE DIAZ LAW FIRM, PLLC |
| MARSHALL, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05518 | ONDERLAW, LLC |
| MARSHALL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18639 | KIESEL LAW, LLP |
| MARSHALL, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSHALL, TENEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19799 | NACHAWATI LAW GROUP |
| MARSHALL, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13348 | HILLIARD MARTINEZ GONZALES, LLP |
| MARSHALL, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19839 | NACHAWATI LAW GROUP |
| MARSHALL-GRAHAM, MYRTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11575 | NACHAWATI LAW GROUP |
| MARSHALL-PARRIS, LATRECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03597 | ONDERLAW, LLC |
| MARSON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01327 | JASON J. JOY & ASSCIATES P.L.L.C. |
| MARS-PRINE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11327 | PARKER WAICHMAN, LLP |
| MARSTELLER, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08565 | JOHNSON LAW GROUP |
| MARSTON, DALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07282 | DIAZ LAW FIRM, PLLC |
| MARSTON, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21301 | HOLLAND LAW FIRM |
| MARSZALEC, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09829 | ONDERLAW, LLC |
| MARTEL, MINA | CA - SUPERIOR COURT - SACRAMENTO COUNTY | T182069 | ASHCRAFT & GEREL |
| MARTEL, MINA | CA - SUPERIOR COURT - SACRAMENTO COUNTY | T182069 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARTELLA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08439 | ONDERLAW, LLC |
| MARTEN, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11245 | ASHCRAFT & GEREL |
| MARTEN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTEN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| MARTEN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| MARTEN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| MARTENS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10969 | ONDERLAW, LLC |
| MARTER, JAQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09030 | ONDERLAW, LLC |
| MARTHA HEMPHILL | FEDERAL - MDL | 3:21-CV-19069 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTHA MCKEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18307 | ONDERLAW, LLC |
| MARTHA OROPEZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15807 | LENZE LAWYERS, PLC |
| MARTHA OROPEZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15807 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARTHA POZO | FEDERAL - MDL | 3:21-CV-19612 | THE BARNES FIRM, P.C. |
| MARTIN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03630 | JOHNSON LAW GROUP |
| MARTIN, ALTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03344 | LUDWIG LAW FIRM, PLC |
| MARTIN, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11191 | ONDERLAW, LLC |
| MARTIN, ANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002546-20 | GOLOMB & HONIK, P.C. |
| MARTIN, ANNEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16189 | NACHAWATI LAW GROUP |
| MARTIN, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09834 | JOHNSON LAW GROUP |
| MARTIN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10060 | ONDERLAW, LLC |
| MARTIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11914 | ASHCRAFT & GEREL, LLP |
| MARTIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02137 | ONDERLAW, LLC |
| MARTIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11140 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| MARTIN, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19741 | ASHCRAFT & GEREL, LLP |
| MARTIN, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17558 | ONDERLAW, LLC |
| MARTIN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03015 | ONDERLAW, LLC |
| MARTIN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11916 | ASHCRAFT & GEREL, LLP |
| MARTIN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10970 | ASHCRAFT & GEREL, LLP |
| MARTIN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12216 | ONDERLAW, LLC |
| MARTIN, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14785 | LENZE LAWYERS, PLC |
| MARTIN, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14785 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARTIN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, CONSTANCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001141-20 | MORELLI LAW FIRM, PLLC |
| MARTIN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04234 | ONDERLAW, LLC |
| MARTIN, DAWN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1818-16 | ROSS FELLER CASEY, LLP |
| MARTIN, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08649 | FLEMING, NOLEN & JEZ, LLP |
| MARTIN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14265 | DRISCOLL FIRM, P.C. |
| MARTIN, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05561 | MOTLEY RICE, LLC |
| MARTIN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12247 | MUELLER LAW PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTIN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09898 | ONDERLAW, LLC |
| MARTIN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16583 | THE BENTON LAW FIRM, PLLC |
| MARTIN, EARNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06425 | WILLIAMS HART LAW FIRM |
| MARTIN, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15159 | ASHCRAFT & GEREL |
| MARTIN, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15159 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, ELISABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12465 | JOHNSON BECKER, PLLC |
| MARTIN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20708 | ONDERLAW, LLC |
| MARTIN, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15096 | MORRIS BART & ASSOCIATES |
| MARTIN, EVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09251 | ONDERLAW, LLC |
| MARTIN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18964 | NACHAWATI LAW GROUP |
| MARTIN, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09562 | ONDERLAW, LLC |
| MARTIN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07274 | BARRETT LAW GROUP |
| MARTIN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00145 | ASHCRAFT & GEREL |
| MARTIN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, JAMESENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17451 | JOHNSON LAW GROUP |
| MARTIN, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09255 | DAVIS, BETHUNE & JONES, L.L.C. |
| MARTIN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17187 | MORELLI LAW FIRM, PLLC |
| MARTIN, JOEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13320 | ROSS FELLER CASEY, LLP |
| MARTIN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12215 | ONDERLAW, LLC |
| MARTIN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12630 | ANDRUS WAGSTAFF, P.C. |
| MARTIN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07448 | JOHNSON LAW GROUP |
| MARTIN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11574 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11043 | PARKER WAICHMAN, LLP |
| MARTIN, KARLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002305-20 | GOLOMB & HONIK, P.C. |
| MARTIN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21947 | ONDERLAW, LLC |
| MARTIN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, KATIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003101-21 | WEITZ & LUXENBERG |
| MARTIN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02173 | BURNS CHAREST LLP |
| MARTIN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02173 | BURNS CHAREST LLP |
| MARTIN, LARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00230 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, LAURENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02370 | DAVIS, BETHUNE & JONES, L.L.C. |
| MARTIN, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17521 | DRISCOLL FIRM, P.C. |
| MARTIN, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002469-20 | GOLOMB & HONIK, P.C. |
| MARTIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06440 | KLINE & SPECTER, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTIN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05634 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MARTIN, LIZABETH | GA - STATE COURT OF FORSYTH COUNTY | 19SC-1733-B | BARNES LAW GROUP, LLC |
| MARTIN, LIZABETH | GA - STATE COURT OF FORSYTH COUNTY | 19SC-1733-B | CHEELEY LAW GROUP |
| MARTIN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15872 | ASHCRAFT & GEREL |
| MARTIN, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17280 | ASHCRAFT & GEREL, LLP |
| MARTIN, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16973 | ASHCRAFT & GEREL |
| MARTIN, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11264 | BOHRER LAW FIRM, LLC |
| MARTIN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09702 | ONDERLAW, LLC |
| MARTIN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03441 | WILLIAMS HART LAW FIRM |
| MARTIN, MARJORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08177 | MOTLEY RICE, LLC |
| MARTIN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07275 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12952 | CELLINO & BARNES, P.C. |
| MARTIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22166 | DRISCOLL FIRM, P.C. |
| MARTIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09027 | ONDERLAW, LLC |
| MARTIN, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07262 | WAGSTAFF & CARTMELL, LLP |
| MARTIN, MURIEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01785 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11943 | ONDERLAW, LLC |
| MARTIN, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05101 | ONDERLAW, LLC |
| MARTIN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15446 | SULLO & SULLO, LLP |
| MARTIN, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18040 | ASHCRAFT & GEREL |
| MARTIN, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10166 | THE LAW OFFICES OF SEAN M CLEARY |
| MARTIN, RENELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-3320-19 | COHEN, PLACITELLA & ROTH |
| MARTIN, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15869 | GIRARDI & KEESE |
| MARTIN, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| MARTIN, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| MARTIN, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| MARTIN, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| MARTIN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01543 | BURNS CHAREST LLP |
| MARTIN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01543 | BURNS CHAREST LLP |
| MARTIN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08367 | HUTTON & HUTTON |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTIN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03593 | ONDERLAW, LLC |
| MARTIN, SHELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11507 | ONDERLAW, LLC |
| MARTIN, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARTIN, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MARTIN, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARTIN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00142 | ASHCRAFT & GEREL |
| MARTIN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00142 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARTIN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MARTIN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARTIN, SONDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11424 | NACHAWATI LAW GROUP |
| MARTIN, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19446 | NACHAWATI LAW GROUP |
| MARTIN, TAMIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07512 | ONDERLAW, LLC |
| MARTIN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04121 | ONDERLAW, LLC |
| MARTIN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15464 | ONDERLAW, LLC |
| MARTIN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08600 | ONDERLAW, LLC |
| MARTIN, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10751 | ONDERLAW, LLC |
| MARTIN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14246 | ASHCRAFT & GEREL, LLP |
| MARTIN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00146 | ROSS FELLER CASEY, LLP |
| MARTIN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16538 | ARNOLD & ITKIN LLP |
| MARTINCHALK, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINDALE, GWINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11985 | NACHAWATI LAW GROUP |
| MARTINEZ, AILIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04866 | JOHNSON LAW GROUP |
| MARTINEZ, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06545 | DIAMOND LAW |
| MARTINEZ, ANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11341 | NACHAWATI LAW GROUP |
| MARTINEZ, ANNA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARTINEZ, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05597 | LEVIN SIMES LLP |
| MARTINEZ, CAMELLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01914 | JOHNSON LAW GROUP |
| MARTINEZ, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11655 | PARKER WAICHMAN, LLP |
| MARTINEZ, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13695 | POTTS LAW FIRM |
| MARTINEZ, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19146 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTINEZ, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06597 | ONDERLAW, LLC |
| MARTINEZ, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09984 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MARTINEZ, CLORISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14484 | THE MILLER FIRM, LLC |
| MARTINEZ, DANIEL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARTINEZ, DANIEL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARTINEZ, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06941 | POTTS LAW FIRM |
| MARTINEZ, DINICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01109 | HEYGOOD, ORR & PEARSON |
| MARTINEZ, DONILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16066 | HOVDE, DASSOW, & DEETS, LLC |
| MARTINEZ, DONILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16066 | THE MILLER FIRM, LLC |
| MARTINEZ, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00507 | THE SEGAL LAW FIRM |
| MARTINEZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13708 | ARNOLD & ITKIN LLP |
| MARTINEZ, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19179 | NACHAWATI LAW GROUP |
| MARTINEZ, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09841 | SANDERS VIENER GROSSMAN, LLP |
| MARTINEZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14902 | LENZE LAWYERS, PLC |
| MARTINEZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14902 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARTINEZ, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARTINEZ, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14912 | LENZE LAWYERS, PLC |
| MARTINEZ, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MARTINEZ, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14912 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARTINEZ, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARTINEZ, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18604 | ONDERLAW, LLC |
| MARTINEZ, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18604 | ONDERLAW, LLC |
| MARTINEZ, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17529 | ARNOLD & ITKIN LLP |
| MARTINEZ, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09627 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINEZ, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08750 | MICHAEL DAVID LAW |
| MARTINEZ, LINDALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09997 | MOTLEY RICE, LLC |
| MARTINEZ, LYNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| MARTINEZ, LYNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| MARTINEZ, LYNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MARTINEZ, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21769 | HOLLAND LAW FIRM |
| MARTINEZ, MARGARET | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00008-20AS | WEITZ & LUXENBERG |
| MARTINEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| MARTINEZ, MARIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318716 | KIESEL LAW, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTINEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17515 | NACHAWATI LAW GROUP |
| MARTINEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17519 | NACHAWATI LAW GROUP |
| MARTINEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| MARTINEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07699 | ONDERLAW, LLC |
| MARTINEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| MARTINEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| MARTINEZ, MARRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14614 | FLETCHER V. TRAMMELL |
| MARTINEZ, MARRY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002470-20 | GOLOMB & HONIK, P.C. |
| MARTINEZ, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09047 | JOHNSON LAW GROUP |
| MARTINEZ, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02228 | ONDERLAW, LLC |
| MARTINEZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16063 | HOVDE, DASSOW, & DEETS, LLC |
| MARTINEZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20030 | MUELLER LAW PLLC |
| MARTINEZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09657 | ONDERLAW, LLC |
| MARTINEZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16063 | THE MILLER FIRM, LLC |
| MARTINEZ, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04474 | LEVIN SIMES LLP |
| MARTINEZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINEZ, MISTY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002933-21 | WEITZ & LUXENBERG |
| MARTINEZ, NOELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12439 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| MARTINEZ, ORALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03108 | MARTINIAN & ASSOCIATES, INC. |
| MARTINEZ, ORALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03108 | THE LAW OFFICES OF HAYTHAM FARAJ |
| MARTINEZ, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03106 | ONDERLAW, LLC |
| MARTINEZ, ROSABELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06945 | ONDERLAW, LLC |
| MARTINEZ, ROSALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08415 | HILLIARD MARTINEZ GONZALES, LLP |
| MARTINEZ, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08145 | ONDERLAW, LLC |
| MARTINEZ, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15480 | ASHCRAFT & GEREL, LLP |
| MARTINEZ, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15480 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINEZ, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19723 | THE BARNES FIRM, P.C. |
| MARTINEZ, SANTOS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08308 | ONDERLAW, LLC |
| MARTINEZ, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10874 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARTINEZ, SHIRLEY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARTINEZ, SULEMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16161 | JOHNSON LAW GROUP |
| MARTINEZ, SYBIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12453 | NAPOLI SHKOLNIK, PLLC |
| MARTINEZ, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20291 | MUELLER LAW PLLC |
| MARTINEZ, TANOA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12391 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTINEZ, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINEZ, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06884 | ONDERLAW, LLC |
| MARTINEZ, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07294 | ONDERLAW, LLC |
| MARTINEZ-AUGUSTINE, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16895 | ONDERLAW, LLC |
| MARTINEZ-BAEZA, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002471-20 | GOLOMB & HONIK, P.C. |
| MARTINEZ-HERRON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06112 | DALIMONTE RUEB, LLP |
| MARTINEZ-MELO, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17438 | ONDERLAW, LLC |
| MARTIN-GORDON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN-HATFIELD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARTIN-HATFIELD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MARTIN-HATFIELD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARTIN-MCCLURKIN, OLETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08927 | ONDERLAW, LLC |
| MARTINO-STRID, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20370 | TRAMMELL PC |
| MARTINOWICZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18558 | NACHAWATI LAW GROUP |
| MARTINS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14164 | DANIEL & ASSOCIATES, LLC |
| MARTINSON, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002125-20 | GOLOMB & HONIK, P.C. |
| MARTINTONI, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12178 | ARNOLD & ITKIN LLP |
| MARTIRE, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTLING, KATY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01132 | POTTS LAW FIRM |
| MARTONE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19162 | CELLINO & BARNES, P.C. |
| MARTORELLI, CHERYL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000326-21 | MOTLEY RICE NEW JERSEY LLC |
| MARTOVITZ, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13553 | POTTS LAW FIRM |
| MARTSOLF, TERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21661 | ONDERLAW, LLC |
| MARTUSCELLI, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10165 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| MARTY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04940 | POTTS LAW FIRM |
| MARTZ, LYNNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001491-18 | ASHCRAFT & GEREL |
| MARTZ, LYNNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001491-18 | GOLOMB SPIRT GRUNFELD PC |
| MARTZ, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTZ, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MARTZ, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| MARTZ, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| MARTZ, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARUNA, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00999 | ONDERLAW, LLC |
| MARUNA, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11114 | ONDERLAW, LLC |
| MARVEL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARVIN, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10149 | ONDERLAW, LLC |
| MARX, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18306 | ONDERLAW, LLC |
| MARX, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02809 | ONDERLAW, LLC |
| MARX, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11041 | WAGSTAFF & CARTMELL, LLP |
| MARXER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06919 | ONDERLAW, LLC |
| MARY BAKER | FEDERAL - MDL | 3:21-CV-19864 | ONDERLAW, LLC |
| MARY BROGDON | FEDERAL - MDL | 3:21-CV-10443 | THE DIETRICH LAW FIRM, PC |
| MARY BROGDON | FEDERAL - MDL | 3:21-CV-10443 | THE DIETRICH LAW FIRM, PC |
| MARY BROWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18421 | ONDERLAW, LLC |
| MARY CHRISTOPHERSEN | FEDERAL - MDL | 3:21-CV-15599 | LENZE LAWYERS, PLC |
| MARY CHRISTOPHERSEN | FEDERAL - MDL | 3:21-CV-15599 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARY CUOZZO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18562 | ONDERLAW, LLC |
| MARY CURTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18067 | WEITZ & LUXENBERG |
| MARY DODD | FEDERAL - MDL | 3:21-CV-15582 | LENZE LAWYERS, PLC |
| MARY DODD | FEDERAL - MDL | 3:21-CV-15582 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARY DODD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15582 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARY DRODDY | FEDERAL - MDL | 3:21-CV-19787 | ONDERLAW, LLC |
| MARY EDWARDS | FEDERAL - MDL | 3:21-CV-18101 | FLETCHER V. TRAMMELL |
| MARY ERPINAR | FEDERAL - MDL | 3:21-CV-19654 | JOHNSON BECKER, PLLC |
| MARY ERVI | FEDERAL - MDL | 3:21-CV-19725 | JOHNSON BECKER, PLLC |
| MARY HALL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARY HAMMER | FEDERAL - MDL | 3:21-CV-15585 | LENZE LAWYERS, PLC |
| MARY HAMMER | FEDERAL - MDL | 3:21-CV-15585 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARY HIATT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARY KING | FEDERAL - MDL | 3:21-CV-19103 | MOTLEY RICE, LLC |
| MARY MANZI | FEDERAL - MDL | 3:21-CV-15597 | LENZE KAMERRER MOSS, PLC |
| MARY MANZI | FEDERAL - MDL | 3:21-CV-15597 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARY MCCAUGHAN | FEDERAL - MDL | 3:21-CV-19070 | MOTLEY RICE, LLC |
| MARY TAYLOR | FEDERAL - MDL | 3:21-CV-16464 | DAVIS, BETHUNE & JONES, L.L.C. |
| MARY UNDERDALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18013 | THE MILLER FIRM, LLC |
| MARY WEINER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02752 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARY WEINER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02752 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARY WHITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15814 | LENZE LAWYERS, PLC |
| MARY WHITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15814 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARY YELVERTON | FEDERAL - MDL | 3:21-CV-19085 | MOTLEY RICE, LLC |
| MARY ZECCHINI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003391-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MAR-YAM-YAHRIB, AATEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17430 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARZKA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13985 | MOTLEY RICE, LLC |
| MASCHINOT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASCHMAN, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09846 | FLETCHER V. TRAMMELL |
| MASCHMAN, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09336 | ONDERLAW, LLC |
| MASCITELLI, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000653-18 | GOLOMB SPIRT GRUNFELD PC |
| MASCITELLI, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02151 | ONDERLAW, LLC |
| MASHBURN, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14351 | WILLIAMS HART LAW FIRM |
| MASHELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASHIKE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18190 | ONDERLAW, LLC |
| MASI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11484 | NACHAWATI LAW GROUP |
| MASIELLO, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09862 | ONDERLAW, LLC |
| MASKO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14383 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MASLOWSKI, JANET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002547-20 | GOLOMB & HONIK, P.C. |
| MASON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08895 | WAGSTAFF & CARTMELL, LLP |
| MASON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16515 | TRAMMELL PC |
| MASON, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| MASON, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| MASON, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MASON, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MASON, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16133 | ASHCRAFT & GEREL, LLP |
| MASON, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16133 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASON, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11235 | DALIMONTE RUEB, LLP |
| MASON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03570 | ASHCRAFT & GEREL, LLP |
| MASON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14810 | LENZE LAWYERS, PLC |
| MASON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14810 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MASON, DELPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12479 | SIMMONS HANLY CONROY |
| MASON, DONA AND MASON, KEN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07484-17AS | WEITZ & LUXENBERG |
| MASON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00802 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MASON, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05107 | BURG SIMPSON ELDREDGE HERSH JARDINE |
| MASON, HOPE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| MASON, HOPE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| MASON, HOPE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MASON, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03008 | ONDERLAW, LLC |
| MASON, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09428 | ONDERLAW, LLC |
| MASON, LATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11047 | THE SIMON LAW FIRM, PC |
| MASON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12290 | CELLINO & BARNES, P.C. |
| MASON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14774 | ONDERLAW, LLC |
| MASON, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20024 | NACHAWATI LAW GROUP |
| MASON, PANDORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06440 | FLETCHER V. TRAMMELL |
| MASON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09866 | ONDERLAW, LLC |
| MASON, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06517 | ONDERLAW, LLC |
| MASON, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASON, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00885 | ONDERLAW, LLC |
| MASON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12600 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| MASON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04573 | WAGSTAFF & CARTMELL, LLP |
| MASON-REIBSON, MYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11582 | THE MILLER FIRM, LLC |
| MASORTI, BECKI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2724-15 | GOLOMB SPIRT GRUNFELD PC |
| MASSAGEE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08479 | HARRISON DAVIS STEAKLEY MORRISON |
| MASSARO, ELISABETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08226 | NAPOLI SHKOLNIK, PLLC |
| MASSARO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11026 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| MASSENGILL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11241 | THE SIMON LAW FIRM, PC |
| MASSER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06262 | ONDERLAW, LLC |
| MASSETTI, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002578-20 | GOLOMB & HONIK, P.C. |
| MASSEY, BONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06736 | ONDERLAW, LLC |
| MASSEY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07435 | ONDERLAW, LLC |
| MASSEY, EFFIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02881 | ONDERLAW, LLC |
| MASSEY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00053 | ONDERLAW, LLC |
| MASSEY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASSEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18042 | ASHCRAFT & GEREL |
| MASSEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASSEY, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16475 | ARNOLD & ITKIN LLP |
| MASSEY, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04590 | WAGSTAFF & CARTMELL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MASSEY-GOLEMATIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09223 | ASHCRAFT & GEREL |
| MASSEY-GUINN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05291 | ONDERLAW, LLC |
| MASSI, JENNIFER | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV330513 | THE MILLER FIRM, LLC |
| MASSICOT, KRISTIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003158-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MASSIE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21237 | FRANCOLAW PLLC |
| MASSIE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21237 | ONDERLAW, LLC |
| MASSIE, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01708 | JOHNSON LAW GROUP |
| MASSINGILL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASSINGILL, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002174-20 | GOLOMB & HONIK, P.C. |
| MAST, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18899 | NACHAWATI LAW GROUP |
| MAST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19278 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MASTERS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01843 | THE MILLER FIRM, LLC |
| MASTERS, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASTERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MASTERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15478 | LENZE LAWYERS, PLC |
| MASTERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MASTERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15478 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MASTERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MASTERS, SUSANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17480 | JOHNSON LAW GROUP |
| MASTERSON, KATELYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22134 | ONDERLAW, LLC |
| MASTERSON, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MASTERSON, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MASTERSON, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MASTRANDREA, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19557 | NACHAWATI LAW GROUP |
| MASTRANGELO, HELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12136 | ONDERLAW, LLC |
| MASTRIANNI, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10868 | THE MILLER FIRM, LLC |
| MASTRIPPOLITO, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06511 | HENINGER GARRISON DAVIS, LLC |
| MASTRIPPOLITO, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02013 | MOTLEY RICE, LLC |
| MASUD, FAIROZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17522 | NACHAWATI LAW GROUP |
| MATA, CARMEN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 18STCV10445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MATA, ELVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18584 | THE BENTON LAW FIRM, PLLC |
| MATA, JOLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02372 | DAVIS, BETHUNE & JONES, L.L.C. |
| MATA, LUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MATA, LUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MATA, LUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MATAMOROS, ARACELI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13966 | ONDERLAW, LLC |
| MATARAZZO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08814 | DAVIS, BETHUNE & JONES, L.L.C. |
| MATATT, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATAYA, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13217 | DALIMONTE RUEB, LLP |
| MATE, JOZSEFNE | NY - SUPREME COURT - NYCAL | 190110/2017 | MEIROWITZ & WASSERBERG, LLP |
| MATE, JOZSEFNE | NY - SUPREME COURT - NYCAL | 190110/2017 | MEIROWITZ & WASSERBERG, LLP |
| MATELJAN, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05823 | ASHCRAFT & GEREL |
| MATELJAN, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05823 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATEO, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15877 | GIRARDI & KEESE |
| MATERASSCO, VITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01259 | GORI JULIAN & ASSOCIATES, P.C. |
| MATESKI, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19205 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MATEUS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08357 | ONDERLAW, LLC |
| MATEYUNAS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05689 | PARKER WAICHMAN LLP |
| MATHAT, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07286 | ONDERLAW, LLC |
| MATHE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07256 | ONDERLAW, LLC |
| MATHENY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10968 | ONDERLAW, LLC |
| MATHEOS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATHERNE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14495 | MORRIS BART & ASSOCIATES |
| MATHEWS, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09066 | ONDERLAW, LLC |
| MATHEWS, CLAUDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07289 | ONDERLAW, LLC |
| MATHEWS, DAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16438 | ARNOLD & ITKIN LLP |
| MATHEWS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21213 | DALIMONTE RUEB, LLP |
| MATHEWS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18536 | ONDERLAW, LLC |
| MATHEWS, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08162 | ONDERLAW, LLC |
| MATHEWS, NOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02801 | ONDERLAW, LLC |
| MATHIES, ZOE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17194 | JOHNSON LAW GROUP |
| MATHIS, ADA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATHIS, ADA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| MATHIS, ADA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| MATHIS, ADA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| MATHIS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06359 | ONDERLAW, LLC |
| MATHIS, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10992 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MATHIS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19387 | NACHAWATI LAW GROUP |
| MATHIS, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14223 | JOHNSON LAW GROUP |
| MATHIS, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12116 | THE MILLER FIRM, LLC |
| MATHIS, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10875 | WAGSTAFF & CARTMELL, LLP |
| MATHSON, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13252 | ONDERLAW, LLC |
| MATHURIN, LILIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18300 | ONDERLAW, LLC |
| MATHURINE, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10571 | ONDERLAW, LLC |
| MATIAS, ADILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16000 | NACHAWATI LAW GROUP |
| MATIAS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11052 | THE SEGAL LAW FIRM |
| MATIAS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04258 | FLETCHER V. TRAMMELL |
| MATIAS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10689 | ASHCRAFT & GEREL |
| MATIKONIS, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05635 | LEVIN SIMES LLP |
| MATLOCK, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10847 | ASHCRAFT & GEREL |
| MATNEY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10850 | ASHCRAFT & GEREL |
| MATNEY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05724 | JOHNSON LAW GROUP |
| MATONIK, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10573 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATOS, TAISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02004 | ONDERLAW, LLC |
| MATOS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14697 | SANDERS PHILLIPS GROSSMAN, LLC |
| MATOUS, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14483 | JOHNSON LAW GROUP |
| MATRANGA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09394 | LEVIN SIMES LLP |
| MATSAYKO, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13554 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATSON, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002126-20 | GOLOMB & HONIK, P.C. |
| MATSUMOTO, LUANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06315 | BURNS CHAREST LLP |
| MATSUOKA, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19641 | NACHAWATI LAW GROUP |
| MATTEI, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09618 | GOLOMB SPIRT GRUNFELD PC |
| MATTEO, NICOLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1375-18 | COHEN, PLACITELLA & ROTH |
| MATTEONI, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14454 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MATTERN, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18370 | THE SEGAL LAW FIRM |
| MATTERN, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03133 | ONDERLAW, LLC |
| MATTESON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17664 | CELLINO & BARNES, P.C. |
| MATTESON, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05809 | BURNS CHAREST LLP |
| MATTESON, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05809 | BURNS CHAREST LLP |
| MATTHEW, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02243 | BURNS CHAREST LLP |
| MATTHEW, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02243 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MATTHEW, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13315 | NACHAWATI LAW GROUP |
| MATTHEW, VERDMAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13688 | POTTS LAW FIRM |
| MATTHEWS, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002176-20 | GOLOMB & HONIK, P.C. |
| MATTHEWS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13611 | DRISCOLL FIRM, P.C. |
| MATTHEWS, CHAPLE MOORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14344 | FRAZER PLC |
| MATTHEWS, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATTHEWS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATTHEWS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATTHEWS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09470 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MATTHEWS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| MATTHEWS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| MATTHEWS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MATTHEWS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00162 | ONDERLAW, LLC |
| MATTHEWS, ELISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14157 | ASHCRAFT & GEREL |
| MATTHEWS, EVELYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18671 | ASHCRAFT & GEREL, LLP |
| MATTHEWS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09280 | ONDERLAW, LLC |
| MATTHEWS, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19503 | ONDERLAW, LLC |
| MATTHEWS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15584 | THE SIMON LAW FIRM, PC |
| MATTHEWS, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07490 | LAW OFFICE OF JOHN D. SILEO, LLC |
| MATTHEWS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05119 | FLETCHER V. TRAMMELL |
| MATTHEWS, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06063 | POGUST BRASLOW & MILLROOD, LLC |
| MATTHEWS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15933 | WEITZ & LUXENBERG |
| MATTHEWS, OPHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13140 | DRISCOLL FIRM, P.C. |
| MATTHEWS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05965 | JOHNSON LAW GROUP |
| MATTHEWS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04146 | ONDERLAW, LLC |
| MATTHEWS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17527 | NACHAWATI LAW GROUP |
| MATTHEWS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13488 | ONDERLAW, LLC |
| MATTHEWS, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09580 | FLETCHER V. TRAMMELL |
| MATTHEWS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08741 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MATTHEWS, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| MATTHEWS, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| MATTHEWS, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| MATTHEWS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11263 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MATTHEWS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18578 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MATTHEWS, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03989 | JOHNSON LAW GROUP |
| MATTHEWS-HARDEN, ADRIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19070 | NACHAWATI LAW GROUP |
| MATTHEY, PATRICIA | FL - CIRCUIT COURT - SARASOTA COUNTY | 2018CA004809 | MOTLEY RICE, LLC |
| MATTHEY, PATRICIA | FL - CIRCUIT COURT - SARASOTA COUNTY | 2018CA004809 | MOTLEY RICE, LLC |
| MATTHEY, PATRICIA | FL - CIRCUIT COURT - SARASOTA COUNTY | 2018CA004809 | THE WHITTEMORE LAW GROUP, PA |
| MATTHIS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15807 | NACHAWATI LAW GROUP |
| MATTIA, SHELAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATTIA, SHELAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| MATTIA, SHELAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| MATTIA, SHELAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| MATTICK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16644 | JOHNSON LAW GROUP |
| MATTIE HOLLOWAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18116 | MORELLI LAW FIRM, PLLC |
| MATTINGLY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19356 | ONDERLAW, LLC |
| MATTINGLY, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00355 | ONDERLAW, LLC |
| MATTINGLY, JO | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002548-20 | GOLOMB & HONIK, P.C. |
| MATTOCKS, ROBIN & WINTERROWD, LORNA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00319-20AS | WEITZ & LUXENBERG |
| MATTOS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20376 | JOHNSON LAW GROUP |
| MATTOS, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14305 | JOHNSON LAW GROUP |
| MATTOX, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08287 | THE MILLER FIRM, LLC |
| MATTOX, CANDANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17822 | ONDERLAW, LLC |
| MATTOX, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14847 | LENZE LAWYERS, PLC |
| MATTOX, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14847 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MATTOX, SHARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21955 | CHILDERS, SCHLUETER & SMITH, LLC |
| MATTSON, LAVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20485 | ONDERLAW, LLC |
| MATTSON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATTSON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| MATTSON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| MATTSON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| MATTY, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00203 | NACHAWATI LAW GROUP |
| MATULICH, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09633 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATUS, BOBBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18914 | NACHAWATI LAW GROUP |
| MATYOLA, CATHERINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001779-18 | LEVY BALDANTE FINNEY & RUBENSTEIN |
| MATZEN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05749 | WILLIAMS HART LAW FIRM |
| MAUCERI, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02014 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAUCH, FLORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19196 | NACHAWATI LAW GROUP |
| MAUCH, FLORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03908 | ONDERLAW, LLC |
| MAUER, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10076 | ARNOLD & ITKIN LLP |
| MAUER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09522 | ONDERLAW, LLC |
| MAUER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08820 | THE SIMON LAW FIRM, PC |
| MAULDEN, KATHERYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12291 | JOHNSON LAW GROUP |
| MAULDEN, KATHERYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12291 | LEVIN SIMES LLP |
| MAULE-FIELDS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07953 | ONDERLAW, LLC |
| MAULL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17573 | NACHAWATI LAW GROUP |
| MAUPIN, CAROLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10137 | SAUNDERS & WALKER, P.A. |
| MAUPIN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14582 | ASHCRAFT & GEREL |
| MAUPIN, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09302 | DALIMONTE RUEB, LLP |
| MAUREEN LAURENT | FEDERAL - MDL | 3:21-CV-15602 | LENZE KAMERRER MOSS, PLC |
| MAUREEN LAURENT | FEDERAL - MDL | 3:21-CV-15602 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MAURER, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16038 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MAURICE, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18729 | FLETCHER V. TRAMMELL |
| MAURIELLO, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001578-18 | GOLOMB SPIRT GRUNFELD PC |
| MAURO, DEBORAH | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC682106 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MAURO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11961 | ONDERLAW, LLC |
| MAURONI, CYNDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10690 | NACHAWATI LAW GROUP |
| MAXA, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06759 | NAPOLI SHKOLNIK, PLLC |
| MAXAM, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22073 | CELLINO & BARNES, P.C. |
| MAXAM-FRANK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12050 | NACHAWATI LAW GROUP |
| MAXEL, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAXEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAXEY, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10157 | MORGAN & MORGAN |
| MAXINE FLORES | FEDERAL - MDL | 3:21-CV-15604 | LENZE LAWYERS, PLC |
| MAXINE FLORES | FEDERAL - MDL | 3:21-CV-15604 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MAXON, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12544 | THE SIMON LAW FIRM, PC |
| MAXSON, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04777 | MOTLEY RICE, LLC |
| MAXTED, DEIRDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09268 | ONDERLAW, LLC |
| MAXWELL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05236 | BURNS CHAREST LLP |
| MAXWELL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10912 | THE POINTE |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAXWELL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13479 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAXWELL, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11541 | NACHAWATI LAW GROUP |
| MAXWELL, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09510 | ONDERLAW, LLC |
| MAXWELL, DAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13179 | NACHAWATI LAW GROUP |
| MAXWELL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13169 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| MAXWELL, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08509 | DALIMONTE RUEB, LLP |
| MAXWELL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21342 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| MAXWELL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02184 | JOHNSON BECKER, PLLC |
| MAXWELL, PHEBE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17571 | NACHAWATI LAW GROUP |
| MAXWELL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAXWELL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| MAXWELL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| MAXWELL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| MAXWELL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| MAXWELL, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02128 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAXWELL, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00558 | JOHNSON BECKER, PLLC |
| MAY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03884 | ONDERLAW, LLC |
| MAY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17569 | NACHAWATI LAW GROUP |
| MAY, IDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MAY, IDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| MAY, IDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MAY, IDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MAY, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11756 | JIM S. HALL & ASSOCIATES, LLC |
| MAY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14377 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAY, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08046 | ONDERLAW, LLC |
| MAY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MAY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MAY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MAY, MYRTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11271 | ASHCRAFT & GEREL |
| MAY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17290 | ASHCRAFT & GEREL, LLP |
| MAY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAY, PEGGY A. ESTATE OF BERTHA HOSECLAW | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002568-21AS | WEITZ & LUXENBERG |
| MAY, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00251 | ANDRUS WAGSTAFF, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAY, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09642 | HEYGOOD, ORR & PEARSON |
| MAY, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17565 | NACHAWATI LAW GROUP |
| MAY, TREVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAYBEE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09374 | ONDERLAW, LLC |
| MAYBERRY, AILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05144 | ONDERLAW, LLC |
| MAYBERRY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12356 | ARNOLD & ITKIN LLP |
| MAYE, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07044 | ONDERLAW, LLC |
| MAYE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05286 | ONDERLAW, LLC |
| MAYER, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01293 | ASHCRAFT & GEREL |
| MAYER, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAYER, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10918 | ASHCRAFT & GEREL, LLP |
| MAYER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15160 | ASHCRAFT & GEREL |
| MAYER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15160 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAYER, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08863 | ONDERLAW, LLC |
| MAYER, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09792 | ONDERLAW, LLC |
| MAYER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16499 | JOHNSON LAW GROUP |
| MAYES, CHARLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAYES, LINNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19478 | NACHAWATI LAW GROUP |
| MAYES, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18633 | WEITZ & LUXENBERG |
| MAYETTE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16504 | ASHCRAFT & GEREL, LLP |
| MAYFIELD, ALOMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05962 | ONDERLAW, LLC |
| MAYFIELD, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05582 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MAYFIELD, THEODORA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002549-20 | GOLOMB & HONIK, P.C. |
| MAYFIELD, TORRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10029 | TRAMMELL PC |
| MAYFIELD, TRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10161 | ONDERLAW, LLC |
| MAYID, MARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14678 | SANDERS PHILLIPS GROSSMAN, LLC |
| MAYKOWSKI, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11050 | JOHNSON BECKER, PLLC |
| MAYNARD, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02476 | ONDERLAW, LLC |
| MAYNARD, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04137 | ONDERLAW, LLC |
| MAYNARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17582 | NACHAWATI LAW GROUP |
| MAYNARD-SCHOOBAAR, GERVAISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15881 | GIRARDI & KEESE |
| MAYNOR, SHANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13771 | ONDERLAW, LLC |
| MAYO, CALAMITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13264 | ARNOLD & ITKIN LLP |
| MAYO, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13643 | POTTS LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAYO, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11425 | NACHAWATI LAW GROUP |
| MAYO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06947 | ONDERLAW, LLC |
| MAYO, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06331 | NAPOLI SHKOLNIK, PLLC |
| MAYO, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17584 | NACHAWATI LAW GROUP |
| MAYO-FAULKS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10255 | HOLLAND LAW FIRM |
| MAYOL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08004 | THE DUGAN LAW FIRM, APLC |
| MAYON, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10774 | ASHCRAFT & GEREL, LLP |
| MAYORGA, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09172 | DAVIS, BETHUNE & JONES, L.L.C. |
| MAY-ROSARIO, VENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15784 | NACHAWATI LAW GROUP |
| MAYS, ADRIENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10620 | NACHAWATI LAW GROUP |
| MAYS, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18495 | NACHAWATI LAW GROUP |
| MAYS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11196 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAYS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06657 | CHILDERS, SCHLUETER & SMITH, LLC |
| MAYS, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03242 | THE MILLER FIRM, LLC |
| MAYS-DICKENS, SHUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20152 | NACHAWATI LAW GROUP |
| MAYSON, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03476 | ROSS FELLER CASEY, LLP |
| MAYSONET, ILEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01162 | ONDERLAW, LLC |
| MAYTIDU, ROBERT | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00227619 | THE MILLER FIRM, LLC |
| MAZANETZ, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12499 | JOHNSON BECKER, PLLC |
| MAZARESE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08855 | HOLLAND LAW FIRM |
| MAZARIEGOS, H ESTATE OF DARLA MAZARIEGOS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007039-20 | LEVY KONIGSBERG LLP |
| MAZEAU-AHKEAH, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02110 | ONDERLAW, LLC |
| MAZUREK, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07423 | HEYGOOD, ORR & PEARSON |
| MAZUROWSKI, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09344 | NACHAWATI LAW GROUP |
| MAZYCK, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06060 | PARKER WAICHMAN, LLP |
| MAZZARELLA, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01683 | JOHNSON LAW GROUP |
| MAZZELLA, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000790-18 | LOCKS LAW FIRM |
| MAZZEO, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAZZUCA, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAZZUCA, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2254-17 | GOLOMB SPIRT GRUNFELD PC |
| MAZZUCA, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | ONDERLAW, LLC |
| MAZZUCA, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | PORTER & MALOUF, PA |
| MAZZUCA, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAZZUCA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04316 | WILLIAMS HART LAW FIRM |
| MCABEE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09568 | ONDERLAW, LLC |
| MCADAMS, LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04240 | ASHCRAFT & GEREL, LLP |
| MCAFEE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18734 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCAFEE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14429 | ASHCRAFT & GEREL |
| MCAFEE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05824 | ASHCRAFT & GEREL |
| MCAFEE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCAFFEE, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02176 | ONDERLAW, LLC |
| MCAFFEE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14360 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCALEXANDER, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05342 | ROSS FELLER CASEY, LLP |
| MCALILEY, SUANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCALILEY, SUANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MCALILEY, SUANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCALISTER, DELORIES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17591 | NACHAWATI LAW GROUP |
| MCALISTER, GENOVEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09087 | ONDERLAW, LLC |
| MCALISTER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10418 | GOLOMB SPIRT GRUNFELD PC |
| MCALPIN, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04621 | LANGDON & EMISON |
| MCANALLY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11619 | NACHAWATI LAW GROUP |
| MCANALLY, MARCI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCANALLY, TANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17597 | NACHAWATI LAW GROUP |
| MCANDREWS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09287 | ONDERLAW, LLC |
| MCANINCH, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11239 | NACHAWATI LAW GROUP |
| MCARTHUR, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00046 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCARTHUR, SYMPHONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13514 | DRISCOLL FIRM, P.C. |
| MCAVEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCAVOY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01503 | ONDERLAW, LLC |
| MCBEE, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08652 | DAVIS, BETHUNE & JONES, L.L.C. |
| MCBEE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14753 | ONDERLAW, LLC |
| MCBRAYER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08087 | DUGAN LAW FIRM, PLC |
| MCBRIDE, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16807 | THE MILLER FIRM, LLC |
| MCBRIDE, BRIDGET | LA - DISTRICT COURT - ORLEANS PARISH | 2016-09413 | GALANTE & BIVALACQUA LLC |
| MCBRIDE, BRIDGET | LA - DISTRICT COURT - ORLEANS PARISH | 2016-09413 | POURCIAU LAW FIRM, LLC |
| MCBRIDE, BRIDGET | LA - DISTRICT COURT - ORLEANS PARISH | 2016-09413 | THE CHEEK LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCBRIDE, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14757 | LENZE LAWYERS, PLC |
| MCBRIDE, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14757 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCBRIDE, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15266 | JOHNSON LAW GROUP |
| MCBRIDE, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02722 | ONDERLAW, LLC |
| MCBRIDE, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12342 | LAW OFFICES OF JAMES S. ROGERS |
| MCBRIDE, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12342 | PANISH, SHEA & BOYLE |
| MCBRIDE, MARLO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17599 | NACHAWATI LAW GROUP |
| MCBRIDE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10895 | NACHAWATI LAW GROUP |
| MCBRIDE, RAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19702 | NACHAWATI LAW GROUP |
| MCBRIDE, RONALD | IN - SUPERIOR COURT - MARION COUNTY | 49D13-2110-MI-034781 | DEAN OMAR BRANHAM, LLP |
| MCBRIDE, RONALD | IN - SUPERIOR COURT - MARION COUNTY | 49D13-2110-MI-034781 | DOBS & FARINAS, LLP |
| MCBRIDE, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02886 | SLATER, SLATER, SCHULMAN, LLP |
| MCBRIDE, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19827 | NACHAWATI LAW GROUP |
| MCBROOM, DEBRA ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21- CV- 16815 | JOHNSON LAW GROUP |
| MCBROOM, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17628 | NACHAWATI LAW GROUP |
| MCBRYANT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15915 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCCABE, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06220 | DIAMOND LAW |
| MCCABE, JOLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01862 | HOLLAND LAW FIRM |
| MCCABE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCABE, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17849 | ASHCRAFT & GEREL, LLP |
| MCCABE, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCABE-GERMAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08230 | ONDERLAW, LLC |
| MCCAFFERY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13659 | THE DUGAN LAW FIRM, APLC |
| MCCAIN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05096 | SIMMONS HANLY CONROY |
| MCCAIN, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19515 | NACHAWATI LAW GROUP |
| MCCAIN, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09150 | ASHCRAFT & GEREL, LLP |
| MCCAIN, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09694 | JOHNSON LAW GROUP |
| MCCAIN, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02140 | ONDERLAW, LLC |
| MCCALEB, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06238 | ONDERLAW, LLC |
| MCCALISTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20805 | ONDERLAW, LLC |
| MCCALL, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09363 | GORI JULIAN & ASSOCIATES, P.C. |
| MCCALL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03592 | ONDERLAW, LLC |
| MCCALL, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10683 | BLIZZARD & NABERS, LLP |
| MCCALL, MARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1416-19 | GOLOMB SPIRT GRUNFELD PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCALL, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16325 | ONDERLAW, LLC |
| MCCALL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12080 | ONDERLAW, LLC |
| MCCALL, SHUBIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19441 | NACHAWATI LAW GROUP |
| MCCALLA, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06743 | THE SIMON LAW FIRM, PC |
| MCCALLION, KELLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003019-21 | COHEN, PLACITELLA & ROTH |
| MCCALLISTER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07525 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCALLISTER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCALLUM, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16134 | ASHCRAFT & GEREL, LLP |
| MCCALLUM, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCANDLESS, SANDRA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC688562 | ASHCRAFT & GEREL |
| MCCANDLESS, SANDRA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC688562 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCCANE, GWEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10818 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCANN, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09398 | MOTLEY RICE, LLC |
| MCCANN, GINGER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MCCANN, HILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17189 | MORELLI LAW FIRM, PLLC |
| MCCANN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10589 | ONDERLAW, LLC |
| MCCANN, KRIS-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00559 | JOHNSON BECKER, PLLC |
| MCCANN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCANN, PATRICK EST OF JAMES MCCANN | IL - CIRCUIT COURT - MADISON COUNTY | 19-L-1661 | SIMMONS HANLY CONROY LLC |
| MCCANN, TEQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10934 | NACHAWATI LAW GROUP |
| MCCANN-MUELLER, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08344 | ONDERLAW, LLC |
| MCCANTS, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13764 | ONDERLAW, LLC |
| MCCARGISH, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19171 | NACHAWATI LAW GROUP |
| MCCARIUS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14210 | DRISCOLL FIRM, P.C. |
| MCCARLEY, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05528 | ARNOLD & ITKIN LLP |
| MCCARLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06329 | NAPOLI SHKOLNIK, PLLC |
| MCCARRELL, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18014 | REICH & BINSTOCK, LLP |
| MCCARTER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19520 | ARNOLD & ITKIN LLP |
| MCCARTER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11192 | ONDERLAW, LLC |
| MCCARTHY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11919 | MORELLI LAW FIRM, PLLC |
| MCCARTHY, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02050 | JOHNSON LAW GROUP |
| MCCARTHY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18962 | JOHNSON LAW GROUP |
| MCCARTHY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14137 | WAGSTAFF & CARTMELL, LLP |
| MCCARTHY, GERALDINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002003-20 | SANDERS PHILLIPS GROSSMAN, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCARTHY, KERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11498 | BARRETT LAW GROUP |
| MCCARTHY, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03616 | ONDERLAW, LLC |
| MCCARTHY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCARTHY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15916 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCCARTHY, MAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17823 | ONDERLAW, LLC |
| MCCARTHY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17998 | ASHCRAFT & GEREL |
| MCCARTHY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCARTHY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13379 | JOHNSON LAW GROUP |
| MCCARTHY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10187 | ONDERLAW, LLC |
| MCCARTHY, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11853 | ARNOLD & ITKIN LLP |
| MCCARTNEY, CATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000860-18 | GOLOMB SPIRT GRUNFELD PC |
| MCCARTNEY, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09008 | ONDERLAW, LLC |
| MCCARTY, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000407-21 | GOLOMB & HONIK, P.C. |
| MCCARTY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01329 | ASHCRAFT & GEREL |
| MCCARTY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCARTY, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18579 | NACHAWATI LAW GROUP |
| MCCARTY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCARTY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18931 | CELLINO & BARNES, P.C. |
| MCCARTY, TONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCARVER, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03131 | JOHNSON LAW GROUP |
| MCCARVER, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07407 | THE DUGAN LAW FIRM, APLC |
| MCCARY, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17099 | ONDERLAW, LLC |
| MCCASLAND, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08159 | ONDERLAW, LLC |
| MCCASLIN, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13722 | THE MILLER FIRM, LLC |
| MCCASLIN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03283 | ONDERLAW, LLC |
| MCCASTER, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10262 | GOLDENBERGLAW, PLLC |
| MCCAUGHAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19070 | MOTLEY RICE, LLC |
| MCCAULEY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCAULEY, THOMAS AND MCCAULEY, GAIL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01191-20AS | WEITZ & LUXENBERG |
| MCCAWLEY, SARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15035 | WATERS & KRAUS, LLP |
| MC-CAW-MUSSIO, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLAFLIN, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16631 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCLAIN, BRENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04119 | ONDERLAW, LLC |
| MCCLAIN, DON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MCCLAIN, DON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MCCLAIN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16298 | THE MILLER FIRM, LLC |
| MCCLAIN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05854 | ONDERLAW, LLC |
| MCCLAIN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06556 | ONDERLAW, LLC |
| MCCLAIN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14507 | BURNS CHAREST LLP |
| MCCLAIN, MELISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MCCLAIN, MELISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| MCCLAIN, MELISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MCCLAIN, MELISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MCCLAIN, MERRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00462 | THE MILLER FIRM, LLC |
| MCCLAIN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06328 | NAPOLI SHKOLNIK, PLLC |
| MCCLAIN, SELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09359 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLAIN-COSTON, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06431 | ONDERLAW, LLC |
| MCCLANAHAN, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLANAHAN, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| MCCLANAHAN, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| MCCLANAHAN, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| MCCLANAHAN, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| MCCLANAHAN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10124 | JAMES MORRIS LAW FIRM PC |
| MCCLANAHAN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17494 | JOHNSON LAW GROUP |
| MCCLARNON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17636 | NACHAWATI LAW GROUP |
| MCCLEAD, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05601 | ONDERLAW, LLC |
| MCCLEARN, MEILING | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLEARN, MEILING | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| MCCLEARN, MEILING | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| MCCLEARY, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09884 | ONDERLAW, LLC |
| MCCLELAND, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16956 | THE DUGAN LAW FIRM, APLC |
| MCCLELAND, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17644 | NACHAWATI LAW GROUP |
| MCCLELLAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15834 | WAGSTAFF & CARTMELL, LLP |
| MCCLELLAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05640 | ONDERLAW, LLC |
| MCCLELLAND, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15325 | ONDERLAW, LLC |
| MCCLELLON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17652 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCLENDON, BRIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17657 | NACHAWATI LAW GROUP |
| MCCLENDON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10567 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLENDON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00230 | BURNS CHAREST LLP |
| MCCLENDON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLENDON, SHANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00943 | MURRAY LAW FIRM |
| MCCLENDON-MITCHELL, SPRING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10746 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCCLENNEN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13773 | ONDERLAW, LLC |
| MCCLENON, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05295 | ONDERLAW, LLC |
| MCCLENTON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05828 | ASHCRAFT & GEREL |
| MCCLENTON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05828 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLEOD, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08369 | ONDERLAW, LLC |
| MCCLESKEY, FASHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09720 | ONDERLAW, LLC |
| MCCLINTOCK, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02938 | ONDERLAW, LLC |
| MCCLINTOCK, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15392 | KIESEL LAW, LLP |
| MCCLINTOCK, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15392 | LAW OFFICE OF HAYTHAM FARAJ |
| MCCLINTOCK, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15392 | MARTINIAN & ASSOCIATES, INC. |
| MCCLINTON, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11911 | MORELLI LAW FIRM, PLLC |
| MCCLINTON-MATTHEWS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03329 | MCSWEENEY/LANGEVIN, LLC |
| MCCLOSKEY, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06176 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCCLOSKEY, LAUREL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02635 | ONDERLAW, LLC |
| MCCLOUD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16971 | PARKER WAICHMAN, LLP |
| MCCLOUD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03020 | ONDERLAW, LLC |
| MCCLUER, SHERILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06420 | NAPOLI SHKOLNIK, PLLC |
| MCCLUNEY, ANGELEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15711 | NACHAWATI LAW GROUP |
| MCCLUNG, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17824 | ONDERLAW, LLC |
| MCCLURE, CORREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10758 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLURE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17517 | JOHNSON LAW GROUP |
| MCCLURE, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05392 | KLINE & SPECTER, P.C. |
| MCCLURE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10015 | JASON J. JOY & ASSCIATES P.L.L.C. |
| MCCLURE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03713 | BLIZZARD & NABERS, LLP |
| MCCLURE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03425 | NAPOLI SHKOLNIK, PLLC |
| MCCLURE, MARGHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11312 | NACHAWATI LAW GROUP |
| MCCLURG, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05879 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCLURG, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08147 | THE LAW OFFICES OF SEAN M CLEARY |
| MCCLUSKEY, MARYELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08085 | FLETCHER V. TRAMMELL |
| MCCLUSKY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03186 | ARNOLD & ITKIN LLP |
| MCCOLLEY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11418 | NACHAWATI LAW GROUP |
| MCCOLLINS, SYLVIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002236-20 | GOLOMB & HONIK, P.C. |
| MCCOLLUM, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13138 | DALIMONTE RUEB, LLP |
| MCCOMB, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13785 | SIMMONS HANLY CONROY |
| MCCOMBS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08414 | ONDERLAW, LLC |
| MCCONAHIE-GEORGE, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07205 | SIMMONS HANLY CONROY |
| MCCONKEY-LONG, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01893 | ONDERLAW, LLC |
| MCCONNELL, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08184 | FLETCHER V. TRAMMELL |
| MCCONNELL, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002259-20 | GOLOMB & HONIK, P.C. |
| MCCONNELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCONNELL, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05825 | ASHCRAFT & GEREL |
| MCCONNELL, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05825 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCONNELL, WHITNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07571 | ONDERLAW, LLC |
| MCCONNER, FRANCES | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327339 | THE MILLER FIRM, LLC |
| MCCOOL, JACQULYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18521 | NACHAWATI LAW GROUP |
| MCCOOL, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17114 | THE MILLER FIRM, LLC |
| MCCORD, CAMELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13754 | COHEN & MALAD, LLP |
| MCCORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04307 | ONDERLAW, LLC |
| MCCORKLE, AVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13958 | SIMMONS HANLY CONROY |
| MCCORKLE, NATHALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11087 | SILL LAW GROUP, PLLC |
| MCCORMACK, ARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-394-18 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MCCORMACK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCORMACK, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19753 | NACHAWATI LAW GROUP |
| MCCORMICK, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14755 | NAPOLI SHKOLNIK, PLLC |
| MCCORMICK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21185 | THE MILLER FIRM, LLC |
| MCCORMICK, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002260-20 | GOLOMB & HONIK, P.C. |
| MCCORMICK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02852 | ONDERLAW, LLC |
| MCCORMICK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11266 | NACHAWATI LAW GROUP |
| MCCORMICK, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05486 | ONDERLAW, LLC |
| MCCORMICK, JAMES | AZ - SUPERIOR COURT - MARICOPA COUNTY | CV2021-000747 | ELY BETTINI ULMAN ROSENBLATT & OZER |
| MCCORMICK, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCORMICK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17579 | ONDERLAW, LLC |
| MCCORMICK, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09571 | ONDERLAW, LLC |
| MCCORMICK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17827 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCORMICK, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03982 | THE SEGAL LAW FIRM |
| MCCORMICK, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09132 | ONDERLAW, LLC |
| MCCORMICK, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09918 | ONDERLAW, LLC |
| MCCORMICK, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06121 | CRAIG SWAPP & ASSOCIATES |
| MCCORMICK, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13716 | POTTS LAW FIRM |
| MCCORMICK-OTIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03895 | THE SEGAL LAW FIRM |
| MCCORVEY, CHIQUETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16287 | JOHNSON LAW GROUP |
| MCCOTTER, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11078 | FRAZER LAW LLC |
| MCCOWN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08551 | ONDERLAW, LLC |
| MCCOWN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13510 | ONDERLAW, LLC |
| MCCOY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04252 | ASHCRAFT & GEREL, LLP |
| MCCOY, ANNE-MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08900 | DRISCOLL FIRM, P.C. |
| MCCOY, AWILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11200 | ONDERLAW, LLC |
| MCCOY, CARLA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV314869 | MCNULTY LAW FIRM |
| MCCOY, CHRISTI (SMITH) | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22085 | LANGSTON & LOTT, PLLC |
| MCCOY, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02697 | ONDERLAW, LLC |
| MCCOY, JANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCCOY, JANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14917 | LENZE LAWYERS, PLC |
| MCCOY, JANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MCCOY, JANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14917 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCCOY, JANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCCOY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06168 | ONDERLAW, LLC |
| MCCOY, KRYSTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08544 | NACHAWATI LAW GROUP |
| MCCOY, LUBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08556 | ONDERLAW, LLC |
| MCCOY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15903 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCCOY, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09600 | FLETCHER V. TRAMMELL |
| MCCOY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19135 | NACHAWATI LAW GROUP |
| MCCOY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00235 | LANGSTON & LOTT, PLLC |
| MCCOY, SATARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07776 | ASHCRAFT & GEREL, LLP |
| MCCOY, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCOY, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18396 | THE SEGAL LAW FIRM |
| MCCOY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCCOY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MCCOY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCCOY, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCOY, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19614 | MOTLEY RICE, LLC |
| MCCOY, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14456 | NAPOLI SHKOLNIK, PLLC |
| MCCOY, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11296 | DANIEL & ASSOCIATES, LLC |
| MCCRACKEN, SUE-ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14037 | FLETCHER V. TRAMMELL |
| MCCRAE, PEGGI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18387 | THE BENTON LAW FIRM, PLLC |
| MCCRARY, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13542 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCRAY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01642 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCRAY, ESTELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13906 | DALIMONTE RUEB, LLP |
| MCCRAY, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16033 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCCRAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05087 | ONDERLAW, LLC |
| MCCRAY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06720 | ONDERLAW, LLC |
| MCCRAY, ODESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13115 | CELLINO & BARNES, P.C. |
| MCCRAY, WILLIAM | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MCCRAY, WILLIAM | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MCCREA, TERRI | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MCCREADY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02863 | ONDERLAW, LLC |
| MCCREARY, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13106 | FLETCHER V. TRAMMELL |
| MCCREE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16734 | THE SEGAL LAW FIRM |
| MCCREIGHT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03270 | ASHCRAFT & GEREL |
| MCCREIGHT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03270 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCRORY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10763 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCROSKEY, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06146 | ONDERLAW, LLC |
| MCCROSKEY, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07832 | ASHCRAFT & GEREL |
| MCCROSKEY, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18663 | FLETCHER V. TRAMMELL |
| MCCROSKIE, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12607 | JUSTINIAN & ASSOCIATES PLLC |
| MCCROSSEN, CYNDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCUE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00361 | MORELLI LAW FIRM, PLLC |
| MCCUIN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05553 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCUIN, LATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05516 | ONDERLAW, LLC |
| MCCULLEN, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| MCCULLEN, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| MCCULLEN, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MCCULLERS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15161 | ASHCRAFT & GEREL |
| MCCULLERS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15161 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCULLEY, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19351 | ONDERLAW, LLC |
| MCCULLEY, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14823 | JOHNSON LAW GROUP |
| MCCULLEY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19575 | ONDERLAW, LLC |
| MCCULLEY, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16691 | THE MILLER FIRM, LLC |
| MCCULLOUGH, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12165 | THE SEGAL LAW FIRM |
| MCCULLOUGH, IRAZELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14185 | ASHCRAFT & GEREL, LLP |
| MCCULLOUGH, LEONA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-284-20 | DARCY JOHNSON DAY, P.C. |
| MCCULLOUGH, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17852 | ASHCRAFT & GEREL, LLP |
| MCCULLOUGH, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCULLOUGH, PEGGY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002307-20 | GOLOMB & HONIK, P.C. |
| MCCULLOUGH, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05987 | ONDERLAW, LLC |
| MCCULLY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01615 | FLETCHER V. TRAMMELL |
| MCCULTY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14349 | ARNOLD & ITKIN LLP |
| MCCULTY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCCULTY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MCCULTY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCCUMBEE, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02473 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCUMBER, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13171 | HEYGOOD, ORR & PEARSON |
| MCCUNE, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09730 | DRISCOLL FIRM, P.C. |
| MCCUNE, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04085 | ONDERLAW, LLC |
| MCCUNE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13506 | WILLIAMS HART LAW FIRM |
| MCCURDY, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11300 | NACHAWATI LAW GROUP |
| MCCURDY, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14717 | BURNS CHAREST LLP |
| MCCURDY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCURDY, QUINDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCURTY, CORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00783 | POTTS LAW FIRM |
| MCDADE, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| MCDADE, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCDADE, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCDADE, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05875 | ONDERLAW, LLC |
| MCDAMIEL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14011 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDANIEL, CORLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17296 | SALTZ MONGELUZZI & BENDESKY PC |
| MCDANIEL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00006 | ONDERLAW, LLC |
| MCDANIEL, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13241 | THE MILLER FIRM, LLC |
| MCDANIEL, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07134 | TRAMMELL PC |
| MCDANIEL, LATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02910 | FLETCHER V. TRAMMELL |
| MCDANIEL, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17113 | NACHAWATI LAW GROUP |
| MCDANIEL, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18193 | ONDERLAW, LLC |
| MCDANIEL, SYLENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12137 | FLETCHER V. TRAMMELL |
| MCDANIEL, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09354 | GORI JULIAN & ASSOCIATES, P.C. |
| MCDANIELS, AMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14272 | ARNOLD & ITKIN LLP |
| MCDEAVITT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07283 | BURNS CHAREST LLP |
| MCDEAVITT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07283 | BURNS CHAREST LLP |
| MCDERMAID, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | MCDERMAID, JANET | ONDERLAW, LLC |
| MCDERMAND, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06649 | ONDERLAW, LLC |
| MCDERMITT-WEBER, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01138 | THE DUGAN LAW FIRM, APLC |
| MCDERMOTT, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15652 | ASHCRAFT & GEREL, LLP |
| MCDERMOTT, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13014 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDERMOTT, NANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12075 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDOE, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17364 | NACHAWATI LAW GROUP |
| MCDONALD, ANGELIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02735 | ASHCRAFT & GEREL |
| MCDONALD, ANGELIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02735 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDONALD, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11358 | NACHAWATI LAW GROUP |
| MCDONALD, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13587 | MCSWEENEY/LANGEVIN, LLC |
| MCDONALD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04888 | ONDERLAW, LLC |
| MCDONALD, BRITTANY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002550-20 | GOLOMB & HONIK, P.C. |
| MCDONALD, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17827 | ONDERLAW, LLC |
| MCDONALD, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07548 | ONDERLAW, LLC |
| MCDONALD, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDONALD, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13590 | THE SEGAL LAW FIRM |
| MCDONALD, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11732 | NACHAWATI LAW GROUP |
| MCDONALD, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00999 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCDONALD, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00610 | FLETCHER V. TRAMMELL |
| MCDONALD, JAYD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09566 | ONDERLAW, LLC |
| MCDONALD, JAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDONALD, JERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07671 | DALIMONTE RUEB, LLP |
| MCDONALD, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12472 | POTTS LAW FIRM |
| MCDONALD, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08154 | NACHAWATI LAW GROUP |
| MCDONALD, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02679 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCDONALD, MARILYN | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1809839 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCDONALD, MARJORIE | CA - SUPERIOR COURT - SHASTA COUNTY | 190511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDONALD, MARJORIE | CA - SUPERIOR COURT - SHASTA COUNTY | 190511 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCDONALD, MARJORIE | CA - SUPERIOR COURT - SHASTA COUNTY | 190511 | THE SMITH LAW FIRM, PLLC |
| MCDONALD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10515 | NACHAWATI LAW GROUP |
| MCDONALD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00007 | ONDERLAW, LLC |
| MCDONALD, MATTHEW | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00122-18AS | WEITZ & LUXENBERG |
| MCDONALD, MAYONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDONALD, MAYONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| MCDONALD, MAYONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| MCDONALD, MAYONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| MCDONALD, NELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08549 | JOHNSON LAW GROUP |
| MCDONALD, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17187 | NACHAWATI LAW GROUP |
| MCDONALD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01536 | THE MILLER FIRM, LLC |
| MCDONALD, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17172 | NACHAWATI LAW GROUP |
| MCDONALD, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12164 | DRISCOLL FIRM, P.C. |
| MCDONALD, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15036 | THE BENTON LAW FIRM, PLLC |
| MCDONALD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12444 | ONDERLAW, LLC |
| MCDONALD, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17156 | NACHAWATI LAW GROUP |
| MCDONALD, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04959 | NAPOLI SHKOLNIK, PLLC |
| MCDONALD, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00055 | ONDERLAW, LLC |
| MCDONALD-ADDISON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20285 | CELLINO & BARNES, P.C. |
| MCDONNELL, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16064 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCDONOUGH, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04235 | ONDERLAW, LLC |
| MCDONOUGH, COLLEEN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001512-21 | LEVY KONIGSBERG LLP |
| MCDONOUGH, COLLEEN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001512-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| MCDOUGAL, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCDOUGALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02527 | ARNOLD & ITKIN LLP |
| MCDOUGALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01726 | DALIMONTE RUEB, LLP |
| MCDOUGLE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11963 | ASHCRAFT & GEREL, LLP |
| MCDOUGLE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11963 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDOWELL, DENISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11254 | NACHAWATI LAW GROUP |
| MCDOWELL, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17580 | ONDERLAW, LLC |
| MCDOWELL, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17580 | ONDERLAW, LLC |
| MCDOWELL, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02697 | LANGDON & EMISON |
| MCDOWELL, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDOWELL, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17680 | SULLO & SULLO, LLP |
| MCDOWELL, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11907 | MORRIS BART & ASSOCIATES |
| MCDOWELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20309 | ONDERLAW, LLC |
| MCDOWELL, NASHIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20048 | ARNOLD & ITKIN LLP |
| MCDOWELL, NASHIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11020 | THE CARLSON LAW FIRM |
| MCDOWELL, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19428 | NACHAWATI LAW GROUP |
| MCDOWELL, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09856 | ONDERLAW, LLC |
| MCDOWELL, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDUFFIE, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07314 | WAGSTAFF & CARTMELL, LLP |
| MCDUFFIE, VESTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12082 | ASHCRAFT & GEREL, LLP |
| MCDUFFIE, VESTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCELHANEY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05564 | THE MILLER FIRM, LLC |
| MCELHANEY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14088 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCELMEEL, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18437 | NACHAWATI LAW GROUP |
| MCELMURRAY, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13724 | SLATER, SLATER, SCHULMAN, LLP |
| MCELROY, CHRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13569 | NACHAWATI LAW GROUP |
| MCELROY, PATRICIA | NJ - USDC - EASTERN DISTRICT OF NORTH CAROLINA | 5:21-CV-00179 | FLINT LAW FIRM LLC |
| MCELROY, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00112 | CELLINO & BARNES, P.C. |
| MCELROY,PATRICIA & MCELROY,STEPHEN | NJ - USDC - EASTERN DISTRICT OF NORTH CAROLINA | 5:21-CV-00179 | WARD BLACK LAW |
| MCELROY-ELLISON, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17169 | NACHAWATI LAW GROUP |
| MCELVEEN, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00577 | BART DURHAM INJURY LAW |
| MCELVEEN, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00577 | FRAZER PLC |
| MCELVENEY, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11918 | PARKER WAICHMAN, LLP |
| MCELWEE, INGRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08474 | ONDERLAW, LLC |
| MCENDREE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19616 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCEUEN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06995 | BARRETT LAW GROUP |
| MCFADDEN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16435 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCFADDEN, DEBBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11844 | GORI JULIAN & ASSOCIATES, P.C. |
| MCFADDEN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08075 | HOLLAND LAW FIRM |
| MCFADDEN, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19672 | NACHAWATI LAW GROUP |
| MCFADDEN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10996 | NACHAWATI LAW GROUP |
| MCFADDEN, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13074 | FLETCHER V. TRAMMELL |
| MCFALL, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14944 | ONDERLAW, LLC |
| MCFALL, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCFALL, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04585 | ONDERLAW, LLC |
| MCFALL, JANEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02883 | ONDERLAW, LLC |
| MCFALL, TASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18173 | GORI JULIAN & ASSOCIATES, P.C. |
| MCFARLAND, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15971 | DALIMONTE RUEB, LLP |
| MCFARLAND, JANIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002551-20 | GOLOMB & HONIK, P.C. |
| MCFARLAND, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15931 | DRISCOLL FIRM, P.C. |
| MCFARLAND, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12427 | LAW OFFICES OF JAMES SCOTT FARRIN |
| MCFARLAND-BOGAN, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01222 | NACHAWATI LAW GROUP |
| MCFARLANE, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10592 | ONDERLAW, LLC |
| MCFATE, MADELINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002344-21 | MORELLI LAW FIRM, PLLC |
| MCFATE, MADELINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002344-21 | THE SEGAL LAW FIRM |
| MCFETRIDGE, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05822 | BURNS CHAREST LLP |
| MCGANN, ELLEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-332-18 | DARCY JOHNSON DAY, P.C. |
| MCGARRITY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11173 | CELLINO & BARNES, P.C. |
| MCGARRY, ALYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19051 | NACHAWATI LAW GROUP |
| MCGARTH, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGARVEY-TANEBAUM, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12753 | CPC |
| MCGASKEY, KYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14275 | ARNOLD & ITKIN LLP |
| MCGAUGHY, JASSMEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08843 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGEAR, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12569 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MCGEE, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11243 | DALIMONTE RUEB, LLP |
| MCGEE, BARBE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15738 | ONDERLAW, LLC |
| MCGEE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08779 | ONDERLAW, LLC |
| MCGEE, CHIQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04273 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCGEE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14259 | HOLLAND LAW FIRM |
| MCGEE, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18812 | NACHAWATI LAW GROUP |
| MCGEE, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15739 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCGEE-LEMONS, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003100-21 | WEITZ & LUXENBERG |
| MCGHEE, BAMBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14563 | FLETCHER V. TRAMMELL |
| MCGHEE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00369 | MORELLI LAW FIRM, PLLC |
| MCGHEE, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17018 | MORELLI LAW FIRM, PLLC |
| MCGHEE, MICALYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15039 | THE BENTON LAW FIRM, PLLC |
| MCGIBBONEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15370 | ROSS FELLER CASEY, LLP |
| MCGILL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08674 | LINVILLE LAW GROUP |
| MCGILL, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14220 | ONDERLAW, LLC |
| MCGILL, JOHNNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003277-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MCGILL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10777 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGILL, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10767 | FLETCHER V. TRAMMELL |
| MCGILL, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14476 | GHIORSO LAW OFFICE |
| MCGILL, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14476 | WILLIAM D. BRANDT, P.C. |
| MCGILL, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08339 | JASON J. JOY & ASSCIATES P.L.L.C. |
| MCGILL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03967 | ONDERLAW, LLC |
| MCGILLIS, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15075 | THE BENTON LAW FIRM, PLLC |
| MCGINNIS, BERNADETTE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1628 | CLIFFORD LAW OFFICES, P.C. |
| MCGINNIS, BERNADETTE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1628 | TAFT STETTINIUS & HOLLISTER LLP |
| MCGINNIS, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15200 | MORRIS BART & ASSOCIATES |
| MCGIRT, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10900 | ONDERLAW, LLC |
| MCGLOCKLIN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGLONE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08005 | ONDERLAW, LLC |
| MCGLOTHIN, RIKAYAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGLOTHIN, RIKAYAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | ONDERLAW, LLC |
| MCGLOTHIN, RIKAYAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | PORTER & MALOUF, PA |
| MCGLOTHIN, RIKAYAH | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318644 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCGLOTHIN, RIKAYAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | THE SMITH LAW FIRM, PLLC |
| MCGONIGLE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGONIGLE, JOYCE | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-11-033 TAL | NAPOLI SHKOLNIK, PLLC |
| MCGONIGLE, JOYCE | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-11-033 TAL | NAPOLI SHKOLNIK, PLLC |
| MCGONIGLE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCGONIGLE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | PORTER & MALOUF, PA |
| MCGONIGLE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | THE SMITH LAW FIRM, PLLC |
| MCGOUGH, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01040 | ONDERLAW, LLC |
| MCGOUGH, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09375 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGOVERN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05643 | ONDERLAW, LLC |
| MCGOVERN, FERN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00347 | COHEN, PLACITELLA & ROTH |
| MCGOVERN, SHEILA | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 210701318 | EISENBERG, ROTHWEILER, WINKLER |
| MCGOWAN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18219 | ONDERLAW, LLC |
| MCGOWAN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11202 | PARKER WAICHMAN, LLP |
| MCGOWAN, DELETHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04982 | ONDERLAW, LLC |
| MCGOWAN, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17236 | NACHAWATI LAW GROUP |
| MCGOWAN, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00977 | FLETCHER V. TRAMMELL |
| MCGOWAN, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00821 | MORELLI LAW FIRM, PLLC |
| MCGOWIN, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15162 | ASHCRAFT & GEREL |
| MCGOWIN, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15162 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGOWIN, CHIQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGRADY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02133 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| MCGRADY, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04743 | JOHNSON LAW GROUP |
| MCGRAIL, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03509 | ONDERLAW, LLC |
| MCGRATH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05454 | ONDERLAW, LLC |
| MCGRATH, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17053 | MORRIS BART & ASSOCIATES |
| MCGRAW, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGRAW, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15042 | JOHNSON LAW GROUP |
| MCGRAW, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14218 | ONDERLAW, LLC |
| MCGREGOR, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00720 | BURNS CHAREST LLP |
| MCGREGOR, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00720 | BURNS CHAREST LLP |
| MCGREGOR, RUTHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09817 | FLETCHER V. TRAMMELL |
| MCGREGOR, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07459 | ASHCRAFT & GEREL |
| MCGREW, VONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18001 | ASHCRAFT & GEREL |
| MCGREW, VONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGRIFF, MARQUETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01691 | JOHNSON LAW GROUP |
| MCGRUDER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12716 | TRAMMELL PC |
| MCGUINNESS, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09482 | LEVIN SIMES ABRAMS LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCGUIRE, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12935 | DRISCOLL FIRM, P.C. |
| MCGUIRE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08806 | ONDERLAW, LLC |
| MCGUIRE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03973 | ONDERLAW, LLC |
| MCGUIRE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04798 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCGUIRE, JASMINE H.A. EST OF JAZETHRINE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06036-19AS | LEVY KONIGSBERG LLP |
| MCGUIRE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGUIRE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11755 | ARNOLD & ITKIN LLP |
| MCGUIRE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10082 | ONDERLAW, LLC |
| MCHENRY, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03805 | THE MILLER FIRM, LLC |
| MCHUGH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15923 | ASHCRAFT & GEREL, LLP |
| MCHUGH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15923 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCHUGH, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15540 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCHUGH, TREVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18389 | THE SEGAL LAW FIRM |
| MCINERNEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17449 | THE MILLER FIRM, LLC |
| MCINERNEY, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14174 | JOHNSON LAW GROUP |
| MCINNIS, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08994 | MORELLI LAW FIRM, PLLC |
| MCINNIS, MAJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05961 | MURRAY LAW FIRM |
| MCINTIRE, REITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCINTOSH, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18647 | ONDERLAW, LLC |
| MCINTOSH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04828 | ONDERLAW, LLC |
| MCINTOSH, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03463 | JOHNSON LAW GROUP |
| MCINTOSH, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08247 | GORI JULIAN & ASSOCIATES, P.C. |
| MCINTYRE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09562 | ONDERLAW, LLC |
| MCINTYRE, DARETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18009 | ROSS FELLER CASEY, LLP |
| MCINTYRE, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16147 | JASON J. JOY & ASSCIATES P.L.L.C. |
| MCISAAC, VERONICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002308-20 | GOLOMB & HONIK, P.C. |
| MCKAIN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07998 | ONDERLAW, LLC |
| MCKAY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11629 | THE MILLER FIRM, LLC |
| MCKAY, EMER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002461-20 | GOLOMB & HONIK, P.C. |
| MCKAY, HELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09380 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKAY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17362 | ASHCRAFT & GEREL, LLP |
| MCKAY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17362 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCKAY, MARY | IL - CIRCUIT COURT - MADISON COUNTY | 2021-L-00025 | FLINT LAW FIRM LLC |
| MCKAY, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08558 | WAGSTAFF & CARTMELL, LLP |
| MCKAY, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12461 | ONDERLAW, LLC |
| MCKEAL, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12373 | ONDERLAW, LLC |
| MCKEAN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKEE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16182 | WATERS & KRAUS, LLP |
| MCKEE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09574 | ONDERLAW, LLC |
| MCKEE, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKEE, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| MCKEE, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| MCKEE, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| MCKEE, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| MCKEE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16881 | JOHNSON BECKER, PLLC |
| MCKEE, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09848 | ONDERLAW, LLC |
| MCKEE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08060 | ONDERLAW, LLC |
| MCKEE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18307 | ONDERLAW, LLC |
| MCKEE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11570 | NACHAWATI LAW GROUP |
| MCKEE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17182 | NACHAWATI LAW GROUP |
| MCKEE, ROBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11475 | MUELLER LAW PLLC |
| MCKEE, ROBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11475 | VAUGHAN LAW FIRM PC |
| MCKEE, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKEE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11306 | ASHCRAFT & GEREL |
| MCKEE, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09795 | BARON & BUDD, P.C. |
| MCKEE, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11476 | NACHAWATI LAW GROUP |
| MCKEEVER, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10084 | ONDERLAW, LLC |
| MCKELLEY, DOMINQUE | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200500385 | ROSS FELLER CASEY, LLP |
| MCKELPHIN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14797 | ARNOLD & ITKIN LLP |
| MCKELPHIN, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15100 | ARNOLD & ITKIN LLP |
| MCKENNA, ANN-MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03995 | ONDERLAW, LLC |
| MCKENNA, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1953-17 | GOLOMB SPIRT GRUNFELD PC |
| MCKENNA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05806 | WILLIAMS HART LAW FIRM |
| MCKENNA, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15429 | GORI JULIAN & ASSOCIATES, P.C. |
| MCKENNA, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13907 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCKENNA, STACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12110 | THE MILLER FIRM, LLC |
| MCKENNEY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19583 | NACHAWATI LAW GROUP |
| MCKENNEY, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11841 | GORI JULIAN & ASSOCIATES, P.C. |
| MCKENNEY, SHANEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03730 | ONDERLAW, LLC |
| MCKENNIE, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09172 | BARRETT LAW GROUP |
| MCKENZIE, ABBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13394 | MORGAN & MORGAN |
| MCKENZIE, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19050 | NACHAWATI LAW GROUP |
| MCKENZIE, EDRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12398 | ONDERLAW, LLC |
| MCKENZIE, JANNES; TONEY, GLENDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV308034 | THE MILLER FIRM, LLC |
| MCKENZIE, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000180-21 | GOLOMB & HONIK, P.C. |
| MCKENZIE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15615 | TAUTFEST BOND |
| MCKENZIE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20937 | ONDERLAW, LLC |
| MCKENZIE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12633 | ANDRUS WAGSTAFF, P.C. |
| MCKENZIE, QMETEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22074 | DRISCOLL FIRM, P.C. |
| MCKENZIE, TERI | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 17CV02472 | THE DUGAN LAW FIRM |
| MCKEOWN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12622 | SANDERS VIENER GROSSMAN, LLP |
| MCKERNAN, DIANE AND MCKERNAN, JAMES | NY - SUPREME COURT -ERIE COUNTY | 804275/2021 | WEITZ & LUXENBERG |
| MCKERR, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18641 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCKEW, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10477 | ARNOLD & ITKIN LLP |
| MCKIE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00554 | JOHNSON BECKER, PLLC |
| MCKIERMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKIERMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| MCKIERMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| MCKIERMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| MCKILLOP, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12350 | ASHCRAFT & GEREL |
| MCKILLOP, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKIM, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20763 | ONDERLAW, LLC |
| MCKIM, OPAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06877 | ONDERLAW, LLC |
| MCKNIGHT, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MCKNIGHT, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| MCKNIGHT, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MCKNIGHT, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MCKINLEY, CAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09261 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCKINLEY, CAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09261 | ONDERLAW, LLC |
| MCKINLEY, CAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09261 | ONDERLAW, LLC |
| MCKINLEY, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC00080 | ONDERLAW, LLC |
| MCKINLEY, DEBERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11455 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCKINLEY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10696 | ASHCRAFT & GEREL |
| MCKINLEY, LADY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09935 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINLEY, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10594 | ONDERLAW, LLC |
| MCKINLEY, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03346 | NAPOLI SHKOLNIK, PLLC |
| MCKINLEY, SHEREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03728 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MCKINLEY, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13655 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINNEY, BROOKER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINNEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11965 | ASHCRAFT & GEREL, LLP |
| MCKINNEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11965 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINNEY, DERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02147 | ONDERLAW, LLC |
| MCKINNEY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19354 | NACHAWATI LAW GROUP |
| MCKINNEY, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11723 | NACHAWATI LAW GROUP |
| MCKINNEY, GERTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13352 | NACHAWATI LAW GROUP |
| MCKINNEY, HARRIET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-373-18 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MCKINNEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11607 | NACHAWATI LAW GROUP |
| MCKINNEY, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10508 | ONDERLAW, LLC |
| MCKINNEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07391 | WILLIAMS HART LAW FIRM |
| MCKINNEY, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINNEY, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| MCKINNEY, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| MCKINNEY, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| MCKINNEY, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| MCKINNEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINNEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11638 | NACHAWATI LAW GROUP |
| MCKINNEY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15137 | LINVILLE LAW GROUP |
| MCKINNEY, SCHUWONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14098 | ONDERLAW, LLC |
| MCKINNEY, SHERRILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19359 | NACHAWATI LAW GROUP |
| MCKINNEY, TANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03546 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCKINNEY, VIRGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02284 | HENINGER GARRISON DAVIS, LLC |
| MCKINNON, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19199 | SANDERS PHILLIPS GROSSMAN, LLC |
| MCKINNON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10526 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINSEY, JULIE | CA - SUPERIOR COURT - SANTA BARBARA | 17CV04382 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCKINZIE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINZIE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | ONDERLAW, LLC |
| MCKINZIE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | PORTER & MALOUF, PA |
| MCKINZIE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | THE SMITH LAW FIRM, PLLC |
| MCKNAB, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17502 | JOHNSON LAW GROUP |
| MCKNIGHT, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02399 | BERGSTRESSER & POLLOCK PC |
| MCKNIGHT, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02399 | MOTLEY RICE, LLC |
| MCKNIGHT, DELPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00471 | THE SEGAL LAW FIRM |
| MCKNIGHT, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07399 | LENZE LAWYERS, PLC |
| MCKNIGHT, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11887 | NACHAWATI LAW GROUP |
| MCKNIGHT, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00317 | THE MILLER FIRM, LLC |
| MCKNIGHT, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13750 | POTTS LAW FIRM |
| MCKNIGHT, VERNELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20014 | ARNOLD & ITKIN LLP |
| MCKNIGHT-FOSTER, CAROL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000312-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| MCKONE, CLARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08328 | ONDERLAW, LLC |
| MCKOY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17877 | THE MILLER FIRM, LLC |
| MCKOY, MOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11837 | BURNS CHAREST LLP |
| MCKOY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19078 | NACHAWATI LAW GROUP |
| MCLACHLAN, DORRET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002461-21 | WEITZ & LUXENBERG |
| MCLAIN, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03456 | ONDERLAW, LLC |
| MCLANAHAN, REBECCA; SHEELEY, ALVINA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC630912 | MORRIS LAW FIRM |
| MCLANE, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLANE, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MCLANE, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| MCLANE, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| MCLANE, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| MCLANE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19943 | MUELLER LAW PLLC |
| MCLAREN, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11264 | WATERS & KRAUS, LLP |
| MCLAT, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15784 | GIRARDI & KEESE |
| MCLAUGHLIN, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCLAUGHLIN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLAUGHLIN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17365 | ASHCRAFT & GEREL, LLP |
| MCLAUGHLIN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLAUGHLIN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07706 | MOTLEY RICE, LLC |
| MCLAUGHLIN, MANDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1208-16 | ROSS FELLER CASEY, LLP |
| MCLAUGHLIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00586 | JOHNSON LAW GROUP |
| MCLAUGHLIN, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08841 | ONDERLAW, LLC |
| MCLAURIN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02266 | MOTLEY RICE, LLC |
| MCLAURIN, EXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05532 | THE MITCHELL FIRM, PLLC |
| MCLAURY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08952 | ONDERLAW, LLC |
| MCLEAN, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLEAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03697 | WILLIAMS HART LAW FIRM |
| MCLEAN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00054 | ONDERLAW, LLC |
| MCLEAN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLEAN, JILL | CA - SUPERIOR COURT - CONTRA COSTA COUNTY | MSC17-02144 | ONDERLAW, LLC |
| MCLEAN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | ONDERLAW, LLC |
| MCLEAN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | PORTER & MALOUF, PA |
| MCLEAN, JILL | CA - SUPERIOR COURT - CONTRA COSTA COUNTY | MSC17-02144 | SALKOW LAW, APC |
| MCLEAN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | THE SMITH LAW FIRM, PLLC |
| MCLEAN, MAJESTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09705 | ONDERLAW, LLC |
| MCLEAN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19272 | ARNOLD & ITKIN LLP |
| MCLEAN, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09503 | ONDERLAW, LLC |
| MCLEAREN, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08067 | ASHCRAFT & GEREL |
| MCLELLAN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17353 | NACHAWATI LAW GROUP |
| MCLEMORE, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10604 | ONDERLAW, LLC |
| MCLENDON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06322 | NAPOLI SHKOLNIK, PLLC |
| MCLENNAN, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15111 | JASON J. JOY & ASSCIATES P.L.L.C. |
| MCLEOD, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07791 | ASHCRAFT & GEREL |
| MCLEOD, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLEOD, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02298 | ONDERLAW, LLC |
| MCLOUGHLIN, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03208 | GOLOMB & HONIK, P.C. |
| MCLOUGHLIN, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08532 | HENINGER GARRISON DAVIS, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCLUCAS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10457 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCLUCAS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMACKIN, VIOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12533 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| MCMAHAN, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17444 | JOHNSON LAW GROUP |
| MCMAHON, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01331 | ASHCRAFT & GEREL |
| MCMAHON, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMANIGLE, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08940 | ONDERLAW, LLC |
| MCMANUS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04798 | JOHNSON LAW GROUP |
| MCMANUS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14558 | ONDERLAW, LLC |
| MCMANUS, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCMANUS, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MCMANUS, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCMANUS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12543 | TRAMMELL PC |
| MCMANUS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17828 | ONDERLAW, LLC |
| MCMANUS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12128 | POTTS LAW FIRM |
| MCMANUS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMASTER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15483 | ASHCRAFT & GEREL, LLP |
| MCMASTER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15483 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMASTER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17829 | ONDERLAW, LLC |
| MCMASTER, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06793 | THE SIMON LAW FIRM, PC |
| MCMATH, LYNDA | CA - SUPERIOR COURT - SHASTA COUNTY | 188579 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCMATH, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMICHAEL, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19475 | ASHCRAFT & GEREL, LLP |
| MCMICHAEL, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19475 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMICKLE, LUANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05415 | DANIEL & ASSOCIATES, LLC |
| MCMILLAN, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11909 | MORELLI LAW FIRM, PLLC |
| MCMILLAN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05431 | ONDERLAW, LLC |
| MCMILLAN, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07609 | ASHCRAFT & GEREL, LLP |
| MCMILLAN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCMILLAN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14909 | LENZE LAWYERS, PLC |
| MCMILLAN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MCMILLAN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14909 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCMILLAN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCMILLAN, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08504 | ONDERLAW, LLC |
| MCMILLAN, MAKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17226 | NACHAWATI LAW GROUP |
| MCMILLAN, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06912 | ONDERLAW, LLC |
| MCMILLEN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMILLER, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08469 | SIMMONS HANLY CONROY |
| MCMILLER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02851 | ONDERLAW, LLC |
| MCMILLER-IFEADIKE, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03934 | NACHAWATI LAW GROUP |
| MCMILLIAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19943 | NACHAWATI LAW GROUP |
| MCMILLIAN, CRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01797 | JOHNSON LAW GROUP |
| MCMILLIAN, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| MCMILLIAN, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| MCMILLIAN, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| MCMILLIAN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17153 | NACHAWATI LAW GROUP |
| MCMILLIAN-GRACE, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06777 | ONDERLAW, LLC |
| MCMINN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17019 | TORHOERMAN LAW LLC |
| MCMONTGOMERY, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16293 | ARNOLD & ITKIN LLP |
| MCMORRIS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13289 | ASHCRAFT & GEREL, LLP |
| MCMULLAN, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13374 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MCMULLEN, CONCETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19648 | NACHAWATI LAW GROUP |
| MCMULLEN, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14841 | LENZE LAWYERS, PLC |
| MCMULLEN, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14841 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCMULLEN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16096 | ONDERLAW, LLC |
| MCMURRAY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06802 | THE SIMON LAW FIRM, PC |
| MCMURRAY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13824 | ONDERLAW, LLC |
| MCMURTREY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03799 | ONDERLAW, LLC |
| MCNABB, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNABB, HUE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| MCNABB, HUE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| MCNABB, HUE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| MCNABB, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10130 | BISNAR AND CHASE |
| MCNAIR, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNAIR, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13492 | ONDERLAW, LLC |
| MCNAIR, LEDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15431 | THE SEGAL LAW FIRM |
| MCNAMARA, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10625 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCNAMARA, DEIDRE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002250-20 | GOLOMB & HONIK, P.C. |
| MCNAMARA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05641 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCNAMEE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11354 | CELLINO & BARNES, P.C. |
| MCNAMEE, WINIFRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16588 | THE MILLER FIRM, LLC |
| MCNATT, VICKIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002309-20 | GOLOMB & HONIK, P.C. |
| MCNEAL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15610 | ANAPOL WEISS |
| MCNEAL, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09826 | ONDERLAW, LLC |
| MCNEECE, MARGERETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCNEECE, MARGERETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MCNEECE, MARGERETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCNEEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22053 | DRISCOLL FIRM, P.C. |
| MCNEELY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEELY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08745 | ONDERLAW, LLC |
| MCNEESE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEIL, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10596 | ONDERLAW, LLC |
| MCNEIL, BRENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEIL, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19151 | NACHAWATI LAW GROUP |
| MCNEIL, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03134 | ONDERLAW, LLC |
| MCNEILL, COLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07387 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEILL, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000219-19 | ASHCRAFT & GEREL |
| MCNEILL, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000219-19 | GOLOMB SPIRT GRUNFELD PC |
| MCNEILL, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEILL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13000 | SLATER, SLATER, SCHULMAN, LLP |
| MCNEILL-GEORGE, DANGELA M | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07049-16AS | COHEN, PLACITELLA & ROTH |
| MCNELIS, ELISSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002066-21 | GOLOMB & HONIK, P.C. |
| MCNESBY, JEANNINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001464-20 | ROSS FELLER CASEY, LLP |
| MCNETT, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00066 | THE FERRARO LAW FIRM, P.A. |
| MCNEVIN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEW, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15487 | BART DURHAM INJURY LAW |
| MCNEW, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15487 | FRAZER PLC |
| MCNICHOLAS, SIOBHAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00033 | BARRETT LAW GROUP |
| MCNICHOLS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05722 | ONDERLAW, LLC |
| MCNULTY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05031 | MUELLER LAW PLLC |
| MCNULTY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCNUTT, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00633 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNUTT, SARANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10062 | TRAMMELL PC |
| MCNUTT, SUSAN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02736 | ASHCRAFT & GEREL |
| MCNUTT, SUSAN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCPARTLIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06050 | POGUST BRASLOW & MILLROOD, LLC |
| MCPHERSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22155 | DRISCOLL FIRM, P.C. |
| MCPHERSON, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10584 | DALIMONTE RUEB, LLP |
| MCPHERSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01229 | ONDERLAW, LLC |
| MCPHERSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03961 | ONDERLAW, LLC |
| MCPHILLIP, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18044 | ASHCRAFT & GEREL |
| MCPHILLIP, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCPHILLIPS, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13859 | DANIEL & ASSOCIATES, LLC |
| MCPHILLIPS, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCPHILLIPS, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MCPHILLIPS, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCQUADE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06513 | THE MILLER FIRM, LLC |
| MCQUAIN, LIBBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06616 | JOHNSON BECKER, PLLC |
| MCQUATE, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13160 | ONDERLAW, LLC |
| MCQUAY, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13601 | WILLIAMS HART LAW FIRM |
| MCQUEEN, DAPHNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02511 | ARNOLD & ITKIN LLP |
| MCQUEEN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09396 | NACHAWATI LAW GROUP |
| MCQUILLAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| MCQUILLAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| MCQUILLAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| MCQUILLAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| MCQUILLEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCQUILLEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| MCQUILLEN, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2255-17 | GOLOMB SPIRT GRUNFELD PC |
| MCQUILLEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| MCQUILLEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| MCQUILLEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| MCQUITTY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCQUOWN, LINDA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-38363-CU-PL-CTL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCQUOWN, LINDA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-38363-CU-PL-CTL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCQUOWN, LINDA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-38363-CU-PL-CTL | THE SMITH LAW FIRM, PLLC |
| MCRAE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01008 | ONDERLAW, LLC |
| MCRAE, GWENDLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10778 | NACHAWATI LAW GROUP |
| MCRAE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCREYNOLDS, ELKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00824 | MORELLI LAW FIRM, PLLC |
| MCSHANE, DARLENE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC719091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCSHANE, DARLENE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC719091 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCSHANE, DARLENE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC719091 | THE SMITH LAW FIRM, PLLC |
| MCSHEA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19319 | CELLINO & BARNES, P.C. |
| MCSHERRY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16613 | CHILDERS, SCHLUETER & SMITH, LLC |
| MCSURDY, ROSINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06285 | ONDERLAW, LLC |
| MCSWAIN, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13559 | ONDERLAW, LLC |
| MCSWAIN, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19714 | ARNOLD & ITKIN LLP |
| MCSWAIN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13878 | DALIMONTE RUEB, LLP |
| MCTAMNEY, LAURALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCTAMNEY, LAURALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| MCTAMNEY, LAURALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| MCTAMNEY, LAURALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |
| MCTAMNEY, LAURELEE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2258-17 | GOLOMB SPIRT GRUNFELD PC |
| MCTIGUE, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01033 | NAPOLI SHKOLNIK, PLLC |
| MCVAY, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00031 | POTTS LAW FIRM |
| MCVAY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00052 | ONDERLAW, LLC |
| MCVEAN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCVEAN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| MCVEAN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| MCVEAN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| MCVEAN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| MCVEY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10664 | NACHAWATI LAW GROUP |
| MCVEY, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02569 | THE SEGAL LAW FIRM |
| MCWATERS, LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18375 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCWATTY, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05906 | MOTLEY RICE, LLC |
| MCWHORTER, MADGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10769 | SANDERS VIENER GROSSMAN, LLP |
| MCWILLIAMS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12276 | THE DIAZ LAW FIRM, PLLC |
| MCWILLIE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07787 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCWILLIE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCWOODS, SUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00867 | ASHCRAFT & GEREL, LLP |
| MCZEAL, ANISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01502 | ONDERLAW, LLC |
| MEACHAM, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEACHEM, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04988 | THE BENTON LAW FIRM, PLLC |
| MEACHEM, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09391 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEAD, NAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEAD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01118 | NACHAWATI LAW GROUP |
| MEAD, STANLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03609 | ONDERLAW, LLC |
| MEADE, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15735 | ARNOLD & ITKIN LLP |
| MEADE, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07631 | BARRETT LAW GROUP |
| MEADOR, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05178 | ONDERLAW, LLC |
| MEADOR, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEADOR, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MEADOR, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| MEADOR, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| MEADOR, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| MEADOR, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06303 | ONDERLAW, LLC |
| MEADOWS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10598 | ONDERLAW, LLC |
| MEADOWS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16266 | JOHNSON LAW GROUP |
| MEADOWS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06233 | DRISCOLL FIRM, P.C. |
| MEADOWS, LUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09887 | FLETCHER V. TRAMMELL |
| MEADOWS, MELISSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003058-21 | WEITZ & LUXENBERG |
| MEADOWS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01193 | ONDERLAW, LLC |
| MEADOWS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17144 | NACHAWATI LAW GROUP |
| MEADOWS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04380 | SIMMONS HANLY CONROY |
| MEADWOS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19751 | NACHAWATI LAW GROUP |
| MEALS, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08080 | ONDERLAW, LLC |
| MEALY, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00748 | JOHNSON LAW GROUP |
| MEANS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEANS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18737 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MEANS, LANDRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15586 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MEARA, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002306-20 | GOLOMB & HONIK, P.C. |
| MEARS, FRANCIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20451 | ONDERLAW, LLC |
| MEARS, MARCIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| MEARS, MARCIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEARS, MARCIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| MEARS, MARCIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| MEARS, MARCIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| MEARS, ORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19096 | NACHAWATI LAW GROUP |
| MECADON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02398 | ONDERLAW, LLC |
| MECHELLE DOBBS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18113 | WEITZ & LUXENBERG |
| MECOM, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17531 | JOHNSON LAW GROUP |
| MEDCALF, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11966 | ASHCRAFT & GEREL, LLP |
| MEDCALF, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11966 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEDD, COURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEDEIROS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEDELLIN, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08466 | ONDERLAW, LLC |
| MEDFORD, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15744 | NACHAWATI LAW GROUP |
| MEDFORD, NADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10838 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEDGES, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12460 | ONDERLAW, LLC |
| MEDINA, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05928 | ONDERLAW, LLC |
| MEDINA, ANDRIANA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MEDINA, ANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13009 | FLETCHER V. TRAMMELL |
| MEDINA, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16312 | NACHAWATI LAW GROUP |
| MEDINA, DENELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09857 | JOHNSON LAW GROUP |
| MEDINA, DESTINY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13368 | FLETCHER V. TRAMMELL |
| MEDINA, DORIS AND MEDINA, TEMISTOCOLE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002681-20 | WEITZ & LUXENBERG |
| MEDINA, FRNACES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEDINA, FRNACES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| MEDINA, FRNACES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| MEDINA, FRNACES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| MEDINA, IVELISSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04993 | JOHNSON LAW GROUP |
| MEDINA, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04365 | HILLARD MUNOZ GONZALES, LLP |
| MEDINA, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05878 | ONDERLAW, LLC |
| MEDINA, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MEDINA, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| MEDINA, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| MEDINA, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| MEDINA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00275 | BACHUS & SCHANKER LLC |
| MEDINA, MIGDALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00740 | BURNS CHAREST LLP |
| MEDINA, MIGDALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00740 | BURNS CHAREST LLP |
| MEDINA, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10095 | DALIMONTE RUEB, LLP |
| MEDINA, RAQUEL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002364-21 | WEITZ & LUXENBERG |
| MEDINA, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21076 | KIESEL LAW, LLP |
| MEDINA, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03136 | ONDERLAW, LLC |
| MEDINA, VIENGXAY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002552-20 | GOLOMB & HONIK, P.C. |
| MEDINA,MIRNDA,POULOT,BARSA,BARRN, HAWRTH. | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC620876 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MEDLENNOFF, PAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04693 | JOHNSON LAW GROUP |
| MEDLEY, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11231 | NACHAWATI LAW GROUP |
| MEDLEY, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10031 | TRAMMELL PC |
| MEDLEY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02543 | JOHNSON BECKER, PLLC |
| MEDLEY, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06319 | NAPOLI SHKOLNIK, PLLC |
| MEDLIN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04415 | WAGSTAFF & CARTMELL, LLP |
| MEDLOCK, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14892 | WILLIAMS HART LAW FIRM |
| MEDLOCK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17219 | NACHAWATI LAW GROUP |
| MEDRANO, DORA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC658888 | NAPOLI SHKOLNIK, PLLC |
| MEDRANO, EMELIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06593 | ONDERLAW, LLC |
| MEDRANO, IRMA | NY - SUPREME COURT - NYCAL | 190055/2018 | MEIROWITZ & WASSERBERG, LLP |
| MEDRANO, IRMA | NY - SUPREME COURT - NYCAL | 190055/2018 | MEIROWITZ & WASSERBERG, LLP |
| MEDRANO, KIMBERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06869 | JOHNSON LAW GROUP |
| MEDRANO, MOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15722 | ONDERLAW, LLC |
| MEDRANO, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09263 | DAVIS, BETHUNE & JONES, L.L.C. |
| MEDSKER, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17230 | NACHAWATI LAW GROUP |
| MEDSKER, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08541 | HENINGER GARRISON DAVIS, LLC |
| MEDVED, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15886 | NACHAWATI LAW GROUP |
| MEDVED, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06052 | POGUST BRASLOW & MILLROOD, LLC |
| MEEHAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03123 | FLETCHER V. TRAMMELL |
| MEEHAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09771 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MEEK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08623 | ONDERLAW, LLC |
| MEEK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02076 | ONDERLAW, LLC |
| MEEK, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09547 | JOHNSON LAW GROUP |
| MEEKINS, DELZORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10522 | BARON & BUDD, P.C. |
| MEEKINS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00404 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEEKINS, TELISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04717 | ONDERLAW, LLC |
| MEEKS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10819 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEEKS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11532 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MEEKS, JESSLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEEKS, JESSLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| MEEKS, JESSLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| MEEKS, JESSLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| MEEKS, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| MEEKS, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| MEEKS, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| MEEKS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11445 | NACHAWATI LAW GROUP |
| MEERDO, ELEANOR ESTATE OF GEORGE MEERDO | PA - COURT OF COMMON PLEAS - PHILADELPHIA COUNTY | 2103023652 | WEITZ & LUXENBERG |
| MEFFORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05989 | ONDERLAW, LLC |
| MEGARIOTIS, JOANNA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001970-21 | WEITZ & LUXENBERG |
| MEGGETT, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15466 | ONDERLAW, LLC |
| MEGHAED, SHARVAT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04690 | ONDERLAW, LLC |
| MEGHANA, JOSHI | CA - SUPERIOR COURT - LOS ANGELES COUNTY | JCCP4872 | BARNES & THORNBURG LLP |
| MEGHANA, JOSHI | CA - SUPERIOR COURT - LOS ANGELES COUNTY | JCCP4872 | KIESEL LAW, LLP |
| MEHAFFY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03820 | ONDERLAW, LLC |
| MEHOCHKO, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13057 | MOTLEY RICE NEW JERSEY LLC |
| MEHR, HASINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13329 | DAVIS, BETHUNE & JONES, L.L.C. |
| MEHREN, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002311-20 | GOLOMB & HONIK, P.C. |
| MEHRINGER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13808 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| MEIER, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12893 | ONDERLAW, LLC |
| MEIER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEIER, CYNTHIA | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221571 | ONDERLAW, LLC |
| MEIER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | ONDERLAW, LLC |
| MEIER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MEIER, CYNTHIA | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221571 | SALKOW LAW, APC |
| MEIER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | THE SMITH LAW FIRM, PLLC |
| MEIER, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEIERS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05717 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MEIKLE, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07422 | ARNOLD & ITKIN LLP |
| MEIKLE, ELIZABETH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-0033771-20AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| MEIKLE, ELIZABETH C. AND MEIKLE, GARY P. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-0033771-20AS | LEVY KONIGSBERG LLP |
| MEINERS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07584 | ONDERLAW, LLC |
| MEINHARDT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEINHOLD, CORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07120 | FLETCHER V. TRAMMELL |
| MEIROWITZ, HARRIETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02293 | CELLINO & BARNES, P.C. |
| MEISINGER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12789 | ONDERLAW, LLC |
| MEISTER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17114 | GORI JULIAN & ASSOCIATES, P.C. |
| MEIXNER, ELLEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000303-21 | ARNOLD & ITKIN LLP |
| MEIXNER, ELLEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000303-21 | COHEN, PLACITELLA & ROTH |
| MEJIA, AHUILITZLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09467 | FLETCHER V. TRAMMELL |
| MEJIA, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09069 | ONDERLAW, LLC |
| MEJIA, CYNTHIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC688033 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MEJIA, MIRYAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11736 | NACHAWATI LAW GROUP |
| MEJIA, NELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10086 | WATERS & KRAUS, LLP |
| MEJIA, TRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02552 | THE SEGAL LAW FIRM |
| MEJIA, ZENAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05378 | GORI JULIAN & ASSOCIATES, P.C. |
| MEL A. WILSON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MELANCON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01129 | ONDERLAW, LLC |
| MELANCON, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09272 | MORRIS BART & ASSOCIATES |
| MELANIE TRUDEAU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18436 | ONDERLAW, LLC |
| MELANSON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELANSON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| MELANSON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| MELANSON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| MELBA RODRIGUEZ | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003280-21 | WEITZ & LUXENBERG |
| MELBERGER, BERNADETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2307-17 | GOLOMB SPIRT GRUNFELD PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MELBERGER,B, RHODE,J; ROCKS,P; WORLEY,K | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07910 | ASHCRAFT & GEREL |
| MELBERGER,B, RHODE,J; ROCKS,P; WORLEY,K | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELBERGER,B, RHODE,J; ROCKS,P; WORLEY,K | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07910 | ONDERLAW, LLC |
| MELBERGER,B, RHODE,J; ROCKS,P; WORLEY,K | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07910 | PORTER & MALOUF, PA |
| MELBERGER,B, RHODE,J; ROCKS,P; WORLEY,K | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07910 | THE SMITH LAW FIRM, PLLC |
| MELBY, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12378 | DAVIS, BETHUNE & JONES, L.L.C. |
| MELCHER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19159 | NACHAWATI LAW GROUP |
| MELCHI, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELCHIOR, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09433 | WILLIAMS HART LAW FIRM |
| MELDER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELE, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12946 | NAPOLI SHKOLNIK, PLLC |
| MELENCIANO, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17257 | NACHAWATI LAW GROUP |
| MELENDEZ, ALIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04728 | ONDERLAW, LLC |
| MELENDEZ, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01791 | JOHNSON LAW GROUP |
| MELHORN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELILLO, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10484 | WILLIAMS HART LAW FIRM |
| MELINDA BARFIELD | FEDERAL - NON-MDL | 5:21-CV-00384 | LOBER & DOBSON, LLC |
| MELINDA BARFIELD | FEDERAL - NON-MDL | 5:21-CV-00384 | LOBER & DOBSON, LLC |
| MELINDA BERGMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18968 | CORY, WATSON, CROWDER & DEGARIS, P.C. |
| MELINDA BOHLMAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003237-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MELISSA BAZAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18444 | ONDERLAW, LLC |
| MELISSA BURKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18660 | FLETCHER V. TRAMMELL |
| MELISSA BURKE | FEDERAL - MDL | 3:21-CV-18660 | FLETCHER V. TRAMMELL |
| MELISSA EATON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18068 | WEITZ & LUXENBERG |
| MELISSA GIRTON | FEDERAL - MDL | 3:21-CV-15606 | LENZE LAWYERS, PLC |
| MELISSA GIRTON | FEDERAL - MDL | 3:21-CV-15606 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MELISSA NELSON | FEDERAL - MDL | 3:21-CV-19699 | ONDERLAW, LLC |
| MELISSA NELSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19699 | ONDERLAW, LLC |
| MELISSA POOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:212-CV-15819 | LENZE LAWYERS, PLC |
| MELISSA POOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:212-CV-15819 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MELISSA RAULSTON | FEDERAL - MDL | 3:21-CV-19803 | JOHNSON BECKER, PLLC |
| MELISSA RAULSTON | FEDERAL - MDL | 3:21-CV-19803 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MELISSIA BOHNET | FEDERAL - MDL | 3:21-CV-19657 | JOHNSON BECKER, PLLC |
| MELIUS, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELKUMOVA, IRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19783 | ONDERLAW, LLC |
| MELL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13239 | THE MILLER FIRM, LLC |
| MELL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04659 | ONDERLAW, LLC |
| MELLINGER, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13488 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELNYK, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13163 | ASHCRAFT & GEREL, LLP |
| MELNYK, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELODY YINGLING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15821 | LENZE LAWYERS, PLC |
| MELODY YINGLING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15821 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MELSON, CANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02004 | FLETCHER V. TRAMMELL |
| MELTON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17037 | MUELLER LAW PLLC |
| MELTON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11423 | NACHAWATI LAW GROUP |
| MELTON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18773 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELTON, KELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00874 | THE SEGAL LAW FIRM |
| MELTON, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17249 | NACHAWATI LAW GROUP |
| MELTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18754 | NACHAWATI LAW GROUP |
| MELTON, SLOANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01213 | DRISCOLL FIRM, P.C. |
| MELTON, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05814 | WILLIAMS HART LAW FIRM |
| MELTON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13593 | ONDERLAW, LLC |
| MELTZER, ELISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13903 | THE SEGAL LAW FIRM |
| MELVILLE, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20971 | CELLINO & BARNES, P.C. |
| MELVIN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16441 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MELVIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05530 | ONDERLAW, LLC |
| MELVIN, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09856 | ONDERLAW, LLC |
| MEMEH, IJEOMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09757 | GOLOMB SPIRT GRUNFELD PC |
| MEMOLI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08703 | ONDERLAW, LLC |
| MENA, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14903 | LENZE LAWYERS, PLC |
| MENA, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14903 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MENARD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13710 | ONDERLAW, LLC |
| MENDEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19163 | NACHAWATI LAW GROUP |
| MENDENHALL, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00358 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MENDENHALL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06846 | ONDERLAW, LLC |
| MENDES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07743 | BISNAR AND CHASE |
| MENDES, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15536 | ANAPOL WEISS |
| MENDES, NICOLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-209-18 | COHEN, PLACITELLA & ROTH |
| MENDES-HOLMES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05042 | ONDERLAW, LLC |
| MENDEZ, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18937 | NACHAWATI LAW GROUP |
| MENDEZ, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| MENDEZ, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| MENDEZ, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MENDEZ, ESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06863 | NACHAWATI LAW GROUP |
| MENDEZ, MORENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09167 | ARNOLD & ITKIN LLP |
| MENDEZ, NILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02161 | MOTLEY RICE, LLC |
| MENDEZ, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15647 | THE BENTON LAW FIRM, PLLC |
| MENDEZ, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12287 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENDICINO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06025 | MOTLEY RICE, LLC |
| MENDO, JULIETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02216 | THE MILLER FIRM, LLC |
| MENDONSA, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16678 | JOHNSON LAW GROUP |
| MENDOZA, ADELAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08992 | MORELLI LAW FIRM, PLLC |
| MENDOZA, AMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03655 | ARNOLD & ITKIN LLP |
| MENDOZA, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09376 | KENT M. LUCACCIONI, LTD. |
| MENDOZA, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12379 | DAVIS, BETHUNE & JONES, L.L.C. |
| MENDOZA, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11569 | NACHAWATI LAW GROUP |
| MENDOZA, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01964 | COHEN & MALAD, LLP |
| MENDOZA, JULIETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11838 | WATERS & KRAUS, LLP |
| MENDOZA, LETITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08245 | SULLO & SULLO, LLP |
| MENDOZA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09725 | NACHAWATI LAW GROUP |
| MENDOZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16815 | FLETCHER V. TRAMMELL |
| MENDOZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17533 | KIESEL LAW, LLP |
| MENDOZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17533 | MARTINIAN & ASSOCIATES, INC. |
| MENDOZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11564 | NACHAWATI LAW GROUP |
| MENDOZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17533 | THE LAW OFFICES OF HAYTHAM FARAJ |
| MENDOZA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09525 | ONDERLAW, LLC |
| MENDOZA, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02228 | HOLLAND LAW FIRM |
| MENEFEE, ELVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06601 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MENEFEE, GALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11276 | NACHAWATI LAW GROUP |
| MENEFEE, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002473-20 | GOLOMB & HONIK, P.C. |
| MENEFEE, NASHERNEDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14029 | DAVIS, BETHUNE & JONES, L.L.C. |
| MENEFEE, TEMEKA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003335-21 | WEITZ & LUXENBERG |
| MENENDEZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10860 | NACHAWATI LAW GROUP |
| MENENDEZ, JESSICA | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 2020-014749-CA-01 | THE FERRARO LAW FIRM, P.A. |
| MENESES, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11273 | NACHAWATI LAW GROUP |
| MENG, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENG, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| MENG, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| MENG, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| MENG, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10348 | ONDERLAW, LLC |
| MENGEL, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004011-20 | GOLOMB & HONIK, P.C. |
| MENHAL, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06370 | ASHCRAFT & GEREL |
| MENHAL, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENKING, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00792 | BLIZZARD & NABERS, LLP |
| MENNE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04795 | ONDERLAW, LLC |
| MENNELLA, THEODORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19971 | COHEN, PLACITELLA & ROTH |
| MENNOR, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21311 | FLETCHER V. TRAMMELL |
| MENOKEN, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16972 | ASHCRAFT & GEREL |
| MENOKEN, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16972 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENSTER, KRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENSTER, KRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MENSTER, KRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| MENSTER, KRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| MENSTER, KRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| MENTO, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| MENTO, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENTO, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| MENTO, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| MENTO, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| MENUCK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17292 | BURNS CHAREST LLP |
| MENZEL, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| MENZEL, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MENZEL, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MEO, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20155 | NACHAWATI LAW GROUP |
| MERCADO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01801 | THE MILLER FIRM, LLC |
| MERCADO, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19168 | NACHAWATI LAW GROUP |
| MERCADO, KATHRYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| MERCADO, KATHRYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| MERCADO, KATHRYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| MERCADO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01243 | NACHAWATI LAW GROUP |
| MERCER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08746 | ONDERLAW, LLC |
| MERCER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08702 | BURNS CHAREST LLP |
| MERCER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08702 | BURNS CHAREST LLP |
| MERCER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12991 | DALIMONTE RUEB, LLP |
| MERCER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11347 | JOHNSON LAW GROUP |
| MERCER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11347 | LEVIN SIMES LLP |
| MERCER, MELONEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06796 | THE SIMON LAW FIRM, PC |
| MERCER, PIER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17120 | GORI JULIAN & ASSOCIATES, P.C. |
| MERCER, REBEKAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERCER, ROBERT C AND MERCER, KATHLEEN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03007-19AS | WEITZ & LUXENBERG |
| MERCER, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05415 | ONDERLAW, LLC |
| MERCER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12937 | ONDERLAW, LLC |
| MERCHANT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00300 | BURNS CHAREST LLP |
| MERCHANT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00300 | BURNS CHAREST LLP |
| MERCHANT, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01728 | DALIMONTE RUEB, LLP |
| MERCIER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08194 | ONDERLAW, LLC |
| MERECKA, SAN JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10590 | NACHAWATI LAW GROUP |
| MEREDITH, AISHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEREDITH, AISHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| MEREDITH, AISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09676 | ONDERLAW, LLC |
| MEREDITH, AISHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| MEREDITH, AISHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| MEREDITH, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13233 | DALIMONTE RUEB, LLP |
| MEREE, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14978 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERENA, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05242 | TORHOERMAN LAW LLC |
| MERENDA, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04334 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MERICLE, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04174 | ONDERLAW, LLC |
| MERIDA, KARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18670 | ASHCRAFT & GEREL, LLP |
| MERINO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01816 | THE MILLER FIRM, LLC |
| MERINO, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERIWETHER, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18229 | MORGAN & MORGAN |
| MERKLE, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERKLE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12967 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MERKNER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13661 | ONDERLAW, LLC |
| MERKURIS, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08088 | DUGAN LAW FIRM, PLC |
| MERLO, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07715 | ONDERLAW, LLC |
| MERRELL, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11348 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MERRELL, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08355 | FLETCHER V. TRAMMELL |
| MERRICK, ALTHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14701 | LENZE LAWYERS, PLC |
| MERRICK, ALTHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14701 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MERRILL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15073 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MERRILL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERRILL, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03405 | ARNOLD & ITKIN LLP |
| MERRILL, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20486 | ONDERLAW, LLC |
| MERRILL, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09302 | ONDERLAW, LLC |
| MERRIMAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12425 | TRAMMELL PC |
| MERRIMAN, EBONEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERRIMAN, EBONEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| MERRIMAN, EBONEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| MERRIMAN, EBONEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MERRIT, NADIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09095 | CELLINO & BARNES, P.C. |
| MERRITT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18045 | ASHCRAFT & GEREL |
| MERRITT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18045 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERRITT, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08256 | HAUSFELD |
| MERRITT, FRAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERRITT, FRAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| MERRITT, FRAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| MERRITT, FRAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| MERRITT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10111 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MERRITT, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11056 | ONDERLAW, LLC |
| MERRITT, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07539 | ONDERLAW, LLC |
| MERRIWETHER, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19177 | NACHAWATI LAW GROUP |
| MERROW, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10362 | NACHAWATI LAW GROUP |
| MERRY, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05996 | MARLIN & SALTZMAN LLP |
| MERRYFIELD, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13486 | ONDERLAW, LLC |
| MERRYMAN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18046 | ASHCRAFT & GEREL |
| MERRYMAN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERRYMAN, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11739 | NACHAWATI LAW GROUP |
| MERSINO, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01396 | ONDERLAW, LLC |
| MERSON, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02181 | WEXLER WALLACE LLP |
| MERVINE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08844 | EISENBERG, ROTHWEILER, WINKLER |
| MERZ, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERZ, JEANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17425 | ONDERLAW, LLC |
| MESA, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 20STCV47898 | ONDERLAW, LLC |
| MESA, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 20STCV47898 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MESCIA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14777 | LENZE LAWYERS, PLC |
| MESCIA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14777 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MESEROLE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04752 | ASHCRAFT & GEREL |
| MESKISESKIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08312 | ONDERLAW, LLC |
| MESLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05830 | ASHCRAFT & GEREL |
| MESLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MESSENGER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03691 | ONDERLAW, LLC |
| MESSER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11691 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MESSER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06654 | ONDERLAW, LLC |
| MESSER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05257 | ONDERLAW, LLC |
| MESSER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09866 | ONDERLAW, LLC |
| MESSER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MESSERLI, CAROL A AND MESSERLI, TERRY A | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06690-19AS | WEITZ & LUXENBERG |
| MESSINA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19745 | ONDERLAW, LLC |
| MESSINA, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MESSING, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13724 | JOHNSON LAW GROUP |
| MESTRE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18775 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METCALF, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08701 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| METCALF, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12745 | NACHAWATI LAW GROUP |
| METCALF, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11031 | NACHAWATI LAW GROUP |
| METCALFE, CORDELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07547 | ASHCRAFT & GEREL, LLP |
| METCALFE, CORDELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07547 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METCALF-STEM, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11776 | SALTZ MONGELUZZI & BENDESKY PC |
| METHENEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14301 | ASHCRAFT & GEREL, LLP |
| METHENEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METOYER, CHARLOTTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002312-20 | GOLOMB & HONIK, P.C. |
| METSCHER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08170 | ONDERLAW, LLC |
| METTETAL, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002553-20 | GOLOMB & HONIK, P.C. |
| METTLER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10444 | GOLDENBERGLAW, PLLC |
| METTS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11504 | PARKER WAICHMAN, LLP |
| METZ, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00173 | ASHCRAFT & GEREL |
| METZ, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METZ, SUSAN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC689870 | JAMES MORRIS LAW FIRM PC |
| METZ, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| METZ, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15534 | LENZE LAWYERS, PLC |
| METZ, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| METZ, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06316 | NAPOLI SHKOLNIK, PLLC |
| METZ, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15534 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| METZ, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| METZGER, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| METZGER, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| METZGER, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| METZGER, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11738 | NACHAWATI LAW GROUP |
| METZGER, JOYCE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| METZGER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01781 | ONDERLAW, LLC |
| METZGER, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17180 | NACHAWATI LAW GROUP |
| METZKE, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05506 | ONDERLAW, LLC |
| METZLER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METZLER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14658 | NACHAWATI LAW GROUP |
| METZLER, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METZLER, DIANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2263-17 | GOLOMB SPIRT GRUNFELD PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| METZLER, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |
| METZLER, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| METZLER, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |
| METZLER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| METZLER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| METZLER, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001115-21 | GOLOMB & HONIK, P.C. |
| METZNER, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12945 | CELLINO & BARNES, P.C. |
| MEYER, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08964 | MORRIS BART & ASSOCIATES |
| MEYER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12571 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MEYER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11504 | NACHAWATI LAW GROUP |
| MEYER, CARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04590 | ONDERLAW, LLC |
| MEYER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11996 | ONDERLAW, LLC |
| MEYER, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, DEIRDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16709 | ONDERLAW, LLC |
| MEYER, GAIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002261-20 | GOLOMB & HONIK, P.C. |
| MEYER, JOLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08578 | COHEN & MALAD, LLP |
| MEYER, JOLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08578 | NIX PATTERSON & ROACH |
| MEYER, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, MARIJO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08951 | MORELLI LAW FIRM, PLLC |
| MEYER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18741 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MEYER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01453 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11908 | MORELLI LAW FIRM, PLLC |
| MEYER, RUDEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15756 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MEYER, SABRENEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14240 | CHAFFIN LUHANA LLP |
| MEYER, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16095 | HENINGER GARRISON DAVIS, LLC |
| MEYERS, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08520 | MOTLEY RICE, LLC |
| MEYERS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13126 | THE MILLER FIRM, LLC |
| MEYERS, ELIZABETH EST OF ROBERT MEYERS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003547-20AS | LEVY KONIGSBERG LLP |
| MEYERS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09698 | NACHAWATI LAW GROUP |
| MEYERS, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08779 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MEYERS-BURNS, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08757 | ONDERLAW, LLC |
| MEYHOFER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01625 | NAPOLI SHKOLNIK, PLLC |
| MEZA, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05172 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07457 | ARNOLD & ITKIN LLP |
| MICALE, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10605 | LIAKOS LAW APC |
| MICALLEF, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10600 | ONDERLAW, LLC |
| MICHAEL CHILARSKI | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MICHAEL OCONNELL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MICHAEL, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11967 | ASHCRAFT & GEREL, LLP |
| MICHAEL, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHAEL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10162 | ONDERLAW, LLC |
| MICHAEL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00630 | MCGOWAN, HOOD & FELDER, LLC |
| MICHAELIS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07692 | GOLDENBERGLAW, PLLC |
| MICHAELS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00051 | POTTS LAW FIRM |
| MICHAELS, CHRYSTASYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16981 | THE POTTS LAW FIRM, LLP |
| MICHAELS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHAELS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHAELSON, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-330-18 | COHEN, PLACITELLA & ROTH |
| MICHAELSON, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11903 | BISNAR AND CHASE |
| MICHALES, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03321 | ASHCRAFT & GEREL |
| MICHALES, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHALIK, FELICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00310 | ONDERLAW, LLC |
| MICHALSKI, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13333 | CELLINO & BARNES, P.C. |
| MICHALSKI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09154 | ONDERLAW, LLC |
| MICHALSKI, WENDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18530 | NACHAWATI LAW GROUP |
| MICHAUD, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09393 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHAUD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14434 | GORI JULIAN & ASSOCIATES, P.C. |
| MICHAUD-SCHEVIS, MICHELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10601 | ONDERLAW, LLC |
| MICHEL, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09278 | JOHNSON LAW GROUP |
| MICHEL, JANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07465 | ONDERLAW, LLC |
| MICHELE PERRONE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02737 | ASHCRAFT & GEREL |
| MICHELE PERRONE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHELE VITALE | NJ - STATE | ATL-L-003369-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| MICHELLE ALVAREZ | FEDERAL - MDL | 3:21-CV-19859 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MICHELLE BUNKER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18527 | CHILDERS, SCHLUETER & SMITH, LLC |
| MICHELLE CLARK | FEDERAL - MDL | 3:21-CV-10497 | ONDERLAW, LLC |
| MICHELLE HIVELY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18523 | ONDERLAW, LLC |
| MICHELLE KRUMM | FEDERAL - MDL | 3:21-CV-18818 | MOTLEY RICE, LLC |
| MICHELLE MAY | FEDERAL - MDL | 3:21-CV-15610 | LENZE LAWYERS, PLC |
| MICHELLE MAY | FEDERAL - MDL | 3:21-CV-15610 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MICHELLE WHITSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18489 | ONDERLAW, LLC |
| MICHELLI, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09022 | ONDERLAW, LLC |
| MICHELS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02342 | JOHNSON LAW GROUP |
| MICHELSON-BOYLE, JAN DEBORAH | NY - SUPREME COURT - NYCAL | 190333/2020 | LEVY KONIGSBERG LLP |
| MICHINI, MARGARET | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N18C-05-100 TAL | NAPOLI SHKOLNIK, PLLC |
| MICHINI, MARGARET | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N18C-05-100 TAL | NAPOLI SHKOLNIK, PLLC |
| MICHLES, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17582 | ONDERLAW, LLC |
| MICHLONEY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04354 | WILLIAMS HART LAW FIRM |
| MICHNOWSKI, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08580 | NACHAWATI LAW GROUP |
| MICHON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHOT, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05644 | ONDERLAW, LLC |
| MICK, LU | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| MICK, LU | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| MICK, LU | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MICK, LU | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MICKELSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10085 | ONDERLAW, LLC |
| MICKENS, GLADYS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000299-1 | GOLOMB & HONIK, P.C. |
| MICKEY, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06656 | ONDERLAW, LLC |
| MIDDAUGH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIDDLEBROOKS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11881 | NACHAWATI LAW GROUP |
| MIDDLETON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18510 | NACHAWATI LAW GROUP |
| MIDEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02804 | ONDERLAW, LLC |
| MIER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06067 | RILEYCATE, LLC |
| MIERA, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIERA, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIERA, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| MIERA, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MIERA, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MIGHELLS, CHARMAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11779 | MOTLEY RICE, LLC |
| MIGHT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02106 | ONDERLAW, LLC |
| MIGUEL, ILIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15083 | THE MILLER FIRM, LLC |
| MIGUEZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05186 | ONDERLAW, LLC |
| MIHALITSAS, ANTONIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10609 | ONDERLAW, LLC |
| MIJANGOS, EUSEBIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16369 | THE BENTON LAW FIRM, PLLC |
| MIJARES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08112 | ONDERLAW, LLC |
| MIKELS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00035 | DALIMONTE RUEB, LLP |
| MIKI, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16110 | ONDERLAW, LLC |
| MIKKELSEN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01197 | ONDERLAW, LLC |
| MIKKELSEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12851 | WILLIAMS HART LAW FIRM |
| MIKKELSEN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14163 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MIKOLAJCZAK, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIKULA, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02500 | MOTLEY RICE, LLC |
| MIKULKA, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20224 | CELLINO & BARNES, P.C. |
| MIKUS, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11226 | NACHAWATI LAW GROUP |
| MILAM, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MILAM, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MILAM, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MILAN, ELIZABETH | NY - SUPREME COURT - NYCAL | 190354/2018 | WEITZ & LUXENBERG |
| MILANO, LUCI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001807-18 | GOLOMB SPIRT GRUNFELD PC |
| MILANO, SAFFRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08089 | DUGAN LAW FIRM, PLC |
| MILBURN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09395 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILBY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02146 | ONDERLAW, LLC |
| MILBY, VIOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILDRED JOHNSON | FEDERAL - MDL | 3:21-CV-19540 | ONDERLAW, LLC |
| MILEM, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19795 | NACHAWATI LAW GROUP |
| MILES, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15877 | ASHCRAFT & GEREL, LLP |
| MILES, ANTOINETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002909-21 | WEITZ & LUXENBERG |
| MILES, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09699 | GORI JULIAN & ASSOCIATES, P.C. |
| MILES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09136 | ONDERLAW, LLC |
| MILES, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12729 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILES, BETTYGLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04235 | ONDERLAW, LLC |
| MILES, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00743 | COHEN & MALAD, LLP |
| MILES, COURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02589 | ONDERLAW, LLC |
| MILES, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00474 | CORRIE YACKULIC LAW FIRM, PLLC |
| MILES, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02973 | THE MILLER FIRM, LLC |
| MILES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12539 | CORRIE YACKULIC LAW FIRM, PLLC |
| MILES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17232 | NACHAWATI LAW GROUP |
| MILES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06314 | NAPOLI SHKOLNIK, PLLC |
| MILES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03044 | ARNOLD & ITKIN LLP |
| MILES, PINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10078 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| MILES, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17175 | NACHAWATI LAW GROUP |
| MILES, SHANTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13922 | ONDERLAW, LLC |
| MILETICH, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILEY, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05261 | ONDERLAW, LLC |
| MILEY, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06852 | MORRIS BART & ASSOCIATES |
| MILFORD, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05831 | ASHCRAFT & GEREL |
| MILFORD, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILGRIM, JIMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILHOUSE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06847 | ONDERLAW, LLC |
| MILIAN, NIRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18573 | ONDERLAW, LLC |
| MILIANO, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01630 | ONDERLAW, LLC |
| MILICH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20800 | GOLDENBERGLAW, PLLC |
| MILICI, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13663 | NACHAWATI LAW GROUP |
| MILINA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10055 | JOHNSON LAW GROUP |
| MILINA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08964 | ONDERLAW, LLC |
| MILITELLO, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08001 | ONDERLAW, LLC |
| MILITRANO, ELIZANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02443 | ASHCRAFT & GEREL |
| MILLAR, EVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLAR, EVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| MILLAR, EVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| MILLAR, EVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| MILLEN, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07504 | ONDERLAW, LLC |
| MILLER, ALLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15138 | WILLIAMS HART LAW FIRM |
| MILLER, ANN AND MILLER, JEFFREY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002710-AS | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLER, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08525 | ONDERLAW, LLC |
| MILLER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14736 | LENZE LAWYERS, PLC |
| MILLER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03210 | ONDERLAW, LLC |
| MILLER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00682 | ONDERLAW, LLC |
| MILLER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14736 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MILLER, BERNADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19503 | NACHAWATI LAW GROUP |
| MILLER, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00137 | ASHCRAFT & GEREL |
| MILLER, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00137 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03490 | JOHNSON LAW GROUP |
| MILLER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07785 | ONDERLAW, LLC |
| MILLER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18910 | NACHAWATI LAW GROUP |
| MILLER, BRONWYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04422 | ONDERLAW, LLC |
| MILLER, CARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14764 | LENZE LAWYERS, PLC |
| MILLER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CC-14764 | LENZE LAWYERS, PLC |
| MILLER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14764 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MILLER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CC-14764 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MILLER, CAROLANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08497 | ONDERLAW, LLC |
| MILLER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05525 | ONDERLAW, LLC |
| MILLER, CATHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03970 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, CERMORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10015 | GORI JULIAN & ASSOCIATES, P.C. |
| MILLER, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11388 | NACHAWATI LAW GROUP |
| MILLER, CHERIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-610-16 | GOLOMB SPIRT GRUNFELD PC |
| MILLER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10018 | FLETCHER V. TRAMMELL |
| MILLER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05795 | ONDERLAW, LLC |
| MILLER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20519 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLER, CIMME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03447 | BARON & BUDD, P.C. |
| MILLER, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11126 | ARNOLD & ITKIN LLP |
| MILLER, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08244 | GORI JULIAN & ASSOCIATES, P.C. |
| MILLER, CRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00129 | POTTS LAW FIRM |
| MILLER, DANIECE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19083 | MOTLEY RICE, LLC |
| MILLER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01765 | WILLIAMS HART LAW FIRM |
| MILLER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01602 | LAW OFF OF PETER G. ANGELOS, P.C. |
| MILLER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19182 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09570 | ONDERLAW, LLC |
| MILLER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03306 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09899 | ONDERLAW, LLC |
| MILLER, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04902 | ROSS FELLER CASEY, LLP |
| MILLER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01195 | ASHCRAFT & GEREL |
| MILLER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07839 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| MILLER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08479 | CELLINO & BARNES, P.C. |
| MILLER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10769 | NACHAWATI LAW GROUP |
| MILLER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14910 | WEXLER WALLACE LLP |
| MILLER, EDEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2699-17 | KEEFE BARTELS |
| MILLER, EDEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2699-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| MILLER, ELAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002177-20 | GOLOMB & HONIK, P.C. |
| MILLER, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11390 | NACHAWATI LAW GROUP |
| MILLER, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05226 | ASHCRAFT & GEREL |
| MILLER, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05226 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, ELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06993 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| MILLER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07639 | ONDERLAW, LLC |
| MILLER, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002709-21 | WEITZ & LUXENBERG |
| MILLER, ELONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06176 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08728 | HUTTON & HUTTON |
| MILLER, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21099 | CELLINO & BARNES, P.C. |
| MILLER, GAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17584 | ONDERLAW, LLC |
| MILLER, GEORGIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16449 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLER, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11744 | NACHAWATI LAW GROUP |
| MILLER, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10970 | ONDERLAW, LLC |
| MILLER, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05833 | ASHCRAFT & GEREL |
| MILLER, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05833 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, IMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09905 | NACHAWATI LAW GROUP |
| MILLER, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08844 | ONDERLAW, LLC |
| MILLER, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03646 | BARON & BUDD, P.C. |
| MILLER, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03884 | MOORE LAW GROUP PLLC |
| MILLER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16460 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLER, JANET | GA - STATE COURT OF GWINNETT COUNTY | 18C039912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, JANET | GA - STATE COURT OF GWINNETT COUNTY | 18C039912 | CHILDERS, SCHLUETER & SMITH, LLC |
| MILLER, JANET | GA - STATE COURT OF GWINNETT COUNTY | 18C039912 | ONDERLAW, LLC |
| MILLER, JANET EST STEPHANIE MILLER | NY - SUPREME COURT - NYCAL | 190188/2017 | LEVY KONIGSBERG LLP |
| MILLER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12125 | FLETCHER V. TRAMMELL |
| MILLER, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21611 | HUTTON & HUTTON |
| MILLER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16776 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MILLER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02456 | ONDERLAW, LLC |
| MILLER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16302 | THE MILLER FIRM, LLC |
| MILLER, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01015 | NAPOLI SHKOLNIK, PLLC |
| MILLER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17602 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MILLER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17850 | ASHCRAFT & GEREL, LLP |
| MILLER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, JUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04429 | FLETCHER V. TRAMMELL |
| MILLER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14174 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09235 | DALIMONTE RUEB, LLP |
| MILLER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05727 | HUTTON & HUTTON |
| MILLER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00828 | ONDERLAW, LLC |
| MILLER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10452 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00766 | ONDERLAW, LLC |
| MILLER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17520 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MILLER, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, KAYDEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01335 | JOHNSON LAW GROUP |
| MILLER, KIMBERLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08242 | FLETCHER V. TRAMMELL |
| MILLER, LABRONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13129 | THE MILLER FIRM, LLC |
| MILLER, LEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05815 | WILLIAMS HART LAW FIRM |
| MILLER, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09559 | JOHNSON LAW GROUP |
| MILLER, LESLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10612 | NACHAWATI LAW GROUP |
| MILLER, LILIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09214 | ONDERLAW, LLC |
| MILLER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02860 | FLETCHER V. TRAMMELL |
| MILLER, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002579-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLER, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002343-20 | GOLOMB & HONIK, P.C. |
| MILLER, LINDSAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13060 | NAPOLI SHKOLNIK, PLLC |
| MILLER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21626 | GORI JULIAN & ASSOCIATES, P.C. |
| MILLER, LISA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-299993 | LEVIN SIMES LLP |
| MILLER, LIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07694 | GOLDENBERGLAW, PLLC |
| MILLER, LOIS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02759 | ASHCRAFT & GEREL |
| MILLER, LOIS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00066 | JASON J. JOY & ASSCIATES P.L.L.C. |
| MILLER, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14711 | WILLIAMS HART LAW FIRM |
| MILLER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01794 | JOHNSON LAW GROUP |
| MILLER, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03507 | ONDERLAW, LLC |
| MILLER, LORRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03838 | ONDERLAW, LLC |
| MILLER, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11536 | NACHAWATI LAW GROUP |
| MILLER, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09240 | MURRAY LAW FIRM |
| MILLER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15604 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10206 | JAMES MORRIS LAW FIRM PC |
| MILLER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05013 | ONDERLAW, LLC |
| MILLER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04177 | ONDERLAW, LLC |
| MILLER, MARGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11117 | ONDERLAW, LLC |
| MILLER, MARGERY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03591 | ONDERLAW, LLC |
| MILLER, MARILU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17224 | NACHAWATI LAW GROUP |
| MILLER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08941 | DALIMONTE RUEB, LLP |
| MILLER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09727 | ONDERLAW, LLC |
| MILLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08958 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12782 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09094 | ONDERLAW, LLC |
| MILLER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12762 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07181 | NACHAWATI LAW GROUP |
| MILLER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14405 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15746 | GIRARDI & KEESE |
| MILLER, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-20728 | ONDERLAW, LLC |
| MILLER, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12738 | LAW OFFICES OF CHARLES H. JOHNSON |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05883 | ONDERLAW, LLC |
| MILLER, NANCY AND REIS, JOAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MILLER, NANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13177 | ONDERLAW, LLC |
| MILLER, PAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04730 | THE MILLER FIRM, LLC |
| MILLER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13713 | ONDERLAW, LLC |
| MILLER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16792 | TRAMMELL PC |
| MILLER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13939 | ASHCRAFT & GEREL |
| MILLER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13939 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09436 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MILLER, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02066 | ASHCRAFT & GEREL |
| MILLER, PRUDENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15469 | ONDERLAW, LLC |
| MILLER, RACHEAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19281 | ARNOLD & ITKIN LLP |
| MILLER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05402 | ONDERLAW, LLC |
| MILLER, RENATE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08488 | ONDERLAW, LLC |
| MILLER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | GOLDENBERGLAW, PLLC |
| MILLER, ROBIN | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952776-CU-PL-CXC | ONDERLAW, LLC |
| MILLER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08782 | ONDERLAW, LLC |
| MILLER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | ONDERLAW, LLC |
| MILLER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | PORTER & MALOUF, PA |
| MILLER, ROBIN | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952776-CU-PL-CXC | SALKOW LAW, APC |
| MILLER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | THE SMITH LAW FIRM, PLLC |
| MILLER, RONALD RAYMOND, EST OF V MILLER | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05972-17AS | LEVY KONIGSBERG LLP |
| MILLER, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05014 | THE SEGAL LAW FIRM |
| MILLER, SABRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11544 | THE MILLER FIRM, LLC |
| MILLER, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05647 | ONDERLAW, LLC |
| MILLER, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07462 | ARNOLD & ITKIN LLP |
| MILLER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01229 | GORI JULIAN & ASSOCIATES, P.C. |
| MILLER, SAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15961 | TORHOERMAN LAW LLC |
| MILLER, SHANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10546 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, SHARRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16292 | ASHCRAFT & GEREL, LLP |
| MILLER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06425 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09818 | ONDERLAW, LLC |
| MILLER, SHERRY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002554-20 | GOLOMB & HONIK, P.C. |
| MILLER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14700 | NAPOLI SHKOLNIK, PLLC |
| MILLER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08591 | ONDERLAW, LLC |
| MILLER, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02094 | GORI JULIAN & ASSOCIATES, P.C. |
| MILLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17674 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLER, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13351 | THE SEGAL LAW FIRM |
| MILLER, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04118 | ONDERLAW, LLC |
| MILLER, TAMRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08616 | ONDERLAW, LLC |
| MILLER, TASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15790 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MILLER, TERESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02384 | CATES MAHONEY, LLC |
| MILLER, TIERNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07889 | ONDERLAW, LLC |
| MILLER, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02428 | ONDERLAW, LLC |
| MILLER, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09938 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15105 | ARNOLD & ITKIN LLP |
| MILLER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14544 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16449 | JOHNSON BECKER, PLLC |
| MILLER, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02446 | ONDERLAW, LLC |
| MILLER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08685 | ONDERLAW, LLC |
| MILLER, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLET, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11438 | MORRIS BART & ASSOCIATES |
| MILLETT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19277 | NACHAWATI LAW GROUP |
| MILLICAN, AUNDREAX | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12241 | THE BENTON LAW FIRM, PLLC |
| MILLIER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15267 | JOHNSON LAW GROUP |
| MILLIGAN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05834 | ASHCRAFT & GEREL |
| MILLIGAN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05834 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLIGAN, VICKEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02200 | ONDERLAW, LLC |
| MILLIKEN, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06693 | ROSS FELLER CASEY, LLP |
| MILLINER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16440 | FLETCHER V. TRAMMELL |
| MILLING, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12155 | DRISCOLL FIRM, P.C. |
| MILLING, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12219 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLINGER, SUNNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01450 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLIORN, MICHELE | CA - SUPERIOR COURT - ALAMEDA COUNTY | 16843729 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MILLIREN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12164 | HELMSDALE LAW, LLP |
| MILLIS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06079 | ANAPOL WEISS |
| MILLIS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06079 | CRAIG SWAPP & ASSOCIATES |
| MILLISON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00363 | MORELLI LAW FIRM, PLLC |
| MILLS, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15858 | MCSWEENEY/LANGEVIN, LLC |
| MILLS, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17691 | JOHNSON LAW GROUP |
| MILLS, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08650 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLS, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03297 | JOHNSON LAW GROUP |
| MILLS, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20487 | ONDERLAW, LLC |
| MILLS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MILLS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15166 | LENZE LAWYERS, PLC |
| MILLS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MILLS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15166 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MILLS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MILLS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11128 | SANDERS VIENER GROSSMAN, LLP |
| MILLS, CONCETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00432 | THORNTON LAW FIRM LLP |
| MILLS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17780 | ASHCRAFT & GEREL, LLP |
| MILLS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLS, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16621 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MILLS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01867 | FLETCHER V. TRAMMELL |
| MILLS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07065 | ONDERLAW, LLC |
| MILLS, EFFIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14164 | ARNOLD & ITKIN LLP |
| MILLS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18743 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLS, ERMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10780 | NACHAWATI LAW GROUP |
| MILLS, HAZELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06311 | NAPOLI SHKOLNIK, PLLC |
| MILLS, JOSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05127 | HOLLAND LAW FIRM |
| MILLS, JULIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14426 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MILLS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLS, LIDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15121 | HENINGER GARRISON DAVIS, LLC |
| MILLS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11344 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14096 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLS, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001840-21 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11155 | ONDERLAW, LLC |
| MILLS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20488 | ONDERLAW, LLC |
| MILLS, MERILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02618 | THE MILLER FIRM, LLC |
| MILLS, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00016 | BELLUCK & FOX, LLP |
| MILLS, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16595 | THE MILLER FIRM, LLC |
| MILLS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15572 | NAPOLI SHKOLNIK, PLLC |
| MILLS-ALEXANDER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00405 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLSAPS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06865 | ONDERLAW, LLC |
| MILLS-MCCOY, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09481 | THE MILLER FIRM, LLC |
| MILNE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11787 | WILLIAMS HART LAW FIRM |
| MILNE-PEDERSEN, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09462 | ONDERLAW, LLC |
| MILNER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05007 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILNER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILO, ERLINDO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08539 | DAVIS, BETHUNE & JONES, L.L.C. |
| MILO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14026 | BLIZZARD & NABERS, LLP |
| MILORO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11314 | DANIEL & ASSOCIATES, LLC |
| MILSTEAD, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09300 | MORRIS BART & ASSOCIATES |
| MILTON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15740 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MILWOOD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04819 | MOTLEY RICE, LLC |
| MIMS, ANGELICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14564 | FLETCHER V. TRAMMELL |
| MIMS, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08467 | ONDERLAW, LLC |
| MIMS, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIMS-MYERS, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17802 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MINA WILLIAMS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MINARD, TOMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09125 | ONDERLAW, LLC |
| MINATREA, NERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07692 | ONDERLAW, LLC |
| MINCH, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINDOCK, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17170 | ONDERLAW, LLC |
| MINER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11968 | ASHCRAFT & GEREL, LLP |
| MINER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MING, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19854 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MING, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MING, GAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11225 | NACHAWATI LAW GROUP |
| MINGGIA, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06869 | THE MILLER FIRM, LLC |
| MINICK, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12789 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINIELLY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18938 | CELLINO & BARNES, P.C. |
| MININNI, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17453 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINIX, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11325 | JOHNSON LAW GROUP |
| MINIX, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11325 | LEVIN SIMES LLP |
| MINJAREZ-HOLMES, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02105 | ONDERLAW, LLC |
| MINK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16970 | ASHCRAFT & GEREL |
| MINK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16970 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINKLER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02934 | ONDERLAW, LLC |
| MINNA, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07827 | BISNAR AND CHASE |
| MINNER, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09252 | ONDERLAW, LLC |
| MINNICK, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10717 | ONDERLAW, LLC |
| MINNICK, MICHAELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15872 | JOHNSON LAW GROUP |
| MINNIE NANCE | FEDERAL - MDL | 3:21-CV-15611 | LENZE LAWYERS, PLC |
| MINNIE NANCE | FEDERAL - MDL | 3:21-CV-15611 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MINNIEFIELD, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16160 | MORRIS BART & ASSOCIATES |
| MINNIX, CHANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02539 | ONDERLAW, LLC |
| MINOR, BRIDGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15454 | JOHNSON LAW GROUP |
| MINOR, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12146 | NACHAWATI LAW GROUP |
| MINOR, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10634 | LEVIN SIMES LLP |
| MINOR,EST MARGARETTE OF MINOR CAROL | IL - CIRCUIT COURT - COOK COUNTY | 21-L-6683 | COONEY AND CONWAY |
| MINOR-JACKSON, DEENEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20272 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINSQUERO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06344 | JOHNSON LAW GROUP |
| MINTER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17415 | THE FERRARO LAW FIRM, P.A. |
| MINTON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05133 | ONDERLAW, LLC |
| MINTZER, BOBBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03555 | THE DEATON LAW FIRM |
| MINYARD, FLORENCE JONES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17530 | JOHNSON LAW GROUP |
| MINYARD, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12438 | DALIMONTE RUEB, LLP |
| MINZGHOR, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01453 | ONDERLAW, LLC |
| MIOLEN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17238 | NACHAWATI LAW GROUP |
| MIRABAL, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MIRABELLI, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15165 | ASHCRAFT & GEREL |
| MIRABELLI, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15165 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIRACLE, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13289 | NACHAWATI LAW GROUP |
| MIRACLE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10535 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIRACLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05577 | ONDERLAW, LLC |
| MIRACLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04355 | THE MILLER FIRM, LLC |
| MIRANDA, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00140 | ASHCRAFT & GEREL |
| MIRANDA, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00140 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIRANDA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14774 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIRANDA, MARGO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00342 | THE BENTON LAW FIRM, PLLC |
| MIRANDA, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2970-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIRANDA, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2970-15 | PORTER & MALOUF, PA |
| MIRANDA, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2970-15 | SEEGER WEISS LLP |
| MIRANDA, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2970-15 | THE SMITH LAW FIRM, PLLC |
| MIRANDA, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10466 | ARNOLD & ITKIN LLP |
| MIRCHANDANI, RAJINI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04366 | ROSS FELLER CASEY, LLP |
| MIRE, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11200 | ASHCRAFT & GEREL |
| MIRELES, JOSEFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12091 | ARNOLD & ITKIN LLP |
| MIRIAM SOLIVAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18510 | WEITZ & LUXENBERG |
| MIRROW, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06388 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| MISARES-MOTRONEA, VALERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13703 | MILLER DELLAFERA PLC |
| MISBACH, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19757 | NACHAWATI LAW GROUP |
| MISCHLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12039 | ONDERLAW, LLC |
| MISER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12774 | THE DEATON LAW FIRM |
| MISFELDT, GLORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002481-21 | WEITZ & LUXENBERG |
| MISHOE, LAFAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00851 | ARNOLD & ITKIN LLP |
| MISIR, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12411 | ARNOLD & ITKIN LLP |
| MISKOFF, LAURIE EST OF MURARY BECK | NY - SUPREME COURT - NYCAL | 190074/2020 | KARST & VON OISTE, LLP |
| MISKOFSKI, KERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08557 | ONDERLAW, LLC |
| MISURA, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07612 | MOTLEY RICE, LLC |
| MITCHELL, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06032 | ONDERLAW, LLC |
| MITCHELL, ANSELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15245 | HILLIARD MARTINEZ GONZALES, LLP |
| MITCHELL, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MITCHELL, ARETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05527 | ONDERLAW, LLC |
| MITCHELL, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13524 | THE MILLER FIRM, LLC |
| MITCHELL, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03887 | ONDERLAW, LLC |
| MITCHELL, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08954 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13187 | BERMAN & SIMMONS, P. A. |
| MITCHELL, CALISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05964 | ONDERLAW, LLC |
| MITCHELL, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19619 | BISNAR AND CHASE |
| MITCHELL, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10042 | ONDERLAW, LLC |
| MITCHELL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09153 | ONDERLAW, LLC |
| MITCHELL, CHINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002931-21 | WEITZ & LUXENBERG |
| MITCHELL, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10528 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12113 | THE MILLER FIRM, LLC |
| MITCHELL, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00975 | THE SEGAL LAW FIRM |
| MITCHELL, CLARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09707 | FLETCHER V. TRAMMELL |
| MITCHELL, CLAUDINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002474-20 | GOLOMB & HONIK, P.C. |
| MITCHELL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14106 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11793 | WILLIAMS HART LAW FIRM |
| MITCHELL, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10920 | ASHCRAFT & GEREL, LLP |
| MITCHELL, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14464 | DALIMONTE RUEB, LLP |
| MITCHELL, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05475 | ONDERLAW, LLC |
| MITCHELL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18819 | NACHAWATI LAW GROUP |
| MITCHELL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14503 | NAPOLI SHKOLNIK, PLLC |
| MITCHELL, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04380 | LEVIN SIMES LLP |
| MITCHELL, DENISE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318638 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MITCHELL, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17367 | NACHAWATI LAW GROUP |
| MITCHELL, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07931 | ONDERLAW, LLC |
| MITCHELL, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06911 | ONDERLAW, LLC |
| MITCHELL, ESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09410 | ONDERLAW, LLC |
| MITCHELL, EVETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12925 | ONDERLAW, LLC |
| MITCHELL, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08073 | ASHCRAFT & GEREL |
| MITCHELL, IMOGENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15201 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MITCHELL, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19190 | NACHAWATI LAW GROUP |
| MITCHELL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15425 | KIESEL LAW, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MITCHELL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15425 | LAW OFFICE OF HAYTHAM FARAJ |
| MITCHELL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15425 | MARTINIAN & ASSOCIATES, INC. |
| MITCHELL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17254 | NACHAWATI LAW GROUP |
| MITCHELL, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00947 | MORRIS BART & ASSOCIATES |
| MITCHELL, JEANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12728 | ASHCRAFT & GEREL |
| MITCHELL, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08330 | ONDERLAW, LLC |
| MITCHELL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11327 | JOHNSON LAW GROUP |
| MITCHELL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11327 | LEVIN SIMES LLP |
| MITCHELL, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16968 | ASHCRAFT & GEREL |
| MITCHELL, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06278 | ONDERLAW, LLC |
| MITCHELL, JULIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, JULIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| MITCHELL, JULIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| MITCHELL, JULIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| MITCHELL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05225 | JOHNSON LAW GROUP |
| MITCHELL, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10373 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06319 | FLETCHER V. TRAMMELL |
| MITCHELL, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09327 | ONDERLAW, LLC |
| MITCHELL, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05677 | HOVDE, DASSOW, & DEETS, LLC |
| MITCHELL, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05677 | THE MILLER FIRM, LLC |
| MITCHELL, LAURIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, LAURIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| MITCHELL, LAURIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| MITCHELL, LAURIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| MITCHELL, LAURIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| MITCHELL, LETITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01475 | ONDERLAW, LLC |
| MITCHELL, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13489 | ONDERLAW, LLC |
| MITCHELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02005 | COHEN & MALAD, LLP |
| MITCHELL, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318679 | KIESEL LAW, LLP |
| MITCHELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02005 | NIX PATTERSON & ROACH |
| MITCHELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07912 | ONDERLAW, LLC |
| MITCHELL, MARZETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17214 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MITCHELL, MYRTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08619 | ONDERLAW, LLC |
| MITCHELL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16469 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MITCHELL, PATRICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17623 | ONDERLAW, LLC |
| MITCHELL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08538 | GORI JULIAN & ASSOCIATES, P.C. |
| MITCHELL, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19061 | NAPOLI SHKOLNIK, PLLC |
| MITCHELL, REBECCA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007360-20 | FLINT LAW FIRM LLC |
| MITCHELL, REBECCA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007360-20 | MOTLEY RICE, LLC |
| MITCHELL, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08853 | ONDERLAW, LLC |
| MITCHELL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MITCHELL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08447 | JOHNSON LAW GROUP |
| MITCHELL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MITCHELL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MITCHELL, ROZENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17167 | NACHAWATI LAW GROUP |
| MITCHELL, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09694 | GOLOMB SPIRT GRUNFELD PC |
| MITCHELL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00021 | ASHCRAFT & GEREL |
| MITCHELL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13670 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09082 | THE LAW OFFICES OF SEAN M CLEARY |
| MITCHELL, TISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17356 | NACHAWATI LAW GROUP |
| MITCHELL, TRENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06134 | THE ENTREKIN LAW FIRM |
| MITCHELL, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01486 | ONDERLAW, LLC |
| MITCHELL, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02829 | ONDERLAW, LLC |
| MITCHELL, VONCIELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17360 | NACHAWATI LAW GROUP |
| MITCHELL-EVAK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11104 | ONDERLAW, LLC |
| MITCHELL-TILLEY, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18595 | NACHAWATI LAW GROUP |
| MITCHEM, CARLETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHEM, CARLETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| MITCHEM, CARLETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| MITCHEM, CARLETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| MITCHEM, CARLETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| MITCHMORE, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17243 | NACHAWATI LAW GROUP |
| MITCHUM, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHUM, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| MITCHUM, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MITCHUM, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MITCHUSSON, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12421 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| MITTS, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18573 | NACHAWATI LAW GROUP |
| MIXON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIXON-GIBSON, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03056 | FLETCHER V. TRAMMELL |
| MIZAK, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10819 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIZE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIZELL, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIZELL, CARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13552 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MIZELL-WILLIAMS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17653 | JOHNSON LAW GROUP |
| MKRTCHYAN, ELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05768 | CELLINO & BARNES, P.C. |
| MOAK, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07703 | THE SIMON LAW FIRM, PC |
| MOBERS, ANDY ESTATE OF ELZA MOBERS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005066-21 | FLINT LAW FIRM LLC |
| MOBERS, ELZA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005066-21 | MOTLEY RICE, LLC |
| MOBLEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08854 | ONDERLAW, LLC |
| MOBLEY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04797 | ONDERLAW, LLC |
| MOBLEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11350 | NACHAWATI LAW GROUP |
| MOBLEY, DOROTHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-130-18 | KEEFE BARTELS |
| MOBLEY, DOROTHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-130-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| MOBLEY, JAMES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MOCADLO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOCERI, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11857 | NACHAWATI LAW GROUP |
| MOCHEL, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00656 | LEVIN SIMES LLP |
| MOCK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07459 | ONDERLAW, LLC |
| MOCKLER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07650 | ONDERLAW, LLC |
| MODENESSI, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11819 | ARNOLD & ITKIN LLP |
| MODENESSI, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06960 | ONDERLAW, LLC |
| MODISETTE, MARTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MODISETTE, MARTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| MODISETTE, MARTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MODISETTE, MARTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MOE, CORRINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09787 | GOLOMB SPIRT GRUNFELD PC |
| MOELLENDORF, MARALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14160 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOELLER, COSETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02871 | FLETCHER V. TRAMMELL |
| MOEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10703 | WALTON TELKEN FOSTER, LLC |
| MOERS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07838 | ONDERLAW, LLC |
| MOFFATT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17260 | NACHAWATI LAW GROUP |
| MOFFETT, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03324 | ASHCRAFT & GEREL |
| MOFFETT, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOFFITT, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06685 | THE SIMON LAW FIRM, PC |
| MOFIELD, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11770 | NACHAWATI LAW GROUP |
| MOGAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10749 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOHAMED, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05806 | ONDERLAW, LLC |
| MOHAMMAD, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-401-16 | BLIZZARD & NABERS, LLP |
| MOHAMMAD, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-401-16 | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS, P.C. |
| MOHAMMADI, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17138 | NACHAWATI LAW GROUP |
| MOHAMMAD-ZADEH, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18840 | NACHAWATI LAW GROUP |
| MOHAMMED, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOHAMMED, TAHIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04131 | ONDERLAW, LLC |
| MOHEAD, CHRISTIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09599 | SALTZ MONGELUZZI & BENDESKY PC |
| MOHLER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16642 | NACHAWATI LAW GROUP |
| MOHLER, KELSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16258 | ONDERLAW, LLC |
| MOHLER, LISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12487 | THE SEGAL LAW FIRM |
| MOHLER, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11724 | NACHAWATI LAW GROUP |
| MOHR, ALLANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08745 | ONDERLAW, LLC |
| MOHR, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08225 | ONDERLAW, LLC |
| MOHRE, LILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11773 | NACHAWATI LAW GROUP |
| MOHROR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14737 | LENZE LAWYERS, PLC |
| MOHROR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14737 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOHYDE, PATRICE AND SCALIZI, MICHAEL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08181-18AS | WEITZ & LUXENBERG |
| MOISE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19077 | NACHAWATI LAW GROUP |
| MOJARADI, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13012 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MOLDENHAUER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15912 | NACHAWATI LAW GROUP |
| MOLER, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05819 | JOHNSON BECKER, PLLC |
| MOLINA, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10658 | GOLOMB SPIRT GRUNFELD PC |
| MOLINA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12353 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOLINA, PEDRO | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MOLINA, PEDRO | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MOLINA, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18117 | WEITZ & LUXENBERG |
| MOLINAR, STEPHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21551 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOLINARO, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21999 | ONDERLAW, LLC |
| MOLINELLI, LOURDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01598 | JOHNSON LAW GROUP |
| MOLINSKI, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12694 | ONDERLAW, LLC |
| MOLKO, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05605 | KLINE & SPECTER, P.C. |
| MOLL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08358 | ONDERLAW, LLC |
| MOLLER, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06109 | MORGAN & MORGAN |
| MOLLERE, BEATRIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02285 | MOTLEY RICE, LLC |
| MOLLEUR, JOLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08448 | ASHCRAFT & GEREL |
| MOLLEUR, JOLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002555-20 | GOLOMB & HONIK, P.C. |
| MOLLOY, NICKI-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09093 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MOLLOY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08457 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOLLOY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08115 | ONDERLAW, LLC |
| MOLLOY, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08514 | MOTLEY RICE, LLC |
| MOLNAR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15954 | DALIMONTE RUEB, LLP |
| MOLNAR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14738 | LENZE LAWYERS, PLC |
| MOLNAR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17813 | REICH & BINSTOCK, LLP |
| MOLNAR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14738 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOLOGNE, KALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17254 | ONDERLAW, LLC |
| MOLTER, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14439 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOLY, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05457 | ONDERLAW, LLC |
| MOMAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17352 | NACHAWATI LAW GROUP |
| MOMOKI, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11976 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOMOU, HORTENSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09899 | JOHNSON BECKER, PLLC |
| MONA HAMMONS | FEDERAL - MDL | 3:21-CV-19020 | MOTLEY RICE, LLC |
| MONACO, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15567 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MONACO, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20885 | PARKER WAICHMAN, LLP |
| MONACO, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15607 | NACHAWATI LAW GROUP |
| MONAHAN, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00136 | CELLINO & BARNES, P.C. |
| MONAHAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07881 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MONCADA, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18488 | NACHAWATI LAW GROUP |
| MONCALIERI, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONCHILOVICH, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONCY, AMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09082 | ONDERLAW, LLC |
| MONDEAUX, TANYAGALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10712 | THE LAW OFFICES OF SEAN M CLEARY |
| MONDOK, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10490 | NACHAWATI LAW GROUP |
| MONDRAGON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12973 | THE DEATON LAW FIRM |
| MONDRAY, ALFREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11418 | THE MILLER FIRM, LLC |
| MONDRO, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09795 | GOLOMB SPIRT GRUNFELD PC |
| MONDUL, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06512 | ONDERLAW, LLC |
| MONDY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09737 | ONDERLAW, LLC |
| MONDY, OLEVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14756 | DALIMONTE RUEB, LLP |
| MONDY, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07829 | ONDERLAW, LLC |
| MONE, NEETA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003029-20 | GOLOMB & HONIK, P.C. |
| MONETTE, NICOLE SUZANNE MARIE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230671 | PRESZLER LAW FIRM LLP |
| MONFET, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12266 | MORELLI LAW FIRM, PLLC |
| MONGE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21568 | JOHNSON BECKER, PLLC |
| MONGELLI, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18532 | ONDERLAW, LLC |
| MONGO, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17212 | NACHAWATI LAW GROUP |
| MONGONE, ANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15083 | CELLINO & BARNES, P.C. |
| MONIA, JANER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17586 | KIESEL LAW, LLP |
| MONIA, JANER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17586 | LAW OFFICE OF HAYTHAM FARAJ |
| MONIA, JANER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17586 | MARTIANIAN & ASSOCIATES, INC. |
| MONICA GRAVES | FEDERAL - MDL | 3:21-CV-19477 | ONDERLAW, LLC |
| MONICA SALAZAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15824 | LENZE LAWYERS, PLC |
| MONICA SALAZAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15824 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MONICA SANCHEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15826 | LENZE LAWYERS, PLC |
| MONICA SANCHEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15826 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MONIZ, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07442 | ONDERLAW, LLC |
| MONJE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01049 | ARNOLD & ITKIN LLP |
| MONKEMEIER, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17629 | ONDERLAW, LLC |
| MONKEN, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17673 | JOHNSON LAW GROUP |
| MONKIEWICZ, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17699 | JOHNSON LAW GROUP |
| MONKS, VALARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2053-17 | COHEN, PLACITELLA & ROTH |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MONLUX, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00401 | FLETCHER V. TRAMMELL |
| MONNIER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10396 | JOHNSON LAW GROUP |
| MONREAL, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06038 | ASHCRAFT & GEREL, LLP |
| MONROE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12425 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MONROE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15440 | ONDERLAW, LLC |
| MONROE, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06655 | FLETCHER V. TRAMMELL |
| MONROE, EXIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2310-17 | GOLOMB SPIRT GRUNFELD PC |
| MONROE, EXIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02397 | SIMMONS HANLY CONROY |
| MONROE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14792 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MONROE, ISABELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05610 | ONDERLAW, LLC |
| MONROE, JAYME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05835 | WILLIAMS HART LAW FIRM |
| MONROE, JERRILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02139 | ONDERLAW, LLC |
| MONROE, KHALID | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MONROE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02344 | POTTS LAW FIRM |
| MONROE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11969 | ASHCRAFT & GEREL, LLP |
| MONROE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONROE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10760 | PARKER WAICHMAN, LLP |
| MONROE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11689 | NACHAWATI LAW GROUP |
| MONROE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13674 | LENZE KAMERRER MOSS, PLC |
| MONROE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20935 | ONDERLAW, LLC |
| MONROE, TAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05578 | ONDERLAW, LLC |
| MONROE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15078 | DALIMONTE RUEB, LLP |
| MONSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13721 | ASHCRAFT & GEREL, LLP |
| MONSOUR, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07790 | THE MILLER FIRM, LLC |
| MONTAGUE, LEATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05838 | WILLIAMS HART LAW FIRM |
| MONTAGUE, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00321 | BURNS CHAREST LLP |
| MONTAIE, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08333 | ONDERLAW, LLC |
| MONTALVAN, BERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18474 | NACHAWATI LAW GROUP |
| MONTALVO, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03965 | ONDERLAW, LLC |
| MONTALVO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MONTALVO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MONTALVO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MONTALVO, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17314 | JOHNSON LAW GROUP |
| MONTANA, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13241 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MONTANEZ, SELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01799 | JOHNSON LAW GROUP |
| MONTANEZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05839 | WILLIAMS HART LAW FIRM |
| MONTANO, PENNY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTANO, PENNY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MONTANO, PENNY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| MONTANO, PENNY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| MONTANO, PENNY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| MONTE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08942 | DALIMONTE RUEB, LLP |
| MONTE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09822 | ONDERLAW, LLC |
| MONTEJANO, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02650 | ONDERLAW, LLC |
| MONTEJO, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC694136 | BARRETT LAW GROUP |
| MONTEJO, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC694136 | PRATT & ASSOCIATES |
| MONTELEONE, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08322 | ONDERLAW, LLC |
| MONTERO, LUZVIMINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTERROSO, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MONTERROSO, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| MONTERROSO, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MONTERROSO, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MONTES, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06623 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTES, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTES, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00583 | DIAMOND LAW |
| MONTEZ, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13689 | DRISCOLL FIRM, P.C. |
| MONTEZ, EVANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01501 | ONDERLAW, LLC |
| MONTGOMERY, BROKIKIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14581 | DAVIS, BETHUNE & JONES, L.L.C. |
| MONTGOMERY, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10187 | GOLDENBERGLAW, PLLC |
| MONTGOMERY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15150 | ONDERLAW, LLC |
| MONTGOMERY, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03647 | BARON & BUDD, P.C. |
| MONTGOMERY, JOHN P EST OF K MONTGOMERY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003582-20AS | WEITZ & LUXENBERG |
| MONTGOMERY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15814 | GIRARDI & KEESE |
| MONTGOMERY, LILLY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327340 | THE MILLER FIRM, LLC |
| MONTGOMERY, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19774 | NACHAWATI LAW GROUP |
| MONTGOMERY, MARLO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05550 | ONDERLAW, LLC |
| MONTGOMERY, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13128 | ARNOLD & ITKIN LLP |
| MONTGOMERY, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17738 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MONTGOMERY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00134 | ASHCRAFT & GEREL |
| MONTGOMERY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTGOMERY, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08356 | ONDERLAW, LLC |
| MONTIE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10405 | SANDERS VIENER GROSSMAN, LLP |
| MONTIEL, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18288 | WEITZ & LUXENBERG |
| MONTIHO, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11770 | COHEN & MALAD, LLP |
| MONTIHO, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11770 | NIX PATTERSON & ROACH |
| MONTIJO, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08518 | DAVIS, BETHUNE & JONES, L.L.C. |
| MONTOOTH, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09803 | NACHAWATI LAW GROUP |
| MONTOSA, SYLVIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC703746 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MONTOSA, SYLVIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC703746 | ROSS FELLER CASEY, LLP |
| MONTOYA, AIDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05787 | PARKER WAICHMAN LLP |
| MONTOYA, ANNABELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15019 | SULLO & SULLO, LLP |
| MONTOYA, ERNISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17752 | NACHAWATI LAW GROUP |
| MONTOYA, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02644 | ONDERLAW, LLC |
| MONTOYA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19267 | DRISCOLL FIRM, P.C. |
| MONTOYA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17973 | DIAMOND LAW |
| MONTOYA, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTOYA, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| MONTOYA, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| MONTOYA, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MONTSINGER, JENIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11450 | NACHAWATI LAW GROUP |
| MONTZ, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09523 | LILLIS LAW FIRM |
| MONTZ, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09523 | MARTZELL, BICKFORD & CENTOLA |
| MONTZ, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09523 | MICHAEL HINGLE & ASSOCIATES, LLC |
| MONZON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03904 | ONDERLAW, LLC |
| MONZON, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18390 | JOHNSON LAW GROUP |
| MONZON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONZON, MARIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318680 | KIESEL LAW, LLP |
| MONZON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| MONZON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| MONZON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOODT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12145 | GOZA & HONNOLD, LLC |
| MOODY, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02605 | MOTLEY RICE, LLC |
| MOODY, CARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10476 | ARNOLD & ITKIN LLP |
| MOODY, JAYMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00132 | ASHCRAFT & GEREL |
| MOODY, JAYMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00132 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOODY, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05818 | NAPOLI SHKOLNIK, PLLC |
| MOODY, KAITLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11691 | THE MILLER FIRM, LLC |
| MOODY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07599 | ASHCRAFT & GEREL, LLP |
| MOODY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOODY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOODY, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17291 | ASHCRAFT & GEREL, LLP |
| MOODY, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOODY, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13390 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| MOOLAH, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09794 | NACHAWATI LAW GROUP |
| MOOMEY, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08644 | THE DUGAN LAW FIRM, APLC |
| MOON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08427 | ONDERLAW, LLC |
| MOON, COYOTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16682 | JOHNSON LAW GROUP |
| MOON, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04580 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| MOON, KOURTNEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L002475-20 | GOLOMB & HONIK, P.C. |
| MOON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08951 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17770 | NACHAWATI LAW GROUP |
| MOON, TAMATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17013 | THORNTON LAW FIRM LLP |
| MOONE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10247 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOONEY, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20611 | ONDERLAW, LLC |
| MOONEY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19828 | CELLINO & BARNES, P.C. |
| MOONEY, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21668 | ONDERLAW, LLC |
| MOON-GAINES, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16382 | KIESEL LAW, LLP |
| MOON-GAINES, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16382 | LAW OFFICE OF HAYTHAM FARAJ |
| MOORE, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07138 | ONDERLAW, LLC |
| MOORE, AGORITSA | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230702 | PRESZLER LAW FIRM LLP |
| MOORE, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17226 | ONDERLAW, LLC |
| MOORE, AMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17066 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOORE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10971 | ASHCRAFT & GEREL, LLP |
| MOORE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00179 | CELLINO & BARNES, P.C. |
| MOORE, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01754 | WILLIAMS HART LAW FIRM |
| MOORE, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09924 | LENZE KAMERRER MOSS, PLC |
| MOORE, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20671 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, AUDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11792 | ONDERLAW, LLC |
| MOORE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09586 | BARON & BUDD, P.C. |
| MOORE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| MOORE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| MOORE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16897 | ONDERLAW, LLC |
| MOORE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15093 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, BERNADINE | PA - ALLEGHENY COUNTY COURT OF COMMON PLEAS | 170104504 | THE MILLER FIRM, LLC |
| MOORE, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01506 | MURRAY LAW FIRM |
| MOORE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01609 | HEYGOOD, ORR & PEARSON |
| MOORE, BLONDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00348 | ASHCRAFT & GEREL |
| MOORE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10254 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05453 | ONDERLAW, LLC |
| MOORE, CHARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08203 | ONDERLAW, LLC |
| MOORE, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13160 | NACHAWATI LAW GROUP |
| MOORE, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11537 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MOORE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08748 | ONDERLAW, LLC |
| MOORE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18716 | JOHNSON LAW GROUP |
| MOORE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17828 | NACHAWATI LAW GROUP |
| MOORE, DAWN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002646-21 | WEITZ & LUXENBERG |
| MOORE, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09398 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, DEANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, DEANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOORE, DEANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| MOORE, DEANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| MOORE, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12933 | CELLINO & BARNES, P.C. |
| MOORE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17527 | KIRTLAND & PACKARD, LLP |
| MOORE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17786 | NACHAWATI LAW GROUP |
| MOORE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05529 | ONDERLAW, LLC |
| MOORE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15777 | ONDERLAW, LLC |
| MOORE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02939 | ONDERLAW, LLC |
| MOORE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00174 | BURNS CHAREST LLP |
| MOORE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05910 | ONDERLAW, LLC |
| MOORE, DONNA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC698820 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11970 | ASHCRAFT & GEREL, LLP |
| MOORE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11970 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07691 | WAGSTAFF & CARTMELL, LLP |
| MOORE, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10613 | ONDERLAW, LLC |
| MOORE, EPHYANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00926 | MORRIS BART & ASSOCIATES |
| MOORE, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01266 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08345 | ONDERLAW, LLC |
| MOORE, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09703 | ONDERLAW, LLC |
| MOORE, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11062 | NACHAWATI LAW GROUP |
| MOORE, GERTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07204 | THE BENTON LAW FIRM, PLLC |
| MOORE, GRACE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-148-18 | KEEFE BARTELS |
| MOORE, GRACE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-148-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| MOORE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07053 | ONDERLAW, LLC |
| MOORE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13470 | THE BENTON LAW FIRM, PLLC |
| MOORE, HWA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00001 | THE SEGAL LAW FIRM |
| MOORE, JACQUELIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13639 | NACHAWATI LAW GROUP |
| MOORE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07468 | ONDERLAW, LLC |
| MOORE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06141 | ONDERLAW, LLC |
| MOORE, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19610 | NACHAWATI LAW GROUP |
| MOORE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12836 | FRAZER PLC |
| MOORE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18419 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOORE, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MOORE, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14933 | LENZE LAWYERS, PLC |
| MOORE, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MOORE, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14933 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, JOHNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19761 | NACHAWATI LAW GROUP |
| MOORE, JONELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18745 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MOORE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20162 | NACHAWATI LAW GROUP |
| MOORE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17743 | CELLINO & BARNES, P.C. |
| MOORE, KARMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10002 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12053 | MORELLI LAW FIRM, PLLC |
| MOORE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10086 | ONDERLAW, LLC |
| MOORE, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12533 | THE MILLER FIRM, LLC |
| MOORE, KATY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12165 | DRISCOLL FIRM, P.C. |
| MOORE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, KRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13133 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14271 | ASHCRAFT & GEREL, LLP |
| MOORE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, LESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14754 | ONDERLAW, LLC |
| MOORE, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15436 | HEYGOOD, ORR & PEARSON |
| MOORE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05835 | ASHCRAFT & GEREL |
| MOORE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MOORE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MOORE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01395 | ONDERLAW, LLC |
| MOORE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06564 | ROSS FELLER CASEY, LLP |
| MOORE, LINDSAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15650 | HILLIARD MARTINEZ GONZALES, LLP |
| MOORE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11533 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MOORE, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19636 | NACHAWATI LAW GROUP |
| MOORE, LOU | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-929-16 | SEEGER WEISS LLP |
| MOORE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOORE, LOUISE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318684 | KIESEL LAW, LLP |
| MOORE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | ONDERLAW, LLC |
| MOORE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | PORTER & MALOUF, PA |
| MOORE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | THE SMITH LAW FIRM, PLLC |
| MOORE, MABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10426 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, MAE K. | CA - SUPERIOR COURT - LOS ANGELES | 21STCV05513 | DEAN OMAR BRANHAM, LLP |
| MOORE, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13595 | NACHAWATI LAW GROUP |
| MOORE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21383 | NACHAWATI LAW GROUP |
| MOORE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07595 | DAVIS, BETHUNE & JONES, L.L.C. |
| MOORE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00241 | CELLINO & BARNES, P.C. |
| MOORE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05063 | POTTS LAW FIRM |
| MOORE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20816 | ASHCRAFT & GEREL, LLP |
| MOORE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02570 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, MARYLL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17777 | NACHAWATI LAW GROUP |
| MOORE, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01821 | SCHROEDER MAUNDRELL BARBIERE POWERS |
| MOORE, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01155 | ONDERLAW, LLC |
| MOORE, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001045-21 | GOLOMB & HONIK, P.C. |
| MOORE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09942 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, NANCY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321201 | THE MILLER FIRM, LLC |
| MOORE, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11656 | HARRISON DAVIS STEAKLEY MORRISON |
| MOORE, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03432 | JOHNSON BECKER, PLLC |
| MOORE, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16605 | ASHCRAFT & GEREL |
| MOORE, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16605 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, PAMULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MOORE, PAMULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MOORE, PAMULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01655 | MOTLEY RICE, LLC |
| MOORE, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19690 | NACHAWATI LAW GROUP |
| MOORE, RAMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07023 | BARRETT LAW GROUP |
| MOORE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09640 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05148 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15016 | STEVENSON LEGAL GROUP, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOORE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MOORE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MOORE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09133 | MOTLEY RICE, LLC |
| MOORE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12200 | ONDERLAW, LLC |
| MOORE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07047 | ONDERLAW, LLC |
| MOORE, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12070 | NACHAWATI LAW GROUP |
| MOORE, SCOTT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MOORE, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19208 | JOHNSON LAW GROUP |
| MOORE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17810 | NACHAWATI LAW GROUP |
| MOORE, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11726 | NACHAWATI LAW GROUP |
| MOORE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16472 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MOORE, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14426 | ASHCRAFT & GEREL |
| MOORE, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02233 | ONDERLAW, LLC |
| MOORE, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19490 | ARNOLD & ITKIN LLP |
| MOORE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20310 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21381 | NACHAWATI LAW GROUP |
| MOORE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17183 | ONDERLAW, LLC |
| MOORE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03510 | WAGSTAFF & CARTMELL, LLP |
| MOORE, TALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13089 | WAGSTAFF & CARTMELL, LLP |
| MOORE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05500 | ONDERLAW, LLC |
| MOORE, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17499 | JOHNSON LAW GROUP |
| MOORE, TERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| MOORE, TERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| MOORE, TERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MOORE, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11908 | ASHCRAFT & GEREL, LLP |
| MOORE, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11908 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08357 | HOLLAND LAW FIRM |
| MOORE, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11203 | ONDERLAW, LLC |
| MOORE, WILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09837 | CHILDERS, SCHLUETER & SMITH, LLC |
| MOORE, WILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13531 | THE MILLER FIRM, LLC |
| MOORE, YAZMEIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08950 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE-ALLEN, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09468 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOORE-BLACK, LATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07192 | ONDERLAW, LLC |
| MOORE-GAINES, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01821 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE-HAZELWOOD, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04247 | ONDERLAW, LLC |
| MOOREHEAD, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19471 | ASHCRAFT & GEREL, LLP |
| MOOREHEAD, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19471 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORERE, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17855 | NACHAWATI LAW GROUP |
| MOORE-WILBURN, JEROLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16590 | SUMMERS & JOHNSON, P.C. |
| MOORHEAD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16029 | ASHCRAFT & GEREL |
| MOORHEAD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16029 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOOROW, CAROL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MOPPIN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05841 | WILLIAMS HART LAW FIRM |
| MOQUIN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06599 | ONDERLAW, LLC |
| MORA, AMPARO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15556 | JOHNSON LAW GROUP |
| MORACE, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12668 | ONDERLAW, LLC |
| MORADO, FEDERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06592 | ONDERLAW, LLC |
| MORAGA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORAHAN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10576 | DAVIS, BETHUNE & JONES, L.L.C. |
| MORAITAKIS, LISA | GA - STATE COURT OF COBB COUNTY | 21-A-1334 | BARNES LAW GROUP, LLC |
| MORAITAKIS, LISA | GA - STATE COURT OF COBB COUNTY | 21-A-1334 | CHEELEY LAW GROUP |
| MORALE, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06073 | POGUST BRASLOW & MILLROOD, LLC |
| MORALES, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12909 | DRISCOLL FIRM, P.C. |
| MORALES, ARCELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00534 | BURNS CHAREST LLP |
| MORALES, CARMEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORALES, CARMEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| MORALES, CARMEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| MORALES, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10752 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORALES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00962 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MORALES, JACKELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19592 | NACHAWATI LAW GROUP |
| MORALES, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10759 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORALES, LEILANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09650 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORALES, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17685 | JOHNSON LAW GROUP |
| MORALES, LILLIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1937-16 | NAPOLI SHKOLNIK, PLLC |
| MORALES, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19064 | BERNSTEIN LIEBHARD LLP |
| MORALES, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04946 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORALES, MARLENE M & EST OF OSCAR MORALES | NY - SUPREME COURT - NYCAL | 190430/2018 | MEIROWITZ & WASSERBERG, LLP |
| MORALES, MARLENE MASKOW | NY - SUPREME COURT - NYCAL | 190430/2018 | MEIROWITZ & WASSERBERG, LLP |
| MORALES, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORALES, NAOMI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318688 | KIESEL LAW, LLP |
| MORALES, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | ONDERLAW, LLC |
| MORALES, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | PORTER & MALOUF, PA |
| MORALES, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | THE SMITH LAW FIRM, PLLC |
| MORALES, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17830 | ONDERLAW, LLC |
| MORALES, OMAYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05427 | ONDERLAW, LLC |
| MORALES, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06459 | ONDERLAW, LLC |
| MORALES, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09627 | ONDERLAW, LLC |
| MORALES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04809 | ONDERLAW, LLC |
| MORALES, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16289 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORALES, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03955 | ONDERLAW, LLC |
| MORALES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04031 | ONDERLAW, LLC |
| MORALES, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02032 | ONDERLAW, LLC |
| MORAN, CLARE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04589 | ONDERLAW, LLC |
| MORAN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06296 | ONDERLAW, LLC |
| MORAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11675 | MORGAN & MORGAN |
| MORAN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13214 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| MORAN, MARGARITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-262-18 | COHEN, PLACITELLA & ROTH |
| MORAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08728 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MORAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15560 | ONDERLAW, LLC |
| MORAN, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17873 | NACHAWATI LAW GROUP |
| MORANDA, PATRICIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321199 | THE MILLER FIRM, LLC |
| MORAR, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00686 | ROSS FELLER CASEY, LLP |
| MORAST, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16854 | MORGAN & MORGAN |
| MORAVINSKI, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06753 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MORDESSA, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20109 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11520 | NACHAWATI LAW GROUP |
| MOREAU, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09745 | ONDERLAW, LLC |
| MOREELS, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17878 | NACHAWATI LAW GROUP |
| MOREHEAD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08932 | THE MILLER FIRM, LLC |
| MOREIRA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14819 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOREIRA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14819 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOREIRA, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000127-19 | GOLOMB SPIRT GRUNFELD PC |
| MOREIRA, MARITZA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002833-21 | MORELLI LAW FIRM, PLLC |
| MOREIRA, MARITZA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002833-21 | THE SEGAL LAW FIRM |
| MOREJON, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05865 | WILLIAMS HART LAW FIRM |
| MOREL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02532 | THE RUTH LAW TEAM |
| MORELLI, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00283 | BURNS CHAREST LLP |
| MORELLI, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12167 | THE MILLER FIRM, LLC |
| MORELOCK, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05613 | JOHNSON LAW GROUP |
| MORENO, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10609 | NACHAWATI LAW GROUP |
| MORENO, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08252 | NAPOLI SHKOLNIK, PLLC |
| MORENO, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01846 | ONDERLAW, LLC |
| MORENO, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15709 | NACHAWATI LAW GROUP |
| MORENO, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17149 | CELLINO & BARNES, P.C. |
| MORENO, ESPERANZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17906 | NACHAWATI LAW GROUP |
| MORENO, ESTELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17900 | NACHAWATI LAW GROUP |
| MORENO, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12544 | ONDERLAW, LLC |
| MORENO, MARTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12572 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MORENO, ORELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02145 | ONDERLAW, LLC |
| MORENO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05925 | ONDERLAW, LLC |
| MORENO, SILVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10149 | DAVIS, BETHUNE & JONES, L.L.C. |
| MORENO, TAMERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17890 | NACHAWATI LAW GROUP |
| MORENO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORENO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| MORENO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| MORENO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| MORETTI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07017 | ONDERLAW, LLC |
| MORETZ, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06432 | WILLIAMS HART LAW FIRM |
| MOREY, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16903 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOREY, COURTNEY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MOREY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17505 | ONDERLAW, LLC |
| MORGAN, AIMEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16296 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORGAN, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19060 | NACHAWATI LAW GROUP |
| MORGAN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MORGAN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MORGAN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORGAN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14719 | LENZE LAWYERS, PLC |
| MORGAN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14719 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORGAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17854 | ASHCRAFT & GEREL, LLP |
| MORGAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06839 | ONDERLAW, LLC |
| MORGAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18720 | WILLIAMS HART LAW FIRM |
| MORGAN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11042 | PARKER WAICHMAN, LLP |
| MORGAN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05680 | MOTLEY RICE, LLC |
| MORGAN, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14773 | LENZE LAWYERS, PLC |
| MORGAN, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14773 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORGAN, CRYSTAL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002478-20 | GOLOMB & HONIK, P.C. |
| MORGAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2265-17 | GOLOMB SPIRT GRUNFELD PC |
| MORGAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |
| MORGAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| MORGAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |
| MORGAN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06216 | ONDERLAW, LLC |
| MORGAN, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22198 | ONDERLAW, LLC |
| MORGAN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07199 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MORGAN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MORGAN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MORGAN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORGAN, DOROTHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11029 | THE SIMON LAW FIRM, PC |
| MORGAN, HESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18688 | NACHAWATI LAW GROUP |
| MORGAN, INELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16751 | JOHNSON BECKER, PLLC |
| MORGAN, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, JEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17399 | NACHAWATI LAW GROUP |
| MORGAN, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L002476-20 | GOLOMB & HONIK, P.C. |
| MORGAN, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19717 | ARNOLD & ITKIN LLP |
| MORGAN, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-465-18 | LEVY BALDANTE FINNEY & RUBENSTEIN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORGAN, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15883 | ASHCRAFT & GEREL, LLP |
| MORGAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12123 | FLETCHER V. TRAMMELL |
| MORGAN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17724 | NACHAWATI LAW GROUP |
| MORGAN, KEITHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04086 | ONDERLAW, LLC |
| MORGAN, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08405 | SUMMERS & JOHNSON, P.C. |
| MORGAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09860 | FLETCHER V. TRAMMELL |
| MORGAN, MARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002477-20 | GOLOMB & HONIK, P.C. |
| MORGAN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10407 | ARNOLD & ITKIN LLP |
| MORGAN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09044 | ONDERLAW, LLC |
| MORGAN, MARY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV330990 | DANIEL & ASSOCIATES, LLC |
| MORGAN, MARY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV330990 | KIESEL LAW, LLP |
| MORGAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08005 | THE DUGAN LAW FIRM, APLC |
| MORGAN, MARY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV330990 | THE WHITEHEAD LAW FIRM, LLC |
| MORGAN, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15397 | ONDERLAW, LLC |
| MORGAN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06516 | KLINE & SPECTER, P.C. |
| MORGAN, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14800 | JOHNSON LAW GROUP |
| MORGAN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08941 | BARON & BUDD, P.C. |
| MORGAN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11977 | ASHCRAFT & GEREL |
| MORGAN, ROSELEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13264 | MORELLI LAW FIRM, PLLC |
| MORGAN, SALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12573 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MORGAN, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06033 | TORHOERMAN LAW LLC |
| MORGAN, SARA-FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07848 | ONDERLAW, LLC |
| MORGAN, SHAYLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21029 | HOLLAND LAW FIRM |
| MORGAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04823 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16131 | ONDERLAW, LLC |
| MORGAN, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05869 | WILLIAMS HART LAW FIRM |
| MORGAN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12720 | THE MILLER FIRM, LLC |
| MORGAN, VALERIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| MORGAN, VALERIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| MORGAN, VALERIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| MORGAN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20709 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MORGANFIELD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11535 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORGAN-ROEHRICH, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN-SIMPSON, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17800 | BURNETT LAW FIRM |
| MORGEN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17388 | THE MILLER FIRM, LLC |
| MORGENROTH, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12518 | HENINGER GARRISON DAVIS, LLC |
| MORI, SUMIYO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08751 | ONDERLAW, LLC |
| MORICETTES, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10770 | ONDERLAW, LLC |
| MORICI, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12518 | ARNOLD & ITKIN LLP |
| MORIGI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08297 | BARRETT LAW GROUP |
| MORIMITSU, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00835 | LENZE LAWYERS, PLC |
| MORIN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13165 | ASHCRAFT & GEREL, LLP |
| MORIN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13165 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORIN-OUELLETTE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19207 | BERMAN & SIMMONS, P. A. |
| MORIS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12488 | FLETCHER V. TRAMMELL |
| MORLAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01677 | FLETCHER V. TRAMMELL |
| MORO, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19893 | CELLINO & BARNES, P.C. |
| MORPHEW, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11016 | ONDERLAW, LLC |
| MORQUECHO, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13629 | NACHAWATI LAW GROUP |
| MORRA, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20997 | CELLINO & BARNES, P.C. |
| MORRELL, ARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003030-20 | GOLOMB & HONIK, P.C. |
| MORRELL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06368 | ASHCRAFT & GEREL |
| MORRELL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRELL, GRACE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRELL, GRACE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MORRELL, GRACE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| MORRELL, GRACE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| MORRELL, GRACE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| MORRILL, PAMELA | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-8094 | CLIFFORD LAW OFFICES, P.C. |
| MORRILL, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07304 | JASON J. JOY & ASSCIATES P.L.L.C. |
| MORRIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13370 | NACHAWATI LAW GROUP |
| MORRIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04411 | GORI JULIAN & ASSOCIATES, P.C. |
| MORRIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09130 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORRIS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09236 | MORRIS BART & ASSOCIATES |
| MORRIS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01140 | THE DUGAN LAW FIRM, APLC |
| MORRIS, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17459 | NACHAWATI LAW GROUP |
| MORRIS, CATHERINE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 19STCV38693 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORRIS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00549 | BARON & BUDD, P.C. |
| MORRIS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14256 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MORRIS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11262 | ASHCRAFT & GEREL |
| MORRIS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01657 | HOLLAND LAW FIRM |
| MORRIS, DAWANAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18809 | NACHAWATI LAW GROUP |
| MORRIS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08484 | WILLIAMS HART LAW FIRM |
| MORRIS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18249 | ONDERLAW, LLC |
| MORRIS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04088 | ONDERLAW, LLC |
| MORRIS, FREDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15130 | ASHCRAFT & GEREL |
| MORRIS, FREDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRIS, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11006 | ONDERLAW, LLC |
| MORRIS, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002597-20 | GOLOMB & HONIK, P.C. |
| MORRIS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04924 | ONDERLAW, LLC |
| MORRIS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06691 | KLINE & SPECTER, P.C. |
| MORRIS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00869 | ASHCRAFT & GEREL, LLP |
| MORRIS, KIMBERLY | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1800043 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORRIS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10588 | DALIMONTE RUEB, LLP |
| MORRIS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12664 | NAPOLI SHKOLNIK, PLLC |
| MORRIS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15825 | ARNOLD & ITKIN LLP |
| MORRIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07883 | ASHCRAFT & GEREL |
| MORRIS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11746 | ARNOLD & ITKIN LLP |
| MORRIS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10087 | ONDERLAW, LLC |
| MORRIS, ROXANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13598 | DRISCOLL FIRM, P.C. |
| MORRIS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11676 | ASHCRAFT & GEREL |
| MORRIS, SELESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17528 | NACHAWATI LAW GROUP |
| MORRIS, SHANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13542 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRIS, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04142 | ONDERLAW, LLC |
| MORRIS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01030 | NAPOLI SHKOLNIK, PLLC |
| MORRIS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15131 | ASHCRAFT & GEREL |
| MORRIS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORRIS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08321 | DALIMONTE RUEB, LLP |
| MORRIS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10167 | ONDERLAW, LLC |
| MORRIS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15084 | CHISHOLM & CHISHOLM, P.C. |
| MORRIS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15084 | MURRAY LAW FIRM |
| MORRIS, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07723 | ONDERLAW, LLC |
| MORRIS, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08997 | MORELLI LAW FIRM, PLLC |
| MORRIS, TEAZU-TATIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08418 | FLETCHER V. TRAMMELL |
| MORRIS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17481 | NACHAWATI LAW GROUP |
| MORRIS, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13692 | THE BARNES FIRM, P.C. |
| MORRIS, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21557 | ONDERLAW, LLC |
| MORRIS, TRAYCEE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2605-17 | COHEN, PLACITELLA & ROTH |
| MORRIS, UNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17589 | NACHAWATI LAW GROUP |
| MORRIS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MORRIS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MORRIS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17520 | NACHAWATI LAW GROUP |
| MORRIS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORRIS, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MORRIS, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MORRIS, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORRISION, ROSETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01641 | MCSWEENEY/LANGEVIN, LLC |
| MORRIS-JACKSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06559 | ONDERLAW, LLC |
| MORRISON, ANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001850-20 | GOLOMB & HONIK, P.C. |
| MORRISON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10088 | ONDERLAW, LLC |
| MORRISON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17473 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| MORRISON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01589 | ONDERLAW, LLC |
| MORRISON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01408 | ARNOLD & ITKIN LLP |
| MORRISON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20702 | ASHCRAFT & GEREL, LLP |
| MORRISON, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17603 | NACHAWATI LAW GROUP |
| MORRISON, GYPSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13353 | NACHAWATI LAW GROUP |
| MORRISON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01072 | ONDERLAW, LLC |
| MORRISON, JAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06859 | JOHNSON LAW GROUP |
| MORRISON, JEANETTIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01334 | ASHCRAFT & GEREL |
| MORRISON, JEANETTIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORRISON, KENESHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09974 | ONDERLAW, LLC |
| MORRISON, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02507 | BURNS CHAREST LLP |
| MORRISON, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02507 | BURNS CHAREST LLP |
| MORRISON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06442 | ONDERLAW, LLC |
| MORRISON, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18343 | NACHAWATI LAW GROUP |
| MORRISON, RAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13023 | CELLINO & BARNES, P.C. |
| MORRISON, ROSEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10188 | THE LAW OFFICES OF SEAN M CLEARY |
| MORRISON, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05641 | ONDERLAW, LLC |
| MORRISON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15771 | BISNAR AND CHASE |
| MORRISON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02229 | ONDERLAW, LLC |
| MORRISSEY, CAROLE | IL - CIRCUIT COURT - COOK COUNTY | 2021L003700 | CORBOY & DEMETRIO, P.C. |
| MORROW, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02012 | ONDERLAW, LLC |
| MORROW, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04701 | ONDERLAW, LLC |
| MORROW, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11886 | NACHAWATI LAW GROUP |
| MORROW, KESHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05265 | ONDERLAW, LLC |
| MORROW, LATISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06868 | ONDERLAW, LLC |
| MORROW, MARGARET WHEELER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04385 | DALIMONTE RUEB, LLP |
| MORROW, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08892 | WAGSTAFF & CARTMELL, LLP |
| MORSE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11693 | THE MILLER FIRM, LLC |
| MORSE, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05836 | ASHCRAFT & GEREL |
| MORSE, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORSE, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09971 | WATERS & KRAUS, LLP |
| MORSE, JAVONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16428 | ARNOLD & ITKIN LLP |
| MORSE, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15398 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORSE, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19207 | NACHAWATI LAW GROUP |
| MORSE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08373 | THE SEGAL LAW FIRM |
| MORSTADT, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13807 | FLETCHER V. TRAMMELL |
| MORTELLARO, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORTEZAZADEH, MITRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09340 | ONDERLAW, LLC |
| MORTIMER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12519 | ONDERLAW, LLC |
| MORTIMER, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12239 | THORNTON LAW FIRM |
| MORTIMER, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1232-16 | ASHCRAFT & GEREL, LLP |
| MORTIMER, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1232-16 | GOLOMB SPIRT GRUNFELD PC |
| MORTIS, INGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03941 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORTON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09657 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORTON, BAHIYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11840 | DANIEL & ASSOCIATES, LLC |
| MORTON, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003226-21 | WEITZ & LUXENBERG |
| MORTON, CARSON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002479-20 | GOLOMB & HONIK, P.C. |
| MORTON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10084 | GORI JULIAN & ASSOCIATES, P.C. |
| MORTON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09572 | ONDERLAW, LLC |
| MORTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05534 | BOHRER LAW FIRM, LLC |
| MORTON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06035 | KIRKENDALL DWYER LLP |
| MORTON-MAULTSBY, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06309 | NAPOLI SHKOLNIK, PLLC |
| MORTZ, SUZETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05431 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MORYKAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02316 | JOHNSON LAW GROUP |
| MORZAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18217 | CELLINO & BARNES, P.C. |
| MOSBACHER, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13707 | FLETCHER V. TRAMMELL |
| MOSBY, LASHAUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17637 | NACHAWATI LAW GROUP |
| MOSCHETTO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11017 | WAGSTAFF & CARTMELL, LLP |
| MOSCHOGIANIS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19240 | MESHBESHER & SPENCE, LTD. |
| MOSCOVICI, HEDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00264 | HEYGOOD, ORR & PEARSON |
| MOSELEY, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19028 | NACHAWATI LAW GROUP |
| MOSER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16923 | ASHCRAFT & GEREL |
| MOSER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16923 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSER, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00001 | ONDERLAW, LLC |
| MOSER, JANALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05837 | ASHCRAFT & GEREL |
| MOSER, JANALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSER, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| MOSER, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| MOSER, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MOSER, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02565 | ONDERLAW, LLC |
| MOSER, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14030 | THE SEGAL LAW FIRM |
| MOSES, CASEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04607 | ONDERLAW, LLC |
| MOSES, TIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06396 | ARNOLD & ITKIN LLP |
| MOSHER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10615 | ONDERLAW, LLC |
| MOSHIER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01278 | ASHCRAFT & GEREL |
| MOSHIER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSKAL, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOSKOWITZ, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09268 | POGUST BRASLOW & MILLROOD, LLC |
| MOSLEY, DALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03940 | ONDERLAW, LLC |
| MOSLEY, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07548 | ASHCRAFT & GEREL, LLP |
| MOSLEY, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSLEY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17098 | MORRIS BART & ASSOCIATES |
| MOSLEY, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05787 | ASHCRAFT & GEREL |
| MOSLEY, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSLEY, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05360 | ONDERLAW, LLC |
| MOSLEY, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09223 | ONDERLAW, LLC |
| MOSLEY, JEFFELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00587 | BART DURHAM INJURY LAW |
| MOSLEY, JEFFELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00587 | FRAZER PLC |
| MOSLEY, JOSLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05992 | ONDERLAW, LLC |
| MOSLEY, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10877 | ARNOLD & ITKIN LLP |
| MOSLEY, LATASHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002480-20 | GOLOMB & HONIK, P.C. |
| MOSLEY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11279 | ASHCRAFT & GEREL, LLP |
| MOSLEY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05581 | ONDERLAW, LLC |
| MOSQUEDA, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15471 | SUMMERS & JOHNSON, P.C. |
| MOSQUEDA, ELIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14249 | ASHCRAFT & GEREL, LLP |
| MOSQUEDA, ELIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12665 | BARON & BUDD, P.C. |
| MOSS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09683 | ONDERLAW, LLC |
| MOSS, DAVONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06543 | SEIDMAN MARGULIS & FAIRMAN, LLP |
| MOSS, DELPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10809 | ARNOLD & ITKIN LLP |
| MOSS, DELPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19201 | NACHAWATI LAW GROUP |
| MOSS, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12945 | HOLLAND LAW FIRM |
| MOSS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03139 | ASHCRAFT & GEREL |
| MOSS, MARLAINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10832 | ASHCRAFT & GEREL |
| MOSS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02306 | ONDERLAW, LLC |
| MOSS, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00033 | COHEN & MALAD, LLP |
| MOSS, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00033 | NIX PATTERSON & ROACH |
| MOSSA, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00952 | MORELLI LAW FIRM, PLLC |
| MOSTELLER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18250 | ONDERLAW, LLC |
| MOTA, MARITZA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00573-21 | WEITZ & LUXENBERG |
| MOTA-DUBON, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15917 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOTE, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10310 | THE MILLER FIRM, LLC |
| MOTEN, DIETRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11490 | BARRETT LAW GROUP |
| MOTES, ALISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00189 | POTTS LAW FIRM |
| MOTLEY, OCTAVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17646 | NACHAWATI LAW GROUP |
| MOTOLA, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13144 | VENTURA LAW |
| MOTRONI, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13325 | NACHAWATI LAW GROUP |
| MOTSINGER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05892 | DALIMONTE RUEB, LLP |
| MOTT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18428 | JOHNSON LAW GROUP |
| MOTT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01720 | JOHNSON LAW GROUP |
| MOTTER, STEPHENIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01931 | JOHNSON LAW GROUP |
| MOTTOLA, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00478 | ASHCRAFT & GEREL, LLP |
| MOULD, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18916 | NACHAWATI LAW GROUP |
| MOULTRIE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19645 | NACHAWATI LAW GROUP |
| MOUNT, COLETTE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318737 | MARY ALEXANDER & ASSOCIATES, P.C. |
| MOUNT, JUANITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002179-20 | GOLOMB & HONIK, P.C. |
| MOUNT, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13556 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOUNT, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08041 | HOLLAND LAW FIRM |
| MOUNTAIN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18519 | THE SEGAL LAW FIRM |
| MOUTON, GENEVA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C66012122 | POURCIAU LAW FIRM, LLC |
| MOUTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02482 | THE SEGAL LAW FIRM |
| MOUTREY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10546 | NACHAWATI LAW GROUP |
| MOWBRAY, SUSAN HELEN | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230642 | PRESZLER LAW FIRM LLP |
| MOWERY, AMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02668 | ONDERLAW, LLC |
| MOXEY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20056 | TRAMMELL PC |
| MOXLEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02952 | ONDERLAW, LLC |
| MOY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14594 | JOHNSON LAW GROUP |
| MOYA, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01452 | ONDERLAW, LLC |
| MOYA, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06262 | DALIMONTE RUEB, LLP |
| MOYE, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00083 | FLETCHER V. TRAMMELL |
| MOYE, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12740 | ASHCRAFT & GEREL |
| MOYER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09484 | BISNAR AND CHASE |
| MOYER, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOYER, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13136 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOYER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07408 | THE DUGAN LAW FIRM, APLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOYERS, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09561 | JOHNSON LAW GROUP |
| MOYES, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05301 | POTTS LAW FIRM |
| MOYNIHAN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06325 | NAPOLI SHKOLNIK, PLLC |
| MOZINGO, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15917 | ASHCRAFT & GEREL, LLP |
| MOZINGO, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOZINGO, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16189 | ONDERLAW, LLC |
| MRAVEC, REGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MRAVINTZ, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17452 | WEITZ & LUXENBERG |
| MRAZ, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05886 | ASHCRAFT & GEREL |
| MRAZ, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05886 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MROZEK, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13485 | ONDERLAW, LLC |
| MSZYCO, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09317 | ONDERLAW, LLC |
| MUCCI, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10494 | ROSS FELLER CASEY, LLP |
| MUCHA, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19305 | ARNOLD & ITKIN LLP |
| MUCHE, ROSEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14463 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MUCKLER, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09246 | ONDERLAW, LLC |
| MUDD, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08019 | ONDERLAW, LLC |
| MUDD, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08970 | ONDERLAW, LLC |
| MUDD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17661 | NACHAWATI LAW GROUP |
| MUDGE, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14583 | DAVIS, BETHUNE & JONES, L.L.C. |
| MUELLER, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12264 | WATERS & KRAUS, LLP |
| MUELLER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11298 | NACHAWATI LAW GROUP |
| MUELLER-DOHERTY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11032 | LEVIN SIMES LLP |
| MUHLBAIER, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07493 | ONDERLAW, LLC |
| MUHLHAUSER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08734 | ONDERLAW, LLC |
| MULANAX-CRAWFORD, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07724 | BISNAR AND CHASE |
| MULBERRY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULBERRY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| MULBERRY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| MULBERRY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| MULDER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01794 | ONDERLAW, LLC |
| MULDOON, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13341 | JOHNSON LAW GROUP |
| MULDOWNEY, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15738 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MULDREW, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULDREW, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| MULDREW, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| MULDREW, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| MULDREW, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| MULDREW, ETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10043 | ONDERLAW, LLC |
| MULDROW, ALLESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01468 | TORHOERMAN LAW LLC |
| MULE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11971 | ASHCRAFT & GEREL, LLP |
| MULE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01141 | THE DUGAN LAW FIRM, APLC |
| MULHOLLAND, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULIER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08624 | ONDERLAW, LLC |
| MULINS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02166 | ONDERLAW, LLC |
| MULLAN, MARILOU RE: ARDYS C. LANE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05788-19AS | WEITZ & LUXENBERG |
| MULLEN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20461 | ASHCRAFT & GEREL, LLP |
| MULLEN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLEN, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06968 | ARNOLD & ITKIN LLP |
| MULLEN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06263 | FLETCHER V. TRAMMELL |
| MULLEN, MIMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00788 | NAPOLI SHKOLNIK, PLLC |
| MULLENDORE, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLENNAX, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLER, CECILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01388 | NAPOLI SHKOLNIK, PLLC |
| MULLER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04061 | MORGAN & MORGAN |
| MULLER, MEREDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12344 | LAW OFFICES OF JAMES S. ROGERS |
| MULLER, MEREDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12344 | PANISH, SHEA & BOYLE |
| MULLER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17671 | NACHAWATI LAW GROUP |
| MULLICA, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15045 | THE BENTON LAW FIRM, PLLC |
| MULLICA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05969 | ONDERLAW, LLC |
| MULLINS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05389 | FLETCHER V. TRAMMELL |
| MULLINS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13969 | SIMMONS HANLY CONROY |
| MULLINS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09106 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLINS, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLINS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02451 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MULLINS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07734 | BISNAR AND CHASE |
| MULLINS, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11039 | THE CARLSON LAW FIRM |
| MULLINS, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21515 | FLETCHER V. TRAMMELL |
| MULLINS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01564 | ONDERLAW, LLC |
| MULLINS, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04477 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MULLINS, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04477 | SALTZ MONGELUZZI & BENDESKY PC |
| MULLINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06200 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLINS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13252 | GORI JULIAN & ASSOCIATES, P.C. |
| MULVEY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12114 | TORHOERMAN LAW LLC |
| MULVEY, KAY F | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05973-17AS | LEVY KONIGSBERG LLP |
| MULVIHILL, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15801 | NACHAWATI LAW GROUP |
| MULVIHILL, SHANNON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002648-21 | WEITZ & LUXENBERG |
| MUMALLAH, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUMMAREDDI, SANDHYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04081 | ONDERLAW, LLC |
| MUMMERT, NOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17853 | ASHCRAFT & GEREL, LLP |
| MUMMERT, NOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNCEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08283 | GORI JULIAN & ASSOCIATES, P.C. |
| MUNCH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNCH, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05372 | ONDERLAW, LLC |
| MUNCHRATH, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19746 | JOHNSON BECKER, PLLC |
| MUND, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13291 | ASHCRAFT & GEREL, LLP |
| MUNDEN, DIONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18559 | ONDERLAW, LLC |
| MUNDEN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09764 | ONDERLAW, LLC |
| MUNDO, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16711 | NACHAWATI LAW GROUP |
| MUNGER, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04763 | ONDERLAW, LLC |
| MUNGLE, CONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2474-17 | KEEFE BARTELS |
| MUNGUIA, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02021 | THE BENTON LAW FIRM, PLLC |
| MUNGUIA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08166 | ONDERLAW, LLC |
| MUNIZ, ELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15815 | GIRARDI & KEESE |
| MUNIZ, MARIBEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13729 | ONDERLAW, LLC |
| MUNIZ, MAYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09854 | ONDERLAW, LLC |
| MUNN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10437 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNNS, MARIZELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11116 | FAY LAW GROUP PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MUNNS, MARIZELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11116 | GOLDENBERGLAW, PLLC |
| MUNOZ, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19993 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNOZ, DELFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MUNOZ, DELFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MUNOZ, DELFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MUNOZ, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08263 | CELLINO & BARNES, P.C. |
| MUNOZ-ANELLO, CRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12221 | FLEMING, NOLEN & JEZ, LLP |
| MUNRO, CLARINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09713 | ASHCRAFT & GEREL |
| MUNRO, CLARINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNRO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09947 | NACHAWATI LAW GROUP |
| MUNSELLE, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13041 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MUNSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04061 | JOHNSON BECKER, PLLC |
| MUNSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNSON, NICKOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNSTERMAN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNTER, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNTER, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| MUNTER, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| MUNTER, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| MUNZ, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03452 | ONDERLAW, LLC |
| MUNZER, XAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08834 | LEVIN SIMES LLP |
| MURARIK, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19353 | ONDERLAW, LLC |
| MURCHISON, CLAUDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00882 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MURDOCK, ADELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11182 | NACHAWATI LAW GROUP |
| MURDOCK, ALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13474 | FLETCHER V. TRAMMELL |
| MURDOCK, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09662 | NACHAWATI LAW GROUP |
| MURDOCK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15277 | WAGSTAFF & CARTMELL, LLP |
| MUREUX, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20626 | CELLINO & BARNES, P.C. |
| MURGA, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002744-21 | WEITZ & LUXENBERG |
| MURILLO, REBECCA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-38085-CU-PL-CTL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURILLO, REBECCA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-38085-CU-PL-CTL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MURILLO, REBECCA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-38085-CU-PL-CTL | THE SMITH LAW FIRM, PLLC |
| MURLINE NELSON | FEDERAL - MDL | 3:21-CV-18906 | MOTLEY RICE, LLC |
| MURPHY, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12503 | COHEN & MALAD, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MURPHY, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13246 | THE MILLER FIRM, LLC |
| MURPHY, ANNMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13285 | JOHNSON LAW GROUP |
| MURPHY, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06420 | ONDERLAW, LLC |
| MURPHY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06819 | ONDERLAW, LLC |
| MURPHY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00139 | ASHCRAFT & GEREL |
| MURPHY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00139 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12150 | PARKER WAICHMAN, LLP |
| MURPHY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00002 | ONDERLAW, LLC |
| MURPHY, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| MURPHY, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| MURPHY, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MURPHY, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MURPHY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11785 | MOTLEY RICE, LLC |
| MURPHY, EUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18108 | JOHNSON LAW GROUP |
| MURPHY, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11415 | POTTS LAW FIRM |
| MURPHY, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17680 | NACHAWATI LAW GROUP |
| MURPHY, JAYMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07206 | THE BENTON LAW FIRM, PLLC |
| MURPHY, JUDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, KANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03139 | ONDERLAW, LLC |
| MURPHY, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18021 | ASHCRAFT & GEREL |
| MURPHY, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, KERRY AND MURPHY, MICHAEL | OH - COURT OF COMMON PLEASE - CUYAHOGA COUNTY | CV-21-953284 | KELLEY & FERRARO, LLP |
| MURPHY, LINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08788 | ONDERLAW, LLC |
| MURPHY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10663 | GOLOMB SPIRT GRUNFELD PC |
| MURPHY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04868 | ONDERLAW, LLC |
| MURPHY, MEREDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15041 | JOHNSON LAW GROUP |
| MURPHY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08146 | ONDERLAW, LLC |
| MURPHY, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12380 | DAVIS, BETHUNE & JONES, L.L.C. |
| MURPHY, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05442 | ONDERLAW, LLC |
| MURPHY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MURPHY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MURPHY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MURPHY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10972 | ASHCRAFT & GEREL, LLP |
| MURPHY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01498 | BURNS CHAREST LLP |
| MURPHY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01498 | BURNS CHAREST LLP |
| MURPHY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11439 | NACHAWATI LAW GROUP |
| MURPHY, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10538 | ONDERLAW, LLC |
| MURPHY, SONORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MURPHY, SONORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MURPHY, SONORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MURPHY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01294 | THE SEGAL LAW FIRM |
| MURPHY, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01558 | ONDERLAW, LLC |
| MURPHY, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10825 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, ZOELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12693 | JOHNSON LAW GROUP |
| MURPHY-AMOS, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08260 | CHAPPELL, SMITH & ARDEN, P.A. |
| MURPHY-CLEARY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18804 | CELLINO & BARNES, P.C. |
| MURPHY-COONEY, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19391 | NACHAWATI LAW GROUP |
| MURPHY-MCCOY, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15128 | HENINGER GARRISON DAVIS, LLC |
| MURRAY, BERDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08774 | ONDERLAW, LLC |
| MURRAY, BESSIE BLAND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13465 | HAFELI STARAN & CHRIST , P.C. |
| MURRAY, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08407 | JOHNSON LAW GROUP |
| MURRAY, COLLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19807 | JOHNSON BECKER, PLLC |
| MURRAY, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12309 | ASHCRAFT & GEREL |
| MURRAY, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRAY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15479 | ONDERLAW, LLC |
| MURRAY, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00522 | THE BENTON LAW FIRM, PLLC |
| MURRAY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01484 | ONDERLAW, LLC |
| MURRAY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRAY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| MURRAY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| MURRAY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| MURRAY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17691 | NACHAWATI LAW GROUP |
| MURRAY, ELAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| MURRAY, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09640 | MORELLI LAW FIRM, PLLC |
| MURRAY, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08186 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MURRAY, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13226 | FLETCHER V. TRAMMELL |
| MURRAY, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13059 | NAPOLI SHKOLNIK, PLLC |
| MURRAY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09139 | ONDERLAW, LLC |
| MURRAY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00996 | FLETCHER V. TRAMMELL |
| MURRAY, LELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01366 | ONDERLAW, LLC |
| MURRAY, LESLIE | CA - SUPERIOR COURT - MONTERREY COUNTY | 19CV004711 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MURRAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07405 | ASHCRAFT & GEREL |
| MURRAY, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08012 | THE MILLER FIRM, LLC |
| MURRAY, LORRAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000172-21 | GOLOMB & HONIK, P.C. |
| MURRAY, LOUIS | NY - SUPREME COURT - NYCAL | 190059/2018 | MEIROWITZ & WASSERBERG, LLP |
| MURRAY, LOUIS J | NY - SUPREME COURT - NYCAL | 190059/2018 | MEIROWITZ & WASSERBERG, LLP |
| MURRAY, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05306 | ONDERLAW, LLC |
| MURRAY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07445 | ARNOLD & ITKIN LLP |
| MURRAY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10434 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRAY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09108 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRAY, MARYLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRAY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15656 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MURRAY, SHARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01392 | ONDERLAW, LLC |
| MURRAY, SHARON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002601-20 | GOLOMB & HONIK, P.C. |
| MURRAY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18309 | ONDERLAW, LLC |
| MURRAY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06318 | FLETCHER V. TRAMMELL |
| MURRAY-AKINS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10620 | ONDERLAW, LLC |
| MURRAY-BAUGH, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13671 | DRISCOLL FIRM, P.C. |
| MURRAY-DAVIES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18111 | WEITZ & LUXENBERG |
| MURRELL, GERIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09677 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRIEL, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRY, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13162 | ONDERLAW, LLC |
| MURRY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04357 | WILLIAMS HART LAW FIRM |
| MURRY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08581 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUSARRA, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16187 | CELLINO & BARNES, P.C. |
| MUSCHETTE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01198 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MUSCI, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001847-21 | GOLOMB & HONIK, P.C. |
| MUSE, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21545 | JOHNSON LAW GROUP |
| MUSE, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11016 | PARKER WAICHMAN, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MUSETTI, MINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10641 | ONDERLAW, LLC |
| MUSGRAVE, ADRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09736 | ONDERLAW, LLC |
| MUSGRAVE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10427 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUSGRAVE, GAYLE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV321873 | BOUCHER LLP |
| MUSGRAVE, GAYLE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV321873 | KIESEL LAW, LLP |
| MUSGROVE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09264 | ONDERLAW, LLC |
| MUSGROVE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09264 | ONDERLAW, LLC |
| MUSGROVE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09264 | ONDERLAW, LLC |
| MUSGROVE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06568 | BOODELL & DOMANSKIS, LLC |
| MUSGROVE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06568 | BURNS CHAREST LLP |
| MUSICK, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07844 | ASHCRAFT & GEREL |
| MUSICK, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUSIN, SHARRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08673 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUSSELMAN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05944 | MURRAY LAW FIRM |
| MUSSER, VIRGINIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003368-20AS | WEITZ & LUXENBERG |
| MUSTARO, MARYANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05387 | KLINE & SPECTER, P.C. |
| MUSTON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00759 | ONDERLAW, LLC |
| MUTSCHLER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19213 | ARNOLD & ITKIN LLP |
| MUTTA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07419 | HEYGOOD, ORR & PEARSON |
| MUTTS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08996 | MORELLI LAW FIRM, PLLC |
| MUZYTSCHENKO, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13716 | ONDERLAW, LLC |
| MY GEISHA CLARKSON | FEDERAL - MDL | 3:21-CV-19644 | JOHNSON BECKER, PLLC |
| MYCHAYLIW, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14963 | NAPOLI SHKOLNIK, PLLC |
| MYER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10722 | ASHCRAFT & GEREL |
| MYEROW, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12509 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, ADESIMBO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03790 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MYERS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13392 | DANIEL & ASSOCIATES, LLC |
| MYERS, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22082 | ASHCRAFT & GEREL, LLP |
| MYERS, BILLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20612 | ONDERLAW, LLC |
| MYERS, BONNIE J. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02585-18AS | WEITZ & LUXENBERG |
| MYERS, BUFFIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09043 | JOHNSON LAW GROUP |
| MYERS, CANDACE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC632333 | THE MILLER FIRM, LLC |
| MYERS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09811 | ONDERLAW, LLC |
| MYERS, CHARMAINE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MYERS, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, COLLINS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14761 | LENZE LAWYERS, PLC |
| MYERS, COLLINS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14761 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MYERS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17841 | ARNOLD & ITKIN LLP |
| MYERS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06251 | ONDERLAW, LLC |
| MYERS, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18285 | ONDERLAW, LLC |
| MYERS, JALANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17697 | NACHAWATI LAW GROUP |
| MYERS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05567 | ONDERLAW, LLC |
| MYERS, JARMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15305 | ARNOLD & ITKIN LLP |
| MYERS, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09305 | ONDERLAW, LLC |
| MYERS, JOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12869 | HEYGOOD, ORR & PEARSON |
| MYERS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04421 | WILLIAMS DECLARK TUSCHMAN CO, LPA |
| MYERS, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17446 | JOHNSON LAW GROUP |
| MYERS, LOUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01791 | ONDERLAW, LLC |
| MYERS, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MYERS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MYERS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MYERS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12859 | WILLIAMS HART LAW FIRM |
| MYERS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03972 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19472 | ASHCRAFT & GEREL, LLP |
| MYERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19472 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06786 | MOTLEY RICE, LLC |
| MYERS, REVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19447 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12587 | POGUST BRASLOW & MILLROOD, LLC |
| MYERS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12587 | SANDERS PHILLIPS GROSSMAN, LLC |
| MYERS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00014 | MURRAY LAW FIRM |
| MYERS, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09509 | FLETCHER V. TRAMMELL |
| MYERS, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06842 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13110 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MYERS, TERETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18200 | THE MILLER FIRM, LLC |
| MYERS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02619 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MYERS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00863 | ASHCRAFT & GEREL |
| MYERS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00355 | ASHCRAFT & GEREL |
| MYERS, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS-ANTROBUS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11233 | JOHNSON LAW GROUP |
| MYGRANT, LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14911 | WILLIAMS HART LAW FIRM |
| MYLES, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19218 | NACHAWATI LAW GROUP |
| MYLES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00357 | ASHCRAFT & GEREL |
| MYLES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYLES, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03346 | ONDERLAW, LLC |
| MYLES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11972 | ASHCRAFT & GEREL, LLP |
| MYLES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11972 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYLOVE SALTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19141 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MYRA BOWLES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18595 | ONDERLAW, LLC |
| MYRICK, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06541 | DRISCOLL FIRM, P.C. |
| MYRICKS, DAPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13605 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYRICKS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02940 | ONDERLAW, LLC |
| MYRNA GAFFNEY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02720 | ASHCRAFT & GEREL, LLP |
| MYRNA GAFFNEY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYTON, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002345-20 | GOLOMB & HONIK, P.C. |
| NABORS, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03992 | ONDERLAW, LLC |
| NABORS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17816 | NACHAWATI LAW GROUP |
| NABZDYK, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01688 | JOHNSON LAW GROUP |
| NACE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17656 | ASHCRAFT & GEREL |
| NACKERUD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12374 | ASHCRAFT & GEREL |
| NACKERUD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NADA KRNJAIC | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18437 | JOHNSON LAW GROUP |
| NADEAU, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NADEAU, GRAYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11595 | THE MILLER FIRM, LLC |
| NADEAU, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17261 | TORHOERMAN LAW LLC |
| NADEL, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NADIA BURNS | FEDERAL - MDL | 3:21-CV-19094 | MOTLEY RICE, LLC |
| NADYA, NIETO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16108 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NADZIEJKO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03547 | DALIMONTE RUEB, LLP |
| NAELITZ, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12000 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAGEL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09396 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| NAGEL, MAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15144 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NAGEL, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAGY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19729 | ARNOLD & ITKIN LLP |
| NAGY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08529 | THE MILLER FIRM, LLC |
| NAILLING, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15929 | NACHAWATI LAW GROUP |
| NAIR, KEMLESH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03257 | ONDERLAW, LLC |
| NAIR, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10649 | ONDERLAW, LLC |
| NAIRN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11723 | BLIZZARD & NABERS, LLP |
| NAJAR, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11547 | NACHAWATI LAW GROUP |
| NAJERA-DUNBAR, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18683 | NACHAWATI LAW GROUP |
| NAJWA KASH | FEDERAL - MDL | 3:21-CV-15614 | LENZE LAWYERS, PLC |
| NAJWA KASH | FEDERAL - MDL | 3:21-CV-15614 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NALEPINSKI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21592 | GORI JULIAN & ASSOCIATES, P.C. |
| NALICK, RITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003364-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NALLE, ELEANOR | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001303-21 | COHEN, PLACITELLA & ROTH |
| NALLEY, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19919 | ARNOLD & ITKIN LLP |
| NALLS, CLARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10471 | ENVIRONMENTAL LITIGATION GROUP, PC |
| NALLS-PORTIS, TEMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12149 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAMUGENYI, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02424 | ONDERLAW, LLC |
| NAN ROBINSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15829 | LENZE LAWYERS, PLC |
| NAN ROBINSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15829 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NANAANSAH, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06054 | TRAMMELL PC |
| NANCARROW, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00355 | NACHAWATI LAW GROUP |
| NANCE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13419 | DRISCOLL FIRM, P.C. |
| NANCE, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03683 | THE SEGAL LAW FIRM |
| NANCE, DORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05305 | ONDERLAW, LLC |
| NANCE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10347 | ONDERLAW, LLC |
| NANCE, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10828 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NANCE, MELONIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02421 | ONDERLAW, LLC |
| NANCE, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| NANCE, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NANCE, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NANCE, RHODA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00887 | THE SEGAL LAW FIRM |
| NANCE, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| NANCE, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| NANCE, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| NANCE, TIFFENY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15838 | NACHAWATI LAW GROUP |
| NANCY CROWE | FEDERAL - MDL | 3:21-CV-15617 | LENZE LAWYERS, PLC |
| NANCY CROWE | FEDERAL - MDL | 3:21-CV-15617 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NANCY KREJCI | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| NANCY LEBOUEF | FEDERAL - MDL | 3:21-CV-15619 | LENZE LAWYERS, PLC |
| NANCY LEBOUEF | FEDERAL - MDL | 3:21-CV-15619 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NANCY MILLERJOAN REIS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| NANCY PETERSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18754 | MCSWEENEY/LANGEVIN, LLC |
| NANCY RADTKE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003310-21 | WEITZ & LUXENBERG |
| NANCY ROBERTS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15831 | LENZE LAWYERS, PLC |
| NANCY ROBERTS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15831 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NANCY STRATTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15833 | LENZE LAWYERS, PLC |
| NANCY STRATTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15833 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NANTISTA, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10349 | ONDERLAW, LLC |
| NANTZE, MONTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAOMI FAAPOULI | FEDERAL - MDL | 3:21-CV-15622 | LENZE LAWYERS, PLC |
| NAOMI FAAPOULI | FEDERAL - MDL | 3:21-CV-15622 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NAPIER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03800 | ONDERLAW, LLC |
| NAPIER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAPIER, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11999 | ONDERLAW, LLC |
| NAPIER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01604 | LAW OFFICES OF PETER G ANGELOS, PC |
| NAPIER, REVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17263 | NACHAWATI LAW GROUP |
| NAPIER, TERRILEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05051 | ONDERLAW, LLC |
| NAPIERALA, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03021 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| NAPITUPULU, TAMBARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14354 | JOHNSON LAW GROUP |
| NAPOLEAN, TEBERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17269 | NACHAWATI LAW GROUP |
| NAPOLI, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16064 | ASHCRAFT & GEREL, LLP |
| NAPOLI, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAPOLI, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18220 | KNAPP & ROBERTS, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NAPOLITANO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAPOLITANO, LORI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2289-17 | GOLOMB SPIRT GRUNFELD PC |
| NAPOLITANO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| NAPOLITANO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| NAPOLITANO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |
| NAPPIER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10646 | ONDERLAW, LLC |
| NAQUIN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00492 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAQUIN, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NARAD, GYONGYIKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08513 | DAVIS, BETHUNE & JONES, L.L.C. |
| NARANJO, EVANGELY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01342 | DRISCOLL FIRM, P.C. |
| NARANJO, KIMBERLY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-006108-21 | COHEN, PLACITELLA & ROTH |
| NARASIMHAN, SHEELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12621 | JOHNSON LAW GROUP |
| NARCAVAGE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10044 | ONDERLAW, LLC |
| NARCOMEY, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01139 | GORI JULIAN & ASSOCIATES, P.C. |
| NARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07916 | PRIBANIC & PRIBANIC, LLC |
| NARON, CARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NARRAGON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09572 | ONDERLAW, LLC |
| NASATSKY, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11341 | MOLL LAW GROUP |
| NASCO, PEI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17271 | ONDERLAW, LLC |
| NASH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06192 | JOHNSON LAW GROUP |
| NASH, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19576 | ONDERLAW, LLC |
| NASH, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| NASH, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| NASH, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NASH, LANACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17270 | NACHAWATI LAW GROUP |
| NASH, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NASH, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| NASH, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| NASH, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| NASH, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| NASH, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NASHWINTER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NASON, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06732 | THE SIMON LAW FIRM, PC |
| NASSON, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12766 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NASSOUR, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00951 | MORELLI LAW FIRM, PLLC |
| NASTASI, MARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NATALIA BURGESS | FEDERAL - MDL | 3:21-CV-19667 | JOHNSON BECKER, PLLC |
| NATALIE BAUMAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003387-21 | COHEN, PLACITELLA & ROTH |
| NATARAJAN, NALINI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15782 | THE MILLER FIRM, LLC |
| NATARSHA LESLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18115 | WEITZ & LUXENBERG |
| NATERA, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13546 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| NATHAN, ARLETHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16339 | NACHAWATI LAW GROUP |
| NATHAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01771 | ONDERLAW, LLC |
| NATHAN, FRAIDA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006101-21 | LEVY KONIGSBERG LLP |
| NATHAN, FRAIDA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006101-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| NATHAN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08781 | ONDERLAW, LLC |
| NATHAN, ROSHONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00634 | BURNS CHAREST LLP |
| NATHAN, ROSHONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00634 | BURNS CHAREST LLP |
| NATION, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14421 | WILLIAMS HART LAW FIRM |
| NATIONAL COUNCIL NEGRO WOMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14270 | NAPOLI SHKOLNIK, PLLC |
| NATIONS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15409 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| NATTER, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11508 | ASHCRAFT & GEREL, LLP |
| NATTRESS, INGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NATTRESS, INGE | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221569 | ONDERLAW, LLC |
| NATTRESS, INGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | ONDERLAW, LLC |
| NATTRESS, INGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | PORTER & MALOUF, PA |
| NATTRESS, INGE | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221569 | SALKOW LAW, APC |
| NATTRESS, INGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | THE SMITH LAW FIRM, PLLC |
| NAUD, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02728 | ONDERLAW, LLC |
| NAUERT, CHIQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16444 | ONDERLAW, LLC |
| NAUGHTON, RANEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01913 | GORI JULIAN & ASSOCIATES, P.C. |
| NAUGLE, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15287 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NAUSER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03596 | ONDERLAW, LLC |
| NAVA, AMEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12427 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| NAVARRETE, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08246 | FLETCHER V. TRAMMELL |
| NAVARRETE, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004015-20 | GOLOMB & HONIK, P.C. |
| NAVARRO, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20722 | ASHCRAFT & GEREL, LLP |
| NAVARRO, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02079 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NAVARRO, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02079 | LEVIN SIMES ABRAMS LLP |
| NAVARRO, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13163 | ONDERLAW, LLC |
| NAVARRO, MARIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12899 | GORI JULIAN & ASSOCIATES, P.C. |
| NAVARRO, MARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| NAVARRO, MARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| NAVARRO, MARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NAVARRO, RUFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAVARRO, SENAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10310 | ONDERLAW, LLC |
| NAVATTA, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11131 | ONDERLAW, LLC |
| NAVELLI, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22219 | NACHAWATI LAW GROUP |
| NAVY, ROMOLICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06820 | ONDERLAW, LLC |
| NAWROCKI, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09605 | ONDERLAW, LLC |
| NAY, LANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04670 | ONDERLAW, LLC |
| NAY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01554 | ONDERLAW, LLC |
| NAYSHLOS, ZHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12391 | CELLINO & BARNES, P.C. |
| NAZARKO, XHENSILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07845 | ASHCRAFT & GEREL |
| NAZARKO, XHENSILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAZAROVA, NATALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20146 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NAZIM, CELESTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01792 | ASHCRAFT & GEREL |
| NAZIM, CELESTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NDZEIDZE, RAQUEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02703 | SIMMONS HANLY CONROY |
| NEAL, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14726 | LENZE LAWYERS, PLC |
| NEAL, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14726 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NEAL, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11168 | NACHAWATI LAW GROUP |
| NEAL, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02149 | ONDERLAW, LLC |
| NEAL, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14288 | JASON J. JOY & ASSCIATES P.L.L.C. |
| NEAL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10071 | ONDERLAW, LLC |
| NEAL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18644 | NACHAWATI LAW GROUP |
| NEAL, GENESIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03416 | ONDERLAW, LLC |
| NEAL, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10389 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEAL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06206 | FLETCHER V. TRAMMELL |
| NEAL, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02037 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NEAL, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17369 | NACHAWATI LAW GROUP |
| NEAL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19167 | LENZE LAWYERS, PLC |
| NEAL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17185 | MORELLI LAW FIRM, PLLC |
| NEAL, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10393 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEAL, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02797 | DALIMONTE RUEB, LLP |
| NEAL, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05620 | ONDERLAW, LLC |
| NEAL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEAL, SHONIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17358 | NACHAWATI LAW GROUP |
| NEAL, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07252 | ONDERLAW, LLC |
| NEAL, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06926 | JOHNSON LAW GROUP |
| NEAL, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18367 | ONDERLAW, LLC |
| NEALEY, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13525 | THE MILLER FIRM, LLC |
| NEALING, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEALON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09878 | SANDERS VIENER GROSSMAN, LLP |
| NEAL-SMITH, SHONA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002585-20 | COHEN, PLACITELLA & ROTH |
| NEARS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19721 | CELLINO & BARNES, P.C. |
| NEBEKER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15486 | ASHCRAFT & GEREL, LLP |
| NEBEKER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEBORSKY, SANDRA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-38194-CU-PL-CTL | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| NED, DELONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13405 | NACHAWATI LAW GROUP |
| NEDD, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEEDHAM, DANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEEDHAM, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13211 | ONDERLAW, LLC |
| NEEDHAM, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05338 | ONDERLAW, LLC |
| NEEDS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15982 | WATERS & KRAUS, LLP |
| NEEL, DORIS JOHNSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11577 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEEL, SAMINATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01410 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| NEELAND, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10922 | ASHCRAFT & GEREL, LLP |
| NEELD, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14862 | LENZE LAWYERS, PLC |
| NEELD, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14862 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NEELEY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04589 | ONDERLAW, LLC |
| NEELEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17618 | ONDERLAW, LLC |
| NEEME, JERILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12168 | THE MILLER FIRM, LLC |
| NEENHOLD, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000196-18 | COHEN, PLACITELLA & ROTH |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NEESE, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08124 | ONDERLAW, LLC |
| NEESE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05031 | THE CARLSON LAW FIRM |
| NEFF, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEFF, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08371 | ONDERLAW, LLC |
| NEFF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01799 | THE BARNES FIRM, P.C. |
| NEFF, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17388 | NACHAWATI LAW GROUP |
| NEGRETE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20060 | ARNOLD & ITKIN LLP |
| NEGRON, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17393 | NACHAWATI LAW GROUP |
| NEGRON, JOHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13717 | ONDERLAW, LLC |
| NEIBERT, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17402 | NACHAWATI LAW GROUP |
| NEICE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03398 | MORELLI LAW FIRM, PLLC |
| NEICE, SAMANTHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002910-21 | WEITZ & LUXENBERG |
| NEIDIG, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07399 | ONDERLAW, LLC |
| NEIDIG, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEIDLINGER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14034 | ONDERLAW, LLC |
| NEIGHBORS, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18366 | THE MILLER FIRM, LLC |
| NEILL, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03325 | ASHCRAFT & GEREL |
| NEILL, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEILL, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEILSON, STARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09069 | ONDERLAW, LLC |
| NEILSON, VICTORIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC666982 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| NEISES, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11008 | ONDERLAW, LLC |
| NEISS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12769 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEJMAN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09366 | GORI JULIAN & ASSOCIATES, P.C. |
| NELIGH, SHYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-08521 | DAVIS, BETHUNE & JONES, L.L.C. |
| NELIGH, SHYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08521 | DAVIS, BETHUNE & JONES, L.L.C. |
| NELL BURKHART | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18982 | WEITZ & LUXENBERG |
| NELLEN, ENOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10923 | ASHCRAFT & GEREL, LLP |
| NELSON, ADRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07882 | ONDERLAW, LLC |
| NELSON, AFTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10535 | HEYGOOD, ORR & PEARSON |
| NELSON, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09584 | MUELLER LAW PLLC |
| NELSON, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00476 | THE SEGAL LAW FIRM |
| NELSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17512 | NACHAWATI LAW GROUP |
| NELSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10521 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NELSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14728 | ONDERLAW, LLC |
| NELSON, CHARLOTTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002346-20 | GOLOMB & HONIK, P.C. |
| NELSON, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11266 | PARKER WAICHMAN LLP |
| NELSON, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05965 | ONDERLAW, LLC |
| NELSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14822 | LENZE LAWYERS, PLC |
| NELSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14822 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NELSON, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| NELSON, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| NELSON, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| NELSON, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| NELSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06300 | ARNOLD & ITKIN LLP |
| NELSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15166 | ASHCRAFT & GEREL |
| NELSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07619 | ASHCRAFT & GEREL, LLP |
| NELSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15166 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| NELSON, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10745 | NACHAWATI LAW GROUP |
| NELSON, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| NELSON, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| NELSON, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| NELSON, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00526 | THE BENTON LAW FIRM, PLLC |
| NELSON, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17416 | NACHAWATI LAW GROUP |
| NELSON, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08416 | NACHAWATI LAW GROUP |
| NELSON, HANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14886 | LENZE LAWYERS, PLC |
| NELSON, HANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14886 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NELSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13756 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13091 | FLETCHER V. TRAMMELL |
| NELSON, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06471 | STANLEY LAW GROUP |
| NELSON, JOSETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10831 | NACHAWATI LAW GROUP |
| NELSON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| NELSON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14950 | LENZE KAMERRER MOSS, PLC |
| NELSON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NELSON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14950 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NELSON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NELSON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03918 | ONDERLAW, LLC |
| NELSON, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02264 | JOHNSON BECKER, PLLC |
| NELSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08730 | ONDERLAW, LLC |
| NELSON, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19765 | NACHAWATI LAW GROUP |
| NELSON, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13561 | ONDERLAW, LLC |
| NELSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17533 | NACHAWATI LAW GROUP |
| NELSON, MARTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01275 | JOHNSON LAW GROUP |
| NELSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| NELSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10790 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NELSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NELSON, MECO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05460 | ONDERLAW, LLC |
| NELSON, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12041 | ARNOLD & ITKIN LLP |
| NELSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02212 | ONDERLAW, LLC |
| NELSON, MURLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18906 | MOTLEY RICE, LLC |
| NELSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13193 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| NELSON, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14379 | JOHNSON LAW GROUP |
| NELSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21012 | CELLINO & BARNES, P.C. |
| NELSON, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07473 | ONDERLAW, LLC |
| NELSON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13581 | LINVILLE LAW GROUP |
| NELSON, SADIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10761 | THE MILLER FIRM, LLC |
| NELSON, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19551 | ASHCRAFT & GEREL, LLP |
| NELSON, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19551 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, SHERRYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14187 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| NELSON, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10526 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16081 | SUMMERS & JOHNSON, P.C. |
| NELSON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11025 | NACHAWATI LAW GROUP |
| NELSON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07703 | BURNS CHAREST LLP |
| NELSON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07703 | BURNS CHAREST LLP |
| NELSON, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09274 | SANDERS PHILLIPS GROSSMAN, LLC |
| NELSON-EDWARDS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11906 | MORELLI LAW FIRM, PLLC |
| NELSON-HINDS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10816 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NELSON-MAYO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04133 | ONDERLAW, LLC |
| NEMATI, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06415 | ONDERLAW, LLC |
| NEMECEK, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEMEROFSKY, MARYLOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07143 | ONDERLAW, LLC |
| NEMITZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08818 | ONDERLAW, LLC |
| NESBETH, JORDANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10424 | GOLOMB SPIRT GRUNFELD PC |
| NESBIT, SANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00761 | ONDERLAW, LLC |
| NESBITT, CORALITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12267 | MORELLI LAW FIRM, PLLC |
| NESBITT, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11508 | ONDERLAW, LLC |
| NESBITT, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13772 | ONDERLAW, LLC |
| NESKO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13643 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NESS, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05111 | ONDERLAW, LLC |
| NESS, JOLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13205 | REICH & BINSTOCK, LLP |
| NESSET, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04716 | ONDERLAW, LLC |
| NESSETH, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02915 | ARNOLD & ITKIN LLP |
| NETHERLAND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| NETHERLAND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15432 | LENZE LAWYERS, PLC |
| NETHERLAND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| NETHERLAND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15432 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NETHERLAND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NETTERVILLE, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08022 | ASHCRAFT & GEREL |
| NETTLES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14739 | LENZE LAWYERS, PLC |
| NETTLES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14739 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NETTLES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00103 | CHAPPELL, SMITH & ARDEN, P.A. |
| NETTLES, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04967 | ONDERLAW, LLC |
| NETTLES, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01442 | ONDERLAW, LLC |
| NETTLETON, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17534 | NACHAWATI LAW GROUP |
| NEUBAUM, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEUCKLAVOK, PAMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16920 | ONDERLAW, LLC |
| NEUENSWANDER, KELLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002593-20 | GOLOMB & HONIK, P.C. |
| NEUFELD, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08193 | ONDERLAW, LLC |
| NEUMAN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08948 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEUMAN, MILAGROS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08452 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NEUMAN, SHARRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| NEUMAN, SHARRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| NEUMAN, SHARRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NEUMANN, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09869 | ONDERLAW, LLC |
| NEUMANN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09379 | ONDERLAW, LLC |
| NEUMANN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18075 | CELLINO & BARNES, P.C. |
| NEUMANN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02396 | JOHNSON LAW GROUP |
| NEUMAYER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02073 | ONDERLAW, LLC |
| NEVAREZ, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17585 | ONDERLAW, LLC |
| NEVAREZ, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06431 | HOVDE, DASSOW, & DEETS, LLC |
| NEVAREZ, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06431 | THE MILLER FIRM, LLC |
| NEVARRAH KING | FEDERAL - MDL | 3:21-CV-19603 | ONDERLAW, LLC |
| NEVEL, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEVERETTE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09797 | BARON & BUDD, P.C. |
| NEVINS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06289 | SULLO & SULLO, LLP |
| NEVINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16643 | CELLINO & BARNES, P.C. |
| NEW, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWAYNO, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00474 | THE SEGAL LAW FIRM |
| NEWBERN, MAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWBERRY, BARBARA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1725849 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| NEWBERRY, FLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWBRAUGH, MURINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002180-20 | GOLOMB & HONIK, P.C. |
| NEWBURN, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWBURN, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| NEWBURN, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| NEWBURN, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| NEWBURN, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04924 | FLETCHER V. TRAMMELL |
| NEWBURY, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08804 | ONDERLAW, LLC |
| NEWBURY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWBY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWCOMB, KIRSTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12391 | ONDERLAW, LLC |
| NEWCOMB, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11930 | NACHAWATI LAW GROUP |
| NEWCOMB, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11220 | THE CARLSON LAW FIRM |
| NEWCOME, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09953 | GORI JULIAN & ASSOCIATES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NEWELL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04884 | ONDERLAW, LLC |
| NEWELL, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWELL, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10529 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWKIRK, GLENNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWKIRK, GLENNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| NEWKIRK, GLENNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| NEWKIRK, GLENNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| NEWKIRK, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11248 | DALIMONTE RUEB, LLP |
| NEWKIRK, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02177 | JOHNSON LAW GROUP |
| NEWKIRK, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09722 | NACHAWATI LAW GROUP |
| NEWLIN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13347 | JOHNSON LAW GROUP |
| NEWLIN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14717 | LENZE LAWYERS, PLC |
| NEWLIN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14717 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NEWLIN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00954 | MORELLI LAW FIRM, PLLC |
| NEWLUN, DENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWMAN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06614 | FLETCHER V. TRAMMELL |
| NEWMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15716 | NACHAWATI LAW GROUP |
| NEWMAN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11381 | NACHAWATI LAW GROUP |
| NEWMAN, IRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01210 | MORELLI LAW FIRM, PLLC |
| NEWMAN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13004 | SHAW COWART, LLP |
| NEWMAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03007 | ONDERLAW, LLC |
| NEWMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12934 | JOHNSON LAW GROUP |
| NEWMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06406 | FLETCHER V. TRAMMELL |
| NEWMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20712 | ONDERLAW, LLC |
| NEWMAN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17227 | ONDERLAW, LLC |
| NEWMAN, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08913 | ONDERLAW, LLC |
| NEWMAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21370 | DALIMONTE RUEB, LLP |
| NEWMAN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02803 | ONDERLAW, LLC |
| NEWMAN, YNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12675 | MORRIS BART & ASSOCIATES |
| NEWMAN-OVERTON, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08218 | THE DUGAN LAW FIRM, APLC |
| NEWSOM, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17535 | NACHAWATI LAW GROUP |
| NEWSOME, AFTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16188 | ONDERLAW, LLC |
| NEWSOME, ETHELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17206 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NEWSOME, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09908 | NACHAWATI LAW GROUP |
| NEWSOME, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12273 | THE DIAZ LAW FIRM, PLLC |
| NEWSOME, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17146 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| NEWSOME, VELMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000982-18 | SANDERS VIENER GROSSMAN, LLP |
| NEWTON, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12375 | ASHCRAFT & GEREL |
| NEWTON, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12375 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07409 | DUGAN LAW FIRM, PLC |
| NEWTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12748 | ROSS FELLER CASEY, LLP |
| NEWTON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10375 | JOHNSON LAW GROUP |
| NEWTON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04935 | ASHCRAFT & GEREL |
| NEWTON, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-525-16 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWTON, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-525-16 | PORTER & MALOUF, PA |
| NEWTON, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-525-16 | SEEGER WEISS LLP |
| NEWTON, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-525-16 | THE SMITH LAW FIRM, PLLC |
| NEWTON, JERRY B. AND NEWTON, PATSY | TX - DISTRICT COURT - DALLAS COUNTY | DC-19-09317 | DEAN OMAR BRANHAM, LLP |
| NEWTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02878 | JASON J. JOY & ASSCIATES P.L.L.C. |
| NEWTON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17536 | NACHAWATI LAW GROUP |
| NEWTON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11004 | NACHAWATI LAW GROUP |
| NEWTON, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17718 | FLETCHER V. TRAMMELL |
| NEWTON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08422 | CHILDERS, SCHLUETER & SMITH, LLC |
| NEWTON, TIARXA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04090 | ONDERLAW, LLC |
| NEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04572 | ROSS FELLER CASEY, LLP |
| NEZ, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19995 | ONDERLAW, LLC |
| NG, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18348 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NG, SHERRY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001060-21 | GOLOMB & HONIK, P.C. |
| NGUYEN, ANNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00324119 | FELDMAN & PINTO |
| NGUYEN, HIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14897 | LENZE LAWYERS, PLC |
| NGUYEN, HIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14897 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NGUYEN, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15969 | NACHAWATI LAW GROUP |
| NGUYEN, NGAN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC697829 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| NGUYEN, THI BE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12045 | ARNOLD & ITKIN LLP |
| NGUYEN, THU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05268 | ONDERLAW, LLC |
| NGUYEN, TUYET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03948 | THE SEGAL LAW FIRM |
| NGUYEN, VAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16492 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NIBA, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11035 | THE SIMON LAW FIRM, PC |
| NIBLOCK, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14391 | BISNAR AND CHASE |
| NICASTRO, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10074 | GORI JULIAN & ASSOCIATES, P.C. |
| NICASTRO, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17915 | ROSS FELLER CASEY, LLP |
| NICE, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17558 | NACHAWATI LAW GROUP |
| NICELY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13010 | GORI JULIAN & ASSOCIATES, P.C. |
| NICHOL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11551 | NACHAWATI LAW GROUP |
| NICHOLAS, BERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09851 | JOHNSON LAW GROUP |
| NICHOLAS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20203 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLAS, DELOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20141 | ARNOLD & ITKIN LLP |
| NICHOLAS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06631 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLAS, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLAS, LAURI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06433 | WILLIAMS HART LAW FIRM |
| NICHOLAS, LEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18712 | MOTLEY RICE, LLC |
| NICHOLAS, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05158 | ONDERLAW, LLC |
| NICHOLE WILSON | FEDERAL - MDL | 3:21-CV-10833 | ONDERLAW, LLC |
| NICHOLLS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06308 | ONDERLAW, LLC |
| NICHOLS, ADELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02375 | HEYGOOD, ORR & PEARSON |
| NICHOLS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLS, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLS, BRIDGETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03957 | ONDERLAW, LLC |
| NICHOLS, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10544 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11974 | ASHCRAFT & GEREL, LLP |
| NICHOLS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11974 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLS, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLS, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | ONDERLAW, LLC |
| NICHOLS, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | PORTER & MALOUF, PA |
| NICHOLS, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | THE SMITH LAW FIRM, PLLC |
| NICHOLS, HENRIETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09460 | NAPOLI SHKOLNIK, PLLC |
| NICHOLS, LASONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20447 | DRISCOLL FIRM, P.C. |
| NICHOLS, LOUELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17581 | NACHAWATI LAW GROUP |
| NICHOLS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08375 | DALIMONTE RUEB, LLP |
| NICHOLS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11260 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NICHOLS, PEARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13434 | THE DIAZ LAW FIRM, PLLC |
| NICHOLS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08601 | MURRAY LAW FIRM |
| NICHOLS, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| NICHOLS, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| NICHOLS, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| NICHOLS, SHNISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11591 | SALTZ MONGELUZZI & BENDESKY PC |
| NICHOLS, SHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17567 | NACHAWATI LAW GROUP |
| NICHOLS, TONETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07014 | ONDERLAW, LLC |
| NICHOLS, TRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13826 | THE MICHAEL BRADY LYNCH FIRM |
| NICHOLS, TRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13826 | THE MICHAEL BRADY LYNCH FIRM |
| NICHOLS, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00956 | MORELLI LAW FIRM, PLLC |
| NICHOLS, VIRGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17574 | NACHAWATI LAW GROUP |
| NICHOLSON, ANGEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21137 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLSON, CAREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18387 | ONDERLAW, LLC |
| NICHOLSON, CYNTHIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331856 | THE MILLER FIRM, LLC |
| NICHOLSON, CYRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20747 | FLETCHER V. TRAMMELL |
| NICHOLSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16365 | ONDERLAW, LLC |
| NICHOLSON, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09824 | MORRIS BART & ASSOCIATES |
| NICHOLSON, HELEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002129-20 | GOLOMB & HONIK, P.C. |
| NICHOLSON, JOYCIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11489 | THE DILORENZO LAW FIRM, LLC |
| NICHOLSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03356 | THE BENTON LAW FIRM, PLLC |
| NICHOLSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00602 | THE SEGAL LAW FIRM |
| NICHOLSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20691 | ONDERLAW, LLC |
| NICHOLSON, NATHAN ESTATE OF H NICHOLSON | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004402-21 | WEITZ & LUXENBERG |
| NICHOLSON, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18311 | ONDERLAW, LLC |
| NICHOLSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15449 | ANDRUS WAGSTAFF, P.C. |
| NICHOLSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLSON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18170 | GORI JULIAN & ASSOCIATES, P.C. |
| NICKALOFF, LANA | CA - SUPERIOR COURT - ALAMEDA COUNTY | HG17878348 | BOUCHER LLP |
| NICKALOFF, LANA | CA - SUPERIOR COURT - ALAMEDA COUNTY | HG17878348 | KIESEL LAW, LLP |
| NICKEL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICKELL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00052 | GOZA & HONNOLD, LLC |
| NICKELLS, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05461 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NICKELS, KRISTAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00939 | ONDERLAW, LLC |
| NICKERSON, BEA | CA - SUPERIOR COURT - ORANGE COUNTY | 00879323CXC | KIESEL LAW, LLP |
| NICKLE, TRACEY LEE-ANN | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230668 | PRESZLER LAW FIRM LLP |
| NICKLES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03997 | ONDERLAW, LLC |
| NICKSON, ALETHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22000 | ONDERLAW, LLC |
| NICODEM, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICOL, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13124 | JOHNSON LAW GROUP |
| NICOL, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICOLAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICOLARD, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15120 | JOHNSON LAW GROUP |
| NICOLAY, MARY | IL - CIRCUIT COURT - COOK COUNTY | 2021L007382 | CORBOY & DEMETRIO, P.C. |
| NICOLE BROWN | FEDERAL - MDL | 3:21-CV-19873 | ONDERLAW, LLC |
| NICOLE LOWERY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| NICOLETTE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00085 | POTTS LAW FIRM |
| NICOLL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04720 | THE MILLER FIRM, LLC |
| NICOSIA, JUDITH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002161-18 | GOLOMB & HONIK, P.C. |
| NICOTRA, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09412 | ONDERLAW, LLC |
| NIDAY, LAUREL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17588 | ONDERLAW, LLC |
| NIEBERGER, RAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19435 | ARNOLD & ITKIN LLP |
| NIEBUHR, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06691 | ONDERLAW, LLC |
| NIEDBALSKI, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18510 | JOHNSON LAW GROUP |
| NIEDERBERGER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06966 | ARNOLD & ITKIN LLP |
| NIEDERBERGER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02215 | FLETCHER V. TRAMMELL |
| NIEDZWIECKI, CHERYL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-664-17 | ROSS FELLER CASEY, LLP |
| NIEHAUS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17587 | NACHAWATI LAW GROUP |
| NIEHUAS, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| NIEHUAS, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| NIEHUAS, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| NIELSEN, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIELSEN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05403 | ONDERLAW, LLC |
| NIELSEN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIELSEN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| NIELSEN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NIELSEN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| NIELSEN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| NIELSEN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04590 | ONDERLAW, LLC |
| NIELSEN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| NIELSEN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14932 | LENZE LAWYERS, PLC |
| NIELSEN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| NIELSEN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14932 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NIELSEN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NIELSEN, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05270 | ONDERLAW, LLC |
| NIELSEN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09433 | BURNS CHAREST LLP |
| NIELSEN, REBECCA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| NIELSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00282 | COHEN & MALAD, LLP |
| NIELSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11783 | MOTLEY RICE, LLC |
| NIESEN, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03271 | ASHCRAFT & GEREL |
| NIESEN, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIESEN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09424 | DALIMONTE RUEB, LLP |
| NIETO, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14169 | JOHNSON LAW GROUP |
| NIETO, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13016 | THE MILLER FIRM, LLC |
| NIETO, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16028 | JOHNSON LAW GROUP |
| NIETO, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03118 | ONDERLAW, LLC |
| NIEVES, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06650 | ONDERLAW, LLC |
| NIEVES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02408 | HOVDE, DASSOW, & DEETS, LLC |
| NIEVES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02408 | THE MILLER FIRM, LLC |
| NIFOROS, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06272 | ONDERLAW, LLC |
| NIKEL, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08944 | DALIMONTE RUEB, LLP |
| NIKI COSBY | FEDERAL - MDL | 3:21-CV-19616 | BISNAR AND CHASE |
| NIKIESHA GIBSON-MEADOWS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003284-21 | WEITZ & LUXENBERG |
| NIKKI WRIGHT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18600 | ONDERLAW, LLC |
| NIKOGHOSYAN, ZARUHI | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC723622 | GIRARDI & KEESE |
| NIKOLAUS, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09628 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NIKOUI, NEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11046 | NACHAWATI LAW GROUP |
| NILAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07563 | THE DUGAN LAW FIRM, APLC |
| NILGES, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09051 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NIMITZ, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17876 | ASHCRAFT & GEREL, LLP |
| NIMITZ, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIMORI, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12806 | THE BENTON LAW FIRM, PLLC |
| NINA MASTERSON | FEDERAL - MDL | 3:21-CV-15623 | LENZE LAWYERS, PLC |
| NINA MASTERSON | FEDERAL - MDL | 3:21-CV-15623 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NINI, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002261-19 | SANDERS PHILLIPS GROSSMAN, LLC |
| NINI, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01014 | NAPOLI SHKOLNIK, PLLC |
| NIPPERT, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIRO, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09101 | WILLIAMS HART LAW FIRM |
| NISAR, DARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15407 | HILLIARD MARTINEZ GONZALES, LLP |
| NISHA, AMINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12938 | ONDERLAW, LLC |
| NISSEN, BELMAR | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001843-21 | GOLOMB & HONIK, P.C. |
| NISSEN, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04104 | ONDERLAW, LLC |
| NISWONGER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04801 | JOHNSON LAW GROUP |
| NISWONGER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13720 | ONDERLAW, LLC |
| NIVENS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00382 | ASHCRAFT & GEREL |
| NIVENS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIVNSKI, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15133 | ASHCRAFT & GEREL |
| NIVNSKI, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15133 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIX, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14863 | LENZE LAWYERS, PLC |
| NIX, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14863 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NIX, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03385 | ONDERLAW, LLC |
| NIX, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04603 | ONDERLAW, LLC |
| NIX, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11642 | NACHAWATI LAW GROUP |
| NIX, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06627 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIXON, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16190 | ONDERLAW, LLC |
| NIXON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03073 | ONDERLAW, LLC |
| NIXON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17104 | DIAZ LAW FIRM, PLLC |
| NIXON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03363 | ONDERLAW, LLC |
| NIXON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05681 | ONDERLAW, LLC |
| NIXON, GWEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11821 | ARNOLD & ITKIN LLP |
| NIXON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13245 | NACHAWATI LAW GROUP |
| NIXON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13493 | MUELLER LAW PLLC |
| NIXON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11745 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NIXON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00100 | CHAPPELL, SMITH & ARDEN, P.A. |
| NIXON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21658 | ONDERLAW, LLC |
| NIXON, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07992 | THE PENTON LAW FIRM |
| NIXON, URSULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09514 | ONDERLAW, LLC |
| NIXON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21035 | TORHOERMAN LAW LLC |
| NIYA TAYLOR | FEDERAL - MDL | 3:21-CV-19525 | ONDERLAW, LLC |
| NIZNIK, LILYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21639 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOAH, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20029 | ARNOLD & ITKIN LLP |
| NOAKER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15919 | NACHAWATI LAW GROUP |
| NOAKER, HALIMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19460 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| NOBLE, ALEASE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06282 | ONDERLAW, LLC |
| NOBLE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12528 | THE MILLER FIRM, LLC |
| NOBLE, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09444 | ONDERLAW, LLC |
| NOBLE, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17223 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| NOBLE, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15545 | SALTZ MONGELUZZI & BENDESKY PC |
| NOBLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03692 | JOHNSON LAW GROUP |
| NOBLE, TANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15167 | ASHCRAFT & GEREL |
| NOBLE, TANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOBLE, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05331 | JOHNSON BECKER, PLLC |
| NOBLES, ALLYSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16222 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOBLES, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00861 | ASHCRAFT & GEREL |
| NOBLES, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00861 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOBLES, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17396 | NACHAWATI LAW GROUP |
| NOBLES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09860 | SULLO & SULLO, LLP |
| NOBLITT, JEWEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08631 | ONDERLAW, LLC |
| NOE, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14538 | FLETCHER V. TRAMMELL |
| NOE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12265 | MORELLI LAW FIRM, PLLC |
| NOE, VIOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06925 | ONDERLAW, LLC |
| NOEL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18562 | DRISCOLL FIRM, P.C. |
| NOEL, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05920 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOEL, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01596 | ONDERLAW, LLC |
| NOGA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10257 | CRAIG SWAPP & ASSOCIATES |
| NOGUEIRA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05181 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NOLA GEER | FEDERAL - MDL | 3:21-CV-15626 | LENZE LAWYERS, PLC |
| NOLA GEER | FEDERAL - MDL | 3:21-CV-15626 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NOLAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06037 | WATERS & KRAUS, LLP |
| NOLAN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08296 | NACHAWATI LAW GROUP |
| NOLAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02513 | WILLIAMS HART LAW FIRM |
| NOLAN, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05035 | MUELLER LAW PLLC |
| NOLAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05738 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOLAN, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15350 | MOTLEY RICE, LLC |
| NOLE, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05851 | CELLINO & BARNES, P.C. |
| NOLEN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11975 | ASHCRAFT & GEREL, LLP |
| NOLEN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOLEN, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15398 | ONDERLAW, LLC |
| NOLES, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06198 | ONDERLAW, LLC |
| NOLL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09779 | NACHAWATI LAW GROUP |
| NOLTING, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13697 | ASHCRAFT & GEREL, LLP |
| NONNWEILER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13077 | THE MILLER FIRM, LLC |
| NOON, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01725 | ASHCRAFT & GEREL |
| NOON, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOONAN, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07634 | MORELLI LAW FIRM, PLLC |
| NOONAN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15168 | ASHCRAFT & GEREL |
| NOONAN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15168 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOORDA, GABRIELA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC690361 | JAMES MORRIS LAW FIRM PC |
| NOOTE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORCROSS, MELISSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000861-18 | GOLOMB & HONIK, P.C. |
| NORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21220 | ONDERLAW, LLC |
| NORDICK, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| NORDICK, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| NORDICK, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NORDLUND, DOVIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04754 | BURNS CHAREST LLP |
| NORDLUND, DOVIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04754 | BURNS CHAREST LLP |
| NORDLUND, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14524 | FLETCHER V. TRAMMELL |
| NORDSTORM, GISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08040 | ONDERLAW, LLC |
| NOREEN HACHEY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| NORENBERG, COLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10674 | KLINE & SPECTER, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NORHEIM, JULIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORHEIM, JULIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| NORHEIM, JULIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| NORHEIM, JULIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| NORHEIM, JULIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| NORICK, LYDIA JANE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01815-19AS | WEITZ & LUXENBERG |
| NORINSKY, RHONA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003031-20 | GOLOMB & HONIK, P.C. |
| NORMA BYRD | FEDERAL - MDL | 3:21-CV-19576 | ONDERLAW, LLC |
| NORMA DUKES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02715 | ASHCRAFT & GEREL, LLP |
| NORMA DUKES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORMA JONES | FEDERAL - MDL | 3:21-CV-15630 | LENZE LAWYERS, PLC |
| NORMA JONES | FEDERAL - MDL | 3:21-CV-15630 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NORMA STROH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15865 | LENZE LAWYERS, PLC |
| NORMA STROH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15865 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NORMAN, AUBREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07955 | ONDERLAW, LLC |
| NORMAN, BOBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003099-21 | WEITZ & LUXENBERG |
| NORMAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07899 | ONDERLAW, LLC |
| NORMAN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10888 | NACHAWATI LAW GROUP |
| NORMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11062 | THE SIMON LAW FIRM, PC |
| NORMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19655 | NACHAWATI LAW GROUP |
| NORMAN, OLLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-296-16 | SEEGER WEISS LLP |
| NORMAN, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12767 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORMAN, TAMORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17513 | NACHAWATI LAW GROUP |
| NORMANDEAU, OPAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10971 | GORI JULIAN & ASSOCIATES, P.C. |
| NORMANDIN, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08346 | ONDERLAW, LLC |
| NORRED, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15928 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| NORRIS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORRIS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| NORRIS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| NORRIS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| NORRIS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORRIS, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-729-16 | GOLOMB SPIRT GRUNFELD PC |
| NORRIS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08059 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NORRIS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07210 | THE BENTON LAW FIRM, PLLC |
| NORRIS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15457 | ONDERLAW, LLC |
| NORRIS, KANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11932 | PARKER WAICHMAN, LLP |
| NORRIS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05209 | ONDERLAW, LLC |
| NORRIS, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15708 | WATERS & KRAUS, LLP |
| NORRIS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08854 | EISENBERG, ROTHWEILER, WINKLER |
| NORRIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13908 | ONDERLAW, LLC |
| NORRIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01171 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NORRIS, REDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| NORRIS, REDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| NORRIS, REDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| NORRIS, REDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| NORRIS, SARAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002654-21 | WEITZ & LUXENBERG |
| NORRIS, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06475 | BURNS CHAREST LLP |
| NORRIS, TANSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09920 | ONDERLAW, LLC |
| NORRIS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14324 | THE DUGAN LAW FIRM |
| NORRIS-MARTIN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV18149 | ONDERLAW, LLC |
| NORTH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11267 | NACHAWATI LAW GROUP |
| NORTH, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07295 | ONDERLAW, LLC |
| NORTHCOTT-PARKS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19808 | NACHAWATI LAW GROUP |
| NORTHROP, NICOLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORTHROP, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08153 | ONDERLAW, LLC |
| NORTHUP-DALTON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13551 | LENZE LAWYERS, PLC |
| NORTON, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05395 | JOHNSON BECKER, PLLC |
| NORTON, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20066 | NACHAWATI LAW GROUP |
| NORTON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02310 | CELLINO & BARNES, P.C. |
| NORTON, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14879 | LENZE LAWYERS, PLC |
| NORTON, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14879 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NORTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02721 | THE MILLER FIRM, LLC |
| NORTON, MOLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20345 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORTON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04300 | ROSS FELLER CASEY, LLP |
| NORTON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09304 | MORRIS BART & ASSOCIATES |
| NORTON, TRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02759 | THE MILLER FIRM, LLC |
| NORWICH, STEFANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03614 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NORWOOD, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01143 | ARNOLD & ITKIN LLP |
| NORWOOD, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18518 | ONDERLAW, LLC |
| NORWOOD, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08183 | ONDERLAW, LLC |
| NORWOOD, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08385 | THE SEGAL LAW FIRM |
| NORWOOD, MEMORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05849 | ASHCRAFT & GEREL |
| NORWOOD, MEMORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOSIK, LARISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08108 | JASON J. JOY & ASSCIATES P.L.L.C. |
| NOTTERMANN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17883 | ASHCRAFT & GEREL, LLP |
| NOTTERMANN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOTTINGHAM, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11265 | NACHAWATI LAW GROUP |
| NOTTINGHAM, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04418 | ONDERLAW, LLC |
| NOTTINGHAM,PATRICIA EST OF J NOTTINGHAM | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002377-21AS | LEVY KONIGSBERG LLP |
| NOULLET, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02150 | MOTLEY RICE, LLC |
| NOUTSARINH SAENSANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18196 | ONDERLAW, LLC |
| NOVACK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOVACK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16618 | ASHCRAFT & GEREL |
| NOVACK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOVAK, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02406 | HOVDE, DASSOW, & DEETS, LLC |
| NOVAK, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02406 | THE MILLER FIRM, LLC |
| NOVAK, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04792 | ONDERLAW, LLC |
| NOVAK-HALLWAY, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOVELLINO, PETER | NY - SUPREME COURT - NYCAL | 190266/2019 | MEIROWITZ & WASSERBERG, LLP |
| NOVELLINO, PETER & EST OF KAREN NOVELLINO | NY - SUPREME COURT - NYCAL | 190266/2019 | MEIROWITZ & WASSERBERG, LLP |
| NOVICKY, DOLORES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-56-18 | COHEN, PLACITELLA & ROTH |
| NOVIKOFF, ELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12736 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| NOVOSEL, ROSEMARIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOVOSEL, ROSEMARIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| NOVOSEL, ROSEMARIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| NOVOSEL, ROSEMARIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| NOWAK, MANUELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13233 | THE MILLER FIRM, LLC |
| NOWAKOWSKI, JEANETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002130-20 | GOLOMB & HONIK, P.C. |
| NOWAKOWSKI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17211 | THE MILLER FIRM, LLC |
| NOWE, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-297-18 | GOLOMB SPIRT GRUNFELD PC |
| NOWELL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00560 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NOWICKI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06072 | ASHCRAFT & GEREL, LLP |
| NOWICKI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOWICKI, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17162 | CELLINO & BARNES, P.C. |
| NOWLIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08833 | ONDERLAW, LLC |
| NOWINSKI, BARBARA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC688228 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| NOWINSKI, BARBARA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC688228 | ROSS FELLER CASEY, LLP |
| NOWLIN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05060 | ONDERLAW, LLC |
| NOWLIN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00003 | ONDERLAW, LLC |
| NOYES, CANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12846 | POGUST BRASLOW & MILLROOD, LLC |
| NUCHERENO, LYNNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002524 | COHEN, PLACITELLA & ROTH |
| NUCKLES, AGNES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| NUCKLES, AGNES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| NUCKLES, AGNES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| NUCKLES, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06037 | KIRKENDALL DWYER LLP |
| NUCKOLS, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01404 | THE MICHAEL BRADY LYNCH FIRM |
| NUCKOLS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06301 | ONDERLAW, LLC |
| NUFFER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| NUFFER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| NUFFER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NUGENT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16886 | ONDERLAW, LLC |
| NUGENT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16194 | ONDERLAW, LLC |
| NUGENT, YONG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09128 | CELLINO & BARNES, P.C. |
| NULTY, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00297 | FLETCHER V. TRAMMELL |
| NUNAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00377 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| NUNES, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NUNEZ, ANTONIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC656226 | PANISH, SHEA & BOYLE |
| NUNEZ, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12254 | ONDERLAW, LLC |
| NUNEZ, GAITRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19688 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NUNEZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13324 | MOTLEY RICE NEW JERSEY LLC |
| NUNEZ, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06254 | FLETCHER V. TRAMMELL |
| NUNEZ, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04298 | ONDERLAW, LLC |
| NUNEZ, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13460 | FLETCHER V. TRAMMELL |
| NUNLEY, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08948 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NUNLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10594 | ONDERLAW, LLC |
| NUNLEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03476 | THE DUGAN LAW FIRM, APLC |
| NUNLEY-CALLENDER, ZONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01088 | BART DURHAM INJURY LAW |
| NUNLEY-CALLENDER, ZONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01088 | FRAZER PLC |
| NUNN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06136 | THE ENTREKIN LAW FIRM |
| NUNN, LASHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11145 | GOLDENBERGLAW, PLLC |
| NUNN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09309 | MORRIS BART & ASSOCIATES |
| NUNNERY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00713 | BURNS CHAREST LLP |
| NUNNERY, VIOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10773 | GORI JULIAN & ASSOCIATES, P.C. |
| NUNZIATO, MARIO | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | ROCHON GENOVA LLP |
| NURYS, NINO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17591 | ONDERLAW, LLC |
| NUSBAUM, SHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15276 | DALIMONTE RUEB, LLP |
| NUSS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13058 | NAPOLI SHKOLNIK, PLLC |
| NUSS, KATHRYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1295-18 | GOLOMB SPIRT GRUNFELD PC |
| NUSSBAUM, BETTE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01641-19AS | WEITZ & LUXENBERG |
| NUTALL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12955 | JOHNSON LAW GROUP |
| NUTGRASS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17503 | NACHAWATI LAW GROUP |
| NUTTER, TRISTAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18747 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NUZZO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09142 | ONDERLAW, LLC |
| NWABA, UCHECHI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01214 | DRISCOLL FIRM, P.C. |
| NWOKOGBA, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12152 | FLETCHER V. TRAMMELL |
| NYHAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05923 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NYMAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19567 | NACHAWATI LAW GROUP |
| NYMAN, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11031 | PARKER WAICHMAN, LLP |
| NYSTROM, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09495 | ONDERLAW, LLC |
| O, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00682 | GORI JULIAN & ASSOCIATES, P.C. |
| O, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18936 | CELLINO & BARNES, P.C. |
| O, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OACHS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10647 | ONDERLAW, LLC |
| OAKES, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06968 | LEVIN SIMES LLP |
| OAKES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10069 | ARNOLD & ITKIN LLP |
| OAKES, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09915 | ONDERLAW, LLC |
| OAKLEY, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-3343-19 | COHEN, PLACITELLA & ROTH |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OAKLEY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08787 | ONDERLAW, LLC |
| OAKLEY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08691 | ONDERLAW, LLC |
| OAKLEY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10119 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OAKLEY, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19158 | NACHAWATI LAW GROUP |
| OAKMAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08368 | FLETCHER V. TRAMMELL |
| OAKS, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OAKS, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| OAKS, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| OAKS, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| OAKS, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| OASIN, LEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09434 | WILLIAMS HART LAW FIRM |
| OATIS, BARBARA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC631959 | THE MILLER FIRM, LLC |
| OATIS, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13066 | FRAZER LAW LLC |
| OATMAN, JANICE | FL - CIRCUIT COURT - PALM BEACH COUNTY | 502020CA010260 | OSBORNE & FRANCIS LAW FIRM PLLC |
| OATMAN, JANICE | FL - CIRCUIT COURT - PALM BEACH COUNTY | 502020CA010260 | OSBORNE & FRANCIS LAW FIRM PLLC |
| OATMAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07549 | ASHCRAFT & GEREL, LLP |
| OATMAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OBAL, EDNA ELSIE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230661 | PRESZLER LAW FIRM LLP |
| OBANION, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02738 | NAPOLI SHKOLNIK, PLLC |
| OBANNON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13118 | NACHAWATI LAW GROUP |
| OBASI, NKEM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10930 | MORELLI LAW FIRM, PLLC |
| OBENDORFER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OBER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01457 | ONDERLAW, LLC |
| OBER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15818 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OBERDIER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05479 | THE DUGAN LAW FIRM, APLC |
| OBERG, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15915 | THE SEGAL LAW FIRM |
| OBERHAUSEN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05180 | ONDERLAW, LLC |
| OBERLIN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08258 | HAUSFELD |
| OBERMILLER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15460 | HEYGOOD, ORR & PEARSON |
| OBERTACZ, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17593 | ONDERLAW, LLC |
| OBRIAN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00420 | ASHCRAFT & GEREL |
| OBRIEN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10973 | ASHCRAFT & GEREL, LLP |
| OBRIEN, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13542 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OBRIEN, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03294 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| OBRIEN, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04598 | ONDERLAW, LLC |
| OBRIEN, HELENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2439-17 | KEEFE BARTELS |
| OBRIEN, HELENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2439-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| OBRIEN, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17493 | NACHAWATI LAW GROUP |
| OBRIEN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19771 | ONDERLAW, LLC |
| OBRIEN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08094 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| OBRIEN, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20281 | CELLINO & BARNES, P.C. |
| OBRIEN, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OBRIEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16238 | THE MILLER FIRM, LLC |
| OBRIEN, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| OBRIEN, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| OBRIEN, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| OBRIEN, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| OBRYANT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16197 | ONDERLAW, LLC |
| OCADIZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13703 | ARNOLD & ITKIN LLP |
| OCAIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02607 | JOHNSON BECKER, PLLC |
| OCALLAGHAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12349 | BARRETT LAW GROUP |
| OCAMPO, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14835 | LENZE LAWYERS, PLC |
| OCAMPO, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14835 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OCAMPO, VERDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15693 | NACHAWATI LAW GROUP |
| OCANAS, MARIBEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10259 | DRISCOLL FIRM, P.C. |
| OCCHUIZZO, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10648 | ONDERLAW, LLC |
| OCHOA, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10270 | GOLDENBERGLAW, PLLC |
| OCHOA, LORRAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002348-20 | GOLOMB & HONIK, P.C. |
| OCHOA, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12495 | FLEMING, NOLEN & JEZ, LLP |
| OCHOTECO, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OCHOTECO, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| OCHOTECO, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| OCHOTECO, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| OCKERT, RITA GREGORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02499 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OCKMOND, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07580 | ONDERLAW, LLC |
| OCLANDER, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002556-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OCONNELL, AILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09702 | ONDERLAW, LLC |
| OCONNELL, ANNEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00632 | GOLOMB SPIRT GRUNFELD PC |
| OCONNELL, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OCONNELL, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04562 | JOHNSON LAW GROUP |
| OCONNELL, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| OCONNELL, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| O'CONNELL, JOHN; BERKOWITZ, ALAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| OCONNELL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12947 | ASHCRAFT & GEREL, LLP |
| OCONNELL, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12935 | PAUL LLP |
| OCONNELL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| OCONNELL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| OCONNELL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| OCONNELL, LORETTA & OCONNELL, JOHN | NY - SUPREME COURT - NYCAL | 190237/2020 | KARST & VON OISTE, LLP |
| O'CONNELL, MICHAEL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| OCONNELL, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12722 | ONDERLAW, LLC |
| OCONNOR, ADA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000691-20 | ROSS FELLER CASEY, LLP |
| OCONNOR, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01534 | BURNS CHAREST LLP |
| OCONNOR, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01534 | BURNS CHAREST LLP |
| OCONNOR, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08273 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| OCONNOR, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11034 | ONDERLAW, LLC |
| OCONNOR, ECKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08873 | ONDERLAW, LLC |
| OCONNOR, HARRIET | NY - USDC FOR THE NORTHERN DISTRICT OF NEW YORK | 3:21-CV-00857 | CELLINO & BARNES, P.C. |
| OCONNOR, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14900 | LENZE LAWYERS, PLC |
| OCONNOR, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17275 | ONDERLAW, LLC |
| OCONNOR, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14900 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OCONNOR, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00561 | JOHNSON BECKER, PLLC |
| OCONNOR, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09816 | ONDERLAW, LLC |
| OCONNOR, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20871 | CELLINO & BARNES, P.C. |
| OCONNOR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19594 | NACHAWATI LAW GROUP |
| OCONNOR, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11633 | THE MILLER FIRM, LLC |
| OCONNOR, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06917 | JOHNSON BECKER, PLLC |
| OCONNOR, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13856 | DANIEL & ASSOCIATES, LLC |
| OCONNOR, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13856 | THE WHITEHEAD LAW FIRM, LLC |
| OCONNOR, SHARON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002131-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OCONNOR-FITZGEREALD, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03129 | ONDERLAW, LLC |
| ODDSON, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13364 | FLETCHER V. TRAMMELL |
| ODELL, JOAN | CA - SUPERIOR COURT - SONOMA COUNTY | SCV261914 | SIMMONS HANLY CONROY |
| ODELL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02459 | THE SEGAL LAW FIRM |
| ODHIAMBO, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09850 | ONDERLAW, LLC |
| ODLE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06855 | COLLEY SHROYER & ABRAHAM CO. LLC |
| ODOM, CHARLES | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004851-21 | WEITZ & LUXENBERG |
| ODOM, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17485 | NACHAWATI LAW GROUP |
| ODOM, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01061 | ARNOLD & ITKIN LLP |
| ODOM, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13773 | ONDERLAW, LLC |
| ODOM, PEARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13320 | MURRAY LAW FIRM |
| ODOM, SHERRI EST OF JAMES MCCORMICK | AZ - SUPERIOR COURT - MARICOPA COUNTY | CV2021-000747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ODOM, TREINA | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG01649 | ASPEY, WATKINS & DIESEL, PLLC |
| ODOM, TREINA | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG01649 | BURNS CHAREST LLP |
| ODOM, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12628 | BARRETT LAW GROUP |
| ODOM, ZEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05421 | BURNS CHAREST LLP |
| ODOM, ZEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05421 | BURNS CHAREST LLP |
| ODONNELL, ANNMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01959 | DIAMOND LAW |
| ODONNELL, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05747 | ONDERLAW, LLC |
| ODONNELL, CALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13229 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ODONNELL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09140 | ONDERLAW, LLC |
| ODONNELL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08955 | ONDERLAW, LLC |
| ODONNELL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12978 | JOHNSON LAW GROUP |
| ODONNELL, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09916 | ONDERLAW, LLC |
| ODONNELL, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12897 | MORELLI LAW FIRM, PLLC |
| ODONNELL, SHERREL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00041 | DALIMONTE RUEB, LLP |
| ODRISCOLL, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20709 | ONDERLAW, LLC |
| ODUMS, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07914 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| ODWYER, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02213 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| OECHSNER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20729 | ONDERLAW, LLC |
| OECHSNER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16288 | THE BENTON LAW FIRM, PLLC |
| OEHLERT, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13393 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OEHLERT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13246 | DALIMONTE RUEB, LLP |
| OEI LIPP, LIAN SIANG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15479 | ASHCRAFT & GEREL, LLP |
| OEI LIPP, LIAN SIANG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15479 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OELKE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09453 | ONDERLAW, LLC |
| OESTERLE, DOWAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02455 | MONTROSE LAW LLP |
| OESTERLE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09900 | ONDERLAW, LLC |
| OETINGER, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09254 | ONDERLAW, LLC |
| OFARRELL, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09901 | ONDERLAW, LLC |
| OFERT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17474 | NACHAWATI LAW GROUP |
| OFFERMAN, ADELAIDE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2236-17 | GOLOMB SPIRT GRUNFELD PC |
| OFFILL, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08752 | ONDERLAW, LLC |
| OFFUTT, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10498 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OFIELD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12767 | THE MILLER FIRM, LLC |
| OFSTAD, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18748 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| OGBOMAN, MONEERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05692 | ONDERLAW, LLC |
| OGBOMON, MONEERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08949 | DALIMONTE RUEB, LLP |
| OGBONNAH, OBIAGELI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01201 | ASHCRAFT & GEREL |
| OGBONNAH, OBIAGELI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01201 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OGG, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00126 | LAW OFFICE OF ISAAC TOVEG |
| OGLE III, JAMES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| OGLE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09094 | ROSS FELLER CASEY, LLP |
| OGLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08163 | ONDERLAW, LLC |
| OGLE, TYWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19911 | ARNOLD & ITKIN LLP |
| OGLESBY, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08813 | COHEN & MALAD, LLP |
| OGLESBY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08996 | ONDERLAW, LLC |
| OGLESBY, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01105 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| OGLESBY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11670 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OGLETREE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05693 | ONDERLAW, LLC |
| OGLETREE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05874 | MOTLEY RICE, LLC |
| OGORMAN, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00421 | ASHCRAFT & GEREL |
| OGORMAN, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00421 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OGRADY, MARNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16497 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| OGRAM, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12699 | FRAZER PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OHALLORAN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12422 | CLIFFORD LAW OFFICES, P.C. |
| OHANLON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09913 | ONDERLAW, LLC |
| OHANLON, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001356-20 | COHEN, PLACITELLA & ROTH |
| OHANLON, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001356-20 | FLETCHER V. TRAMMELL |
| OHANLON-YOUNG, PATRICIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 18CV328945 | THE MILLER FIRM, LLC |
| OHARA, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OHARA, LORI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318695 | KIESEL LAW, LLP |
| OHARA, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | ONDERLAW, LLC |
| OHARA, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | PORTER & MALOUF, PA |
| OHARA, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | THE SMITH LAW FIRM, PLLC |
| OHARA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08849 | EISENBERG, ROTHWEILER, WINKLER |
| OHARA, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09718 | ONDERLAW, LLC |
| OHARE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10925 | NACHAWATI LAW GROUP |
| OHERN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09914 | VICKERY & SHEPHERD, LLP |
| OHLENBUSCH, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18749 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| OHLER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20502 | LENZE LAWYERS, PLC |
| OHLINGER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08056 | DALIMONTE RUEB, LLP |
| OHLMAIER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09122 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OHLMS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12157 | ONDERLAW, LLC |
| OHLUND, STEVEN AND OHLUND, PATRICIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006781-20 | WEITZ & LUXENBERG |
| OHMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16915 | JOHNSON LAW GROUP |
| OHRING, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08848 | ONDERLAW, LLC |
| OINONEN, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01822 | THE MILLER FIRM, LLC |
| OJEDA BAELLO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| OJO, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19726 | ARNOLD & ITKIN LLP |
| OKANE, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05118 | FLETCHER V. TRAMMELL |
| OKE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OKEEFE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20679 | ONDERLAW, LLC |
| OKEEFFEE, ERIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OKEEFFEE, ERIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| OKEEFFEE, ERIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| OKEEFFEE, ERIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| OKELLEY, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07413 | THE DUGAN LAW FIRM, APLC |
| OKEN, WILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08676 | WATERS & KRAUS, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OKERSON, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08219 | THE DUGAN LAW FIRM, APLC |
| OKON, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08643 | THE DUGAN LAW FIRM, APLC |
| OKORO, ALETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11147 | NACHAWATI LAW GROUP |
| OLA DAVIS | FEDERAL - MDL | 3:21-CV-15643 | LENZE LAWYERS, PLC |
| OLA DAVIS | FEDERAL - MDL | 3:21-CV-15643 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OLANYK, LADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06558 | JOHNSON LAW GROUP |
| OLAUGLIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12498 | KLINE & SPECTER, P.C. |
| OLBRYS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17521 | NACHAWATI LAW GROUP |
| OLDES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17539 | NACHAWATI LAW GROUP |
| OLDHAM, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09988 | GORI JULIAN & ASSOCIATES, P.C. |
| OLDHAM, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13535 | DRISCOLL FIRM, P.C. |
| OLDHAM, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01723 | ASHCRAFT & GEREL |
| OLDHAM, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLDHAM, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| OLDS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15170 | ASHCRAFT & GEREL |
| OLDS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15170 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLDS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01590 | ONDERLAW, LLC |
| OLEARY, MAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15621 | JOHNSON LAW GROUP |
| OLEARY, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003189-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| OLECH, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00232 | NACHAWATI LAW GROUP |
| OLGE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16205 | NACHAWATI LAW GROUP |
| OLICHNEY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07537 | MURRAY LAW FIRM |
| OLINDE, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07567 | ONDERLAW, LLC |
| OLINER, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLINER, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| OLINER, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| OLINGER, FREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06130 | ONDERLAW, LLC |
| OLINSKI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLIPHANT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08987 | ONDERLAW, LLC |
| OLIVA, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00004 | ONDERLAW, LLC |
| OLIVACZ, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001061-21 | GOLOMB & HONIK, P.C. |
| OLIVAREZ, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OLIVE, DORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13971 | SIMMONS HANLY CONROY |
| OLIVE, LIZZIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLIVER, ABBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLIVER, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02659 | ONDERLAW, LLC |
| OLIVER, ASHLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01478 | ONDERLAW, LLC |
| OLIVER, CASEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03986 | ONDERLAW, LLC |
| OLIVER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06480 | ONDERLAW, LLC |
| OLIVER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19589 | NACHAWATI LAW GROUP |
| OLIVER, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OLIVER, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| OLIVER, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15231 | LENZE LAWYERS, PLC |
| OLIVER, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OLIVER, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15231 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| OLIVER, GERLENE ; PALMER; DORINNE | IL - CIRCUIT COURT - COOK COUNTY | 2019-L-3345 | CORBOY & DEMETRIO, P.C. |
| OLIVER, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17660 | ASHCRAFT & GEREL |
| OLIVER, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06815 | BARON & BUDD, P.C. |
| OLIVER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06635 | ARNOLD & ITKIN LLP |
| OLIVER, LAROYAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11752 | ARNOLD & ITKIN LLP |
| OLIVER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OLIVER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| OLIVER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OLIVER, MARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| OLIVER, MARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| OLIVER, MARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| OLIVER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20304 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLIVER, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06582 | ONDERLAW, LLC |
| OLIVER, ROSEMARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002948-15 | SEEGER WEISS LLP |
| OLIVER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00716 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OLIVERAS, NILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12602 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| OLIVERO, NIDIA, E | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00529-18AS | WEITZ & LUXENBERG |
| OLIVER-WRIGHT, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00505 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| OLIVIER, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05273 | JOHNSON LAW GROUP |
| OLIVIER, KILEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14465 | LINVILLE LAW GROUP |
| OLIVO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OLIX, TERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12666 | CELLINO & BARNES, P.C. |
| OLKIVES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09468 | ONDERLAW, LLC |
| OLLER, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03272 | ASHCRAFT & GEREL |
| OLLER, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03272 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLLER, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09867 | ONDERLAW, LLC |
| OLLIFF, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05976 | ONDERLAW, LLC |
| OLLIS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18872 | NACHAWATI LAW GROUP |
| OLLMAN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16094 | THE WEINBERG LAW FIRM |
| OLMELIO, VILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15776 | GOLOMB & HONIK, P.C. |
| OLMOS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15364 | SALTZ MONGELUZZI & BENDESKY PC |
| OLSEN, ALETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13725 | ONDERLAW, LLC |
| OLSEN, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07290 | ONDERLAW, LLC |
| OLSEN, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08076 | ONDERLAW, LLC |
| OLSEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10749 | ASHCRAFT & GEREL |
| OLSEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00698 | GORI JULIAN & ASSOCIATES, P.C. |
| OLSHEFSKI, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15786 | NACHAWATI LAW GROUP |
| OLSON, ADELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09574 | ONDERLAW, LLC |
| OLSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16872 | THE WEINBERG LAW FIRM |
| OLSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19067 | MOTLEY RICE, LLC |
| OLSON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00558 | ONDERLAW, LLC |
| OLSON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02980 | ONDERLAW, LLC |
| OLSON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03891 | THE SEGAL LAW FIRM |
| OLSON, DONNA A. AND ROBERT M. | NY - SUPREME COURT - NYCAL | 190328/2017 | LEVY KONIGSBERG LLP |
| OLSON, DONNA A. AND ROBERT M. | NY - SUPREME COURT - NYCAL | 190328/2017 | LEVY KONIGSBERG LLP |
| OLSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16018 | NACHAWATI LAW GROUP |
| OLSON, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLSON, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| OLSON, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| OLSON, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| OLSON, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19774 | ONDERLAW, LLC |
| OLSON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05121 | ONDERLAW, LLC |
| OLSON, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06275 | ONDERLAW, LLC |
| OLSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19231 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OLSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08677 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03347 | ONDERLAW, LLC |
| OLSON, SHELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00537 | BURNS CHAREST LLP |
| OLSON, THELMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003098-21 | WEITZ & LUXENBERG |
| OLSON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14188 | ANDRUS WAGSTAFF, P.C. |
| OLTEN, THERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15171 | ASHCRAFT & GEREL |
| OLTEN, THERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLVERA, LENCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11284 | FLETCHER V. TRAMMELL |
| OLVERA, LENCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10540 | SIMMONS HANLY CONROY |
| OLVERA, LIDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02200 | FLETCHER V. TRAMMELL |
| OLVERSON, TAMEEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05547 | ONDERLAW, LLC |
| OMALLEY, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10017 | ROSS FELLER CASEY, LLP |
| OMALLEY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10395 | ONDERLAW, LLC |
| OMALLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13164 | ONDERLAW, LLC |
| OMALLEY, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10639 | BARON & BUDD, P.C. |
| OMALLEY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12737 | DALIMONTE RUEB, LLP |
| OMALLEY-KOSTNER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OMALLEY-KOSTNER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| OMALLEY-KOSTNER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| OMALLEY-KOSTNER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| OMANOFF, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05118 | ONDERLAW, LLC |
| OMAR, LUCRECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OMBRELLINO, CONCETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18312 | ONDERLAW, LLC |
| ONAN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11372 | MORELLI LAW FIRM, PLLC |
| ONDA, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16432 | ARNOLD & ITKIN LLP |
| ONDELL, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06862 | ONDERLAW, LLC |
| ONEAL, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02258 | MOTLEY RICE, LLC |
| ONEAL, D FULMORE EST OF C FULMORE | NY - SUPREME COURT - NYCAL | 190157/2020 | WEITZ & LUXENBERG |
| ONEAL, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09817 | SANDERS VIENER GROSSMAN, LLP |
| ONEAL, JAMILA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 20STCV25809 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ONEAL, JAMILA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 20STCV25809 | WILLIAMS HART LAW FIRM |
| ONEAL, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03445 | CLIFFORD LAW OFFICES, P.C. |
| ONEAL, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ONEIL, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15760 | POTTS LAW FIRM |
| ONEIL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ONEILL, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22070 | DRISCOLL FIRM, P.C. |
| ONEILL, BONNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07610 | GORI JULIAN & ASSOCIATES, P.C. |
| ONEILL, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02475 | JOHNSON LAW GROUP |
| ONEILL, DIANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002813-18 | ROSS FELLER CASEY, LLP |
| ONEILL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05714 | MOTLEY RICE, LLC |
| ONEILL, KATHRYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001462-20 | ROSS FELLER CASEY, LLP |
| ONEILL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05123 | ONDERLAW, LLC |
| ONEILL, RITA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705653 | ASPEY, WATKINS & DIESEL, PLLC |
| ONEILL, RITA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705653 | BURNS CHAREST LLP |
| ONEILL-PIRRUNG, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00021 | CELLINO & BARNES, P.C. |
| ONEY, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11087 | PARKER WAICHMAN, LLP |
| ONIFADE, DEATRUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08109 | ARNOLD & ITKIN LLP |
| ONKURU, VARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22045 | HOLLAND LAW FIRM |
| ONOPA, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04012 | ANAPOL WEISS |
| ONORATO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13624 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| ONTARIO, HOSEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07238 | ONDERLAW, LLC |
| ONUKIAVAGE, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16376 | JOHNSON BECKER, PLLC |
| OOTEN, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00579 | ARNOLD & ITKIN LLP |
| OPAL HARDY | FEDERAL - MDL | 3:21-CV-19577 | ONDERLAW, LLC |
| OPENSHAW, JIMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09491 | ONDERLAW, LLC |
| OPPEL, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OPPENBERG, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00585 | DIAMOND LAW |
| OPPERMAN, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09765 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OQUENDO, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11401 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| OQUINN, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19375 | NACHAWATI LAW GROUP |
| ORBEN, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15810 | JOHNSON LAW GROUP |
| ORCINO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15098 | MORRIS BART & ASSOCIATES |
| ORCUTT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06997 | JOHNSON LAW GROUP |
| ORCUTT, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02077 | CELLINO & BARNES, P.C. |
| ORCUTT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16445 | WATERS & KRAUS, LLP |
| ORDER, BARBARA VAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORDETX, ZONIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC671566 | PANISH, SHEA & BOYLE |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ORDONEZ, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13994 | JOHNSON LAW GROUP |
| ORDOYNE, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11367 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ORE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04185 | ASHCRAFT & GEREL |
| OREAR, PRUDENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22148 | CHILDERS, SCHLUETER & SMITH, LLC |
| OREBAUGH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORECCHIA, LAVINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07811 | ASHCRAFT & GEREL |
| OREILLY, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00921 | HOLLAND LAW FIRM |
| OREILLY, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20583 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| OREILLY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09138 | ONDERLAW, LLC |
| OREL, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01614 | PARKER WAICHMAN, LLP |
| ORELLANA, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09658 | GOLOMB SPIRT GRUNFELD PC |
| ORELLANA, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10657 | ONDERLAW, LLC |
| OREM, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05589 | GOLOMB SPIRT GRUNFELD PC |
| OREM, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04778 | THE BENTON LAW FIRM, PLLC |
| OREY, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18154 | ONDERLAW, LLC |
| ORF, MARQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01732 | PROVOST UMPHREY LAW FIRM |
| ORISCHAK, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09308 | ONDERLAW, LLC |
| ORITI, ELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12648 | NAPOLI SHKOLNIK, PLLC |
| ORLANDO, AURORA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2702-17 | COHEN, PLACITELLA & ROTH |
| ORLANDO, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07937 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| ORLANDO, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07513 | DALIMONTE RUEB, LLP |
| ORLANDO, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18793 | CELLINO & BARNES, P.C. |
| ORLANDO, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17123 | GORI JULIAN & ASSOCIATES, P.C. |
| ORLICH, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ORLICH, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| ORLICH, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15068 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ORLICH, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ORLIK, ROSALBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20682 | ONDERLAW, LLC |
| ORLIN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11578 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| ORLOSKI, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08003 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ORLOWSKI, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05913 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ORMAN, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-247-16 | ASHCRAFT & GEREL |
| ORMAN, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-247-16 | GOLOMB SPIRT GRUNFELD PC |
| ORMOND, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09620 | GOLOMB SPIRT GRUNFELD PC |
| ORNDOFF, DOROTHY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ORNDOFF, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19898 | CELLINO & BARNES, P.C. |
| ORNELAS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17594 | ONDERLAW, LLC |
| ORONA, EVANGELISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORONA, EVANGELISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| ORONA, EVANGELISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| ORONA, EVANGELISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| ORONA-SHELL, JOSEFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19786 | NACHAWATI LAW GROUP |
| OROPEZA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OROPEZA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15807 | LENZE LAWYERS, PLC |
| OROPEZA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| OROPEZA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15807 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OROPEZA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OROS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03429 | TRAMMELL PC |
| OROVET, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06559 | ROSS FELLER CASEY, LLP |
| OROZCO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17694 | JOHNSON LAW GROUP |
| OROZCO, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OROZCO, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| OROZCO, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| OROZCO, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| OROZCO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10999 | NACHAWATI LAW GROUP |
| ORPINEDA, BERSABELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORR, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16943 | JOHNSON BECKER, PLLC |
| ORR, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17006 | ONDERLAW, LLC |
| ORR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12310 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORR, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17540 | NACHAWATI LAW GROUP |
| ORR, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19597 | NACHAWATI LAW GROUP |
| ORR, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08569 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORSI, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18724 | FLETCHER V. TRAMMELL |
| ORSINI, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11723 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ORTA-VALDOVINOD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09637 | MORELLI LAW FIRM, PLLC |
| ORTEGA, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTEGA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02485 | BURNS CHAREST LLP |
| ORTEGA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02485 | BURNS CHAREST LLP |
| ORTEGA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02715 | MARY ALEXANDER & ASSOCIATES, P.C. |
| ORTEGA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06752 | DALIMONTE RUEB, LLP |
| ORTEGA, ELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10464 | ONDERLAW, LLC |
| ORTEGA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01464 | ONDERLAW, LLC |
| ORTEGA, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10949 | JOHNSON LAW GROUP |
| ORTEGA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTEGA, RACQUEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02470 | ONDERLAW, LLC |
| ORTEGA, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01429 | ONDERLAW, LLC |
| ORTEN, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08753 | ONDERLAW, LLC |
| ORTHMANN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03369 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ORTIGOZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00588 | DIAMOND LAW |
| ORTISI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00224 | NACHAWATI LAW GROUP |
| ORTIZ, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17785 | JOHNSON LAW GROUP |
| ORTIZ, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16397 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| ORTIZ, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05854 | ASHCRAFT & GEREL |
| ORTIZ, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03631 | ONDERLAW, LLC |
| ORTIZ, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04745 | FLETCHER V. TRAMMELL |
| ORTIZ, ERICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002656-21 | WEITZ & LUXENBERG |
| ORTIZ, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04741 | ASHCRAFT & GEREL |
| ORTIZ, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, FRANCISCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01378 | ONDERLAW, LLC |
| ORTIZ, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17636 | MOTLEY RICE, LLC |
| ORTIZ, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02503 | ONDERLAW, LLC |
| ORTIZ, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11967 | NACHAWATI LAW GROUP |
| ORTIZ, KAYLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, KAYLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| ORTIZ, KAYLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| ORTIZ, KAYLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ORTIZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10400 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16584 | TRAMMELL PC |
| ORTIZ, MARISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02606 | JOHNSON BECKER, PLLC |
| ORTIZ, NAARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003097-21 | WEITZ & LUXENBERG |
| ORTIZ, NATALIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004014-20 | GOLOMB & HONIK, P.C. |
| ORTIZ, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07675 | DALIMONTE RUEB, LLP |
| ORTIZ, SHERLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13179 | MOTLEY RICE, LLC |
| ORTIZ, SONIA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE17015669 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, SONIA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE17015669 | KELLEY UUSTAL, PLC |
| ORTIZ, SONIA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE17015669 | THE MADALON LAW FIRM |
| ORTMAN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03285 | ONDERLAW, LLC |
| ORTNER, LEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13727 | ONDERLAW, LLC |
| ORTOLANO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03016 | REICH & BINSTOCK, LLP |
| ORTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15631 | ARNOLD & ITKIN LLP |
| ORVILLE, ELDER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04569 | ASHCRAFT & GEREL |
| ORZECK, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09459 | FLETCHER V. TRAMMELL |
| OSBORNE, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02545 | ONDERLAW, LLC |
| OSBORNE, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03814 | ONDERLAW, LLC |
| OSBORNE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06643 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OSBORNE, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06030 | ARNOLD & ITKIN LLP |
| OSBORNE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01719 | ASHCRAFT & GEREL |
| OSBORNE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OSBORNE-CURRY, JANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17205 | THE MILLER FIRM, LLC |
| OSBURN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08147 | ONDERLAW, LLC |
| OSCHMAN, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15766 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| OSHAUGHNESSY, SHELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02106 | FLETCHER V. TRAMMELL |
| OSHEA, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19831 | CORRIE YACKULIC LAW FIRM, PLLC |
| OSHEA, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19720 | ARNOLD & ITKIN LLP |
| OSHEI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10867 | GORI JULIAN & ASSOCIATES, P.C. |
| OSORIO, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OSSEN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19440 | CELLINO & BARNES, P.C. |
| OSTEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20443 | ASHCRAFT & GEREL, LLP |
| OSTEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OSTERDOCK, APRIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002133-20 | GOLOMB & HONIK, P.C. |
| OSTERHOUDT, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12640 | FLETCHER V. TRAMMELL |
| OSTERLAND, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19746 | ASHCRAFT & GEREL, LLP |
| OSTERLAND, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19746 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OSTOLAZA, LUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02134 | ONDERLAW, LLC |
| OSTRANDER, DEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17216 | ONDERLAW, LLC |
| OSTRAWSKI, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05965 | ONDERLAW, LLC |
| OSTRENGA, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09343 | ONDERLAW, LLC |
| OSTROFF, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09448 | SANDERS VIENER GROSSMAN, LLP |
| OSTROM, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08285 | ONDERLAW, LLC |
| OSTROSKI, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1140-15 | GOLOMB SPIRT GRUNFELD PC |
| OSTROSKI, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17207 | THE MILLER FIRM, LLC |
| OSTROVSKIS, LILIJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20604 | CELLINO & BARNES, P.C. |
| OSTROWSKI, KRISTIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000823-21 | WEITZ & LUXENBERG |
| OSUCH, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19554 | NACHAWATI LAW GROUP |
| OSUNLAJA, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12877 | ONDERLAW, LLC |
| OSWALD, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09277 | JOHNSON LAW GROUP |
| OSWALD, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03609 | ONDERLAW, LLC |
| OTA, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04929 | ONDERLAW, LLC |
| OTAVAKA-DUREW, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06306 | NAPOLI SHKOLNIK, PLLC |
| OTERO, IMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20738 | CELLINO & BARNES, P.C. |
| OTERO, LILY I & EST OF JOSEPH ARROYO | NY - SUPREME COURT - NYCAL | 190063/2018 | MEIROWITZ & WASSERBERG, LLP |
| OTERO, LILY IVETTE ROSARIO | NY - SUPREME COURT - NYCAL | 190063/2018 | MEIROWITZ & WASSERBERG, LLP |
| OTILLIO, CORRIN | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-702021-22 | JOHNSON LAW GROUP |
| OTILLIO, CORRIN | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-702021-22 | WATERS & KRAUS, LLP |
| OTIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13913 | KIESEL LAW, LLP |
| OTIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13913 | LAW OFFICE OF HAYTHAM FARAJ |
| OTIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13913 | MARTINIAN & ASSOCIATES, INC. |
| OTIS, DET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14171 | MORELLI LAW FIRM, PLLC |
| OTIS, MAREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22200 | ONDERLAW, LLC |
| OTIS, PACIENCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12348 | ONDERLAW, LLC |
| OTOOLE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01488 | ONDERLAW, LLC |
| OTOOLE, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10756 | SIMMONS HANLY CONROY |
| OTT, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18752 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OTT, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13732 | ONDERLAW, LLC |
| OTT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05879 | HOLLAND LAW FIRM |
| OTT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09482 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OTT, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| OTT, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| OTT, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| OTTEMAN, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17542 | NACHAWATI LAW GROUP |
| OTTENS, CHANTELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14772 | LENZE LAWYERS, PLC |
| OTTENS, CHANTELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14772 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OTTENS, CHANTELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09168 | SANDERS VIENER GROSSMAN, LLP |
| OTTER, LEWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06617 | FLETCHER V. TRAMMELL |
| OTTIANO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08949 | ONDERLAW, LLC |
| OUELLETTE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03043 | REICH & BINSTOCK, LLP |
| OUELLETTE, MICHELLE | IL - CIRCUIT COURT - COOK COUNTY | 20-L-13651 | FLINT LAW FIRM LLC |
| OUELLETTE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12263 | LAW OFFICE OF GRANT D. AMEY, LLC |
| OUGH, KEELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09209 | ONDERLAW, LLC |
| OUIMETTE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15502 | THE MILLER FIRM, LLC |
| OUIMETTE, DONNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17718 | JOHNSON LAW GROUP |
| OULES, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13569 | ASHCRAFT & GEREL |
| OUSLEY, BERNADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14747 | LENZE LAWYERS, PLC |
| OUSLEY, BERNADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14747 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OUSLEY, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13735 | ONDERLAW, LLC |
| OVER, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13277 | WAGSTAFF & CARTMELL, LLP |
| OVERBY, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20929 | SANDERS PHILLIPS GROSSMAN, LLC |
| OVERDAHL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03034 | WEXLER WALLACE LLP |
| OVERMAN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11009 | ONDERLAW, LLC |
| OVERMAN, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06472 | ONDERLAW, LLC |
| OVERMAN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09674 | ONDERLAW, LLC |
| OVERMAN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 03:21-CV-09674 | ONDERLAW, LLC |
| OVERSON, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14893 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| OVERSTREET, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OVERSTREET, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15007 | KIESEL LAW, LLP |
| OVERSTREET, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15007 | LAW OFFICE OF HAYTHAM FARAJ |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OVERSTREET, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15007 | MARTINIAN & ASSOCIATES, INC. |
| OVERTON, ANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002824-20 | COHEN, PLACITELLA & ROTH |
| OVERTON, ANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002824-20 | FLETCHER V. TRAMMELL |
| OVERTON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13859 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OVERTON, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00786 | BLIZZARD & NABERS, LLP |
| OVERTON, GLENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08097 | FLETCHER V. TRAMMELL |
| OVERTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14284 | BURNS CHAREST LLP |
| OVERTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09131 | ONDERLAW, LLC |
| OVERTON, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03038 | REICH & BINSTOCK, LLP |
| OVIEDO, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08482 | ONDERLAW, LLC |
| OVIEDO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13848 | DANIEL & ASSOCIATES, LLC |
| OVIEDO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14233 | JOHNSON LAW GROUP |
| OVIEDO, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | CVPO1871861 | MOTLEY RICE, LLC |
| OVIEDO, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | CVPO1871861 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OVITT, DARNELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11054 | ONDERLAW, LLC |
| OVITT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19249 | SANDERS PHILLIPS GROSSMAN, LLC |
| OWEN, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07741 | BISNAR AND CHASE |
| OWEN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01729 | JOHNSON LAW GROUP |
| OWEN, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10007 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06696 | THE SIMON LAW FIRM, PC |
| OWEN, DESIRAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05654 | ONDERLAW, LLC |
| OWEN, EVA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV334053 | THE MILLER FIRM, LLC |
| OWEN, JERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14309 | JOHNSON LAW GROUP |
| OWEN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OWEN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14936 | LENZE LAWYERS, PLC |
| OWEN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| OWEN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14936 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OWEN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OWEN, MAIRIOIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11224 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWEN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01601 | ONDERLAW, LLC |
| OWENS, BERNIDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002453-18 | MORELLI LAW FIRM, PLLC |
| OWENS, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17252 | HILLIARD MARTINEZ GONZALES, LLP |
| OWENS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08052 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OWENS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02665 | GORI JULIAN & ASSOCIATES, P.C. |
| OWENS, CALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18986 | NACHAWATI LAW GROUP |
| OWENS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12614 | ARNOLD & ITKIN LLP |
| OWENS, CHARSSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18809 | MORELLI LAW FIRM, PLLC |
| OWENS, CHAVALLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04724 | DRISCOLL FIRM, P.C. |
| OWENS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07117 | THE SIMON LAW FIRM, PC |
| OWENS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15658 | NACHAWATI LAW GROUP |
| OWENS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08347 | ONDERLAW, LLC |
| OWENS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14414 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OWENS, DENISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000645-18 | GOLOMB SPIRT GRUNFELD PC |
| OWENS, DISHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04061 | ONDERLAW, LLC |
| OWENS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08561 | ONDERLAW, LLC |
| OWENS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17544 | NACHAWATI LAW GROUP |
| OWENS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02983 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWENS, HOLLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| OWENS, HOLLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| OWENS, HOLLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| OWENS, HOLLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| OWENS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10656 | GOLOMB SPIRT GRUNFELD PC |
| OWENS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17686 | JOHNSON LAW GROUP |
| OWENS, JOHN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09944 | GORI JULIAN & ASSOCIATES, P.C. |
| OWENS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07648 | ONDERLAW, LLC |
| OWENS, KAREN J. EST OF HELEN KINNEY | IN - SUPERIOR COURT - MARION COUNTY | 49D12-2012-MI-042553 | KROGER GARDIS & REGAS, LLP |
| OWENS, LATRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17008 | THE SEGAL LAW FIRM |
| OWENS, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08314 | KLINE & SPECTER, P.C. |
| OWENS, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04167 | ONDERLAW, LLC |
| OWENS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06048 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWENS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09312 | ONDERLAW, LLC |
| OWENS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15747 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OWENS, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWENS, MARY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1618507 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OWENS, MICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17543 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OWENS, PERMEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12070 | MORELLI LAW FIRM, PLLC |
| OWENS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18580 | ONDERLAW, LLC |
| OWENS, RUNNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10795 | THE MILLER FIRM, LLC |
| OWENS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16028 | ASHCRAFT & GEREL, LLP |
| OWENS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16028 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWENS, SHAMONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14511 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OWENS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19392 | MCSWEENEY/LANGEVIN, LLC |
| OWENS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19788 | NACHAWATI LAW GROUP |
| OWENS, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002481-20 | GOLOMB & HONIK, P.C. |
| OWENS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14136 | MOTLEY RICE NEW JERSEY LLC |
| OWENS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11828 | ONDERLAW, LLC |
| OWENS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13361 | FLETCHER V. TRAMMELL |
| OWINGS, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11152 | NACHAWATI LAW GROUP |
| OWINGS, DAWNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14804 | LENZE LAWYERS, PLC |
| OWINGS, DAWNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14804 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OWSLEY, CONSUELO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06437 | ONDERLAW, LLC |
| OWSLEY, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19143 | ONDERLAW, LLC |
| OWUSU, DINAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12800 | BARRETT LAW GROUP |
| OXENDINE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12579 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| OXENDINE, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06543 | DRISCOLL FIRM, P.C. |
| OXENDINE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OXENDINE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15565 | LENZE LAWYERS, PLC |
| OXENDINE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| OXENDINE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15565 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OXENDINE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OXENRIDER, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14303 | SULLO & SULLO, LLP |
| OXFORD, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04039 | ONDERLAW, LLC |
| OYEBAMIJI, SHALONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13199 | MOTLEY RICE NEW JERSEY LLC |
| OYLER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13681 | ANAPOL WEISS |
| PAAHANA, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19779 | NACHAWATI LAW GROUP |
| PAAHANA, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03368 | ONDERLAW, LLC |
| PABON, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10897 | ONDERLAW, LLC |
| PABON, ZEMINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03693 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PABROS, GIZELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13980 | JOHNSON LAW GROUP |
| PACE, BETTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10297 | DALIMONTE RUEB, LLP |
| PACE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18940 | NACHAWATI LAW GROUP |
| PACE, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-00095920 | COHEN, PLACITELLA & ROTH |
| PACE, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06286 | WILLIAMS HART LAW FIRM |
| PACE, HOLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05920 | ARNOLD & ITKIN LLP |
| PACE, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18310 | DRISCOLL FIRM, P.C. |
| PACE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11881 | THE MILLER FIRM, LLC |
| PACE, MICHELLE | GA - STATE COURT OF GWINNETT COUNTY | 18C05635-2 | CHILDERS, SCHLUETER & SMITH, LLC |
| PACE, MICHELLE | GA - STATE COURT OF GWINNETT COUNTY | 18C05635-2 | ONDERLAW, LLC |
| PACE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12275 | ONDERLAW, LLC |
| PACE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01695 | JOHNSON LAW GROUP |
| PACE, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02103 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| PACE, TAMBRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PACE, TERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20870 | CELLINO & BARNES, P.C. |
| PACE, WILLA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705960 | ASPEY, WATKINS & DIESEL, PLLC |
| PACE, WILLA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705960 | BURNS CHAREST LLP |
| PACE, WILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03451 | CELLINO & BARNES, P.C. |
| PACHECO, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08503 | ONDERLAW, LLC |
| PACHECO, GILBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19225 | NACHAWATI LAW GROUP |
| PACHECO, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11247 | NACHAWATI LAW GROUP |
| PACHECO, JO-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PACHECO, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05447 | BURNS CHAREST LLP |
| PACHECO, NINFA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05798 | LAW OFFICES OF DONALD G. NORRIS |
| PACHECO, RACHEAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07329 | ONDERLAW, LLC |
| PACHECO, TRUDY | CA - SUPERIOR COURT - TULARE COUNTY | VCU271547 | BISNAR AND CHASE |
| PACHLA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00930 | DALIMONTE RUEB, LLP |
| PACHOV, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10772 | THE MILLER FIRM, LLC |
| PACHT, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09266 | ONDERLAW, LLC |
| PACHT, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09266 | ONDERLAW, LLC |
| PACHT, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09266 | ONDERLAW, LLC |
| PACHULSKI, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17660 | NACHAWATI LAW GROUP |
| PACI, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17047 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PACILLI, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07231 | BURNS CHAREST LLP |
| PACILLI, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07231 | BURNS CHAREST LLP |
| PACK, CARMALEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| PACK, CARMALEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| PACK, CARMALEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| PACK, CARMALEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| PACK, DONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01481 | ONDERLAW, LLC |
| PACK, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09712 | JOHNSON LAW GROUP |
| PACKER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10113 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PACKER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07866 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PACKER, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00802 | ROSS FELLER CASEY, LLP |
| PACKETT, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13948 | NACHAWATI LAW GROUP |
| PACKETT, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09221 | ONDERLAW, LLC |
| PACKWOOD, CHARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003131-21 | GOLOMB & HONIK, P.C. |
| PACKWOOD, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05871 | WILLIAMS HART LAW FIRM |
| PADALINO, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02514 | WILLIAMS HART LAW FIRM |
| PADELSKY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01897 | JOHNSON LAW GROUP |
| PADFIELD, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18487 | THE SEGAL LAW FIRM |
| PADGETT, JULAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11165 | NACHAWATI LAW GROUP |
| PADGETT, KARSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12611 | THE DIAZ LAW FIRM, PLLC |
| PADGETT, SHERMAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| PADGETT, VERONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| PADGETT, VERONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| PADGETT, VERONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| PADILLA, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15852 | NACHAWATI LAW GROUP |
| PADILLA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10045 | ONDERLAW, LLC |
| PADILLA, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11393 | POTTS LAW FIRM |
| PADILLA, ERIC | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004609-20 | WEITZ & LUXENBERG |
| PADILLA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08789 | ONDERLAW, LLC |
| PADILLA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17486 | JOHNSON LAW GROUP |
| PADILLA, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PADILLA, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| PADILLA, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PADILLA, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| PADILLA, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| PADILLA, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09738 | ONDERLAW, LLC |
| PADILLA-REYES, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06829 | ONDERLAW, LLC |
| PADIN, BETZALDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17331 | MORELLI LAW FIRM, PLLC |
| PAFUNDI, SILVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14576 | FLETCHER V. TRAMMELL |
| PAFUNEI, SILVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04671 | ONDERLAW, LLC |
| PAGAN, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05446 | DRISCOLL FIRM, P.C. |
| PAGANO, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17471 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| PAGE, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08475 | NAPOLI SHKOLNIK, PLLC |
| PAGE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16448 | THE MILLER FIRM, LLC |
| PAGE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17654 | NACHAWATI LAW GROUP |
| PAGE, CHERISH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08112 | ARNOLD & ITKIN LLP |
| PAGE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11104 | WAGSTAFF & CARTMELL, LLP |
| PAGE, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14579 | DAVIS, BETHUNE & JONES, L.L.C. |
| PAGE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09565 | ONDERLAW, LLC |
| PAGE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19006 | MORGAN & MORGAN |
| PAGE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAGE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09316 | ONDERLAW, LLC |
| PAGE, FLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19029 | NACHAWATI LAW GROUP |
| PAGE, JOSEPH O. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02379-19AS | WEITZ & LUXENBERG |
| PAGE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02862 | ONDERLAW, LLC |
| PAGE, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAGE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16244 | FLETCHER V. TRAMMELL |
| PAGE, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09385 | SANDERS VIENER GROSSMAN, LLP |
| PAGE, THERESA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318657 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PAGE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20482 | MOTLEY RICE, LLC |
| PAGE, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02841 | ONDERLAW, LLC |
| PAGEL, ANNABELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16739 | JOHNSON LAW GROUP |
| PAGLIA, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18893 | NACHAWATI LAW GROUP |
| PAGLICCIA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06111 | ONDERLAW, LLC |
| PAGNANI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12165 | THE MILLER FIRM, LLC |
| PAGUE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21944 | JOHNSON LAW GROUP |
| PAIGE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08400 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PAIGE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12777 | THE DEATON LAW FIRM |
| PAIGE, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09923 | ONDERLAW, LLC |
| PAIGE, EARNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06219 | ONDERLAW, LLC |
| PAIGE, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06258 | ONDERLAW, LLC |
| PAIGE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01902 | ARNOLD & ITKIN LLP |
| PAIGE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14588 | ONDERLAW, LLC |
| PAINTER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10558 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAINTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07544 | ONDERLAW, LLC |
| PAINTER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08534 | WAGSTAFF & CARTMELL, LLP |
| PAINTER-IRISH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09769 | NACHAWATI LAW GROUP |
| PAIT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15127 | ARNOLD & ITKIN LLP |
| PAKAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12200 | FLETCHER V. TRAMMELL |
| PALACIO, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11417 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PALACIOS, DINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08145 | POULIN, WILLEY, ANASTOPOULO, LLC |
| PALACIOS, ERMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19237 | NACHAWATI LAW GROUP |
| PALACIOS, LIZZETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18778 | NACHAWATI LAW GROUP |
| PALACIOS, VICTORIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318697 | KIESEL LAW, LLP |
| PALACIOUS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALACIOUS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| PALACIOUS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| PALACIOUS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| PALADINO, JO ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16437 | ARNOLD & ITKIN LLP |
| PALADINO, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11384 | NACHAWATI LAW GROUP |
| PALAFOX, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03693 | JOHNSON BECKER, PLLC |
| PALANO, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15748 | GIRARDI & KEESE |
| PALASCHAK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08354 | FLETCHER V. TRAMMELL |
| PALAZZO, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06501 | BURNS CHAREST LLP |
| PALAZZO, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02149 | JOHNSON LAW GROUP |
| PALAZZO, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PALAZZO, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14925 | LENZE LAWYERS, PLC |
| PALAZZO, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PALAZZO, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14925 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PALAZZO, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PALAZZO, ZOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05559 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PALEPALE, LEUTU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20087 | ARNOLD & ITKIN LLP |
| PALERMO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALERMO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| PALERMO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| PALERMO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| PALERMO, MARLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17045 | ONDERLAW, LLC |
| PALETTA, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10161 | GOLOMB SPIRT GRUNFELD PC |
| PALISOC, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09922 | ONDERLAW, LLC |
| PALL, DEVRE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALL, DEVRE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| PALL, DEVRE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| PALL, DEVRE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| PALLAS, SAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08554 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PALLETTE, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17596 | ONDERLAW, LLC |
| PALM, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALM, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13662 | ONDERLAW, LLC |
| PALMA, DIK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16985 | ONDERLAW, LLC |
| PALMA, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALMAI, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-202-18 | THE MILLER FIRM, LLC |
| PALMER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07051 | BARRETT LAW GROUP |
| PALMER, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16033 | AVA LAW GROUP, INC. |
| PALMER, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16501 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PALMER, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALMER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALMER, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08257 | FLEMING, NOLEN & JEZ, LLP |
| PALMER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16504 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PALMER, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00232 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PALMER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17651 | NACHAWATI LAW GROUP |
| PALMER, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06328 | PARKER WAICHMAN, LLP |
| PALMER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05455 | THE FERRARO LAW FIRM, P.A. |
| PALMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19647 | NACHAWATI LAW GROUP |
| PALMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PALMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| PALMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| PALMER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01722 | ASHCRAFT & GEREL |
| PALMER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALMER, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12042 | MORELLI LAW FIRM, PLLC |
| PALMER, ROSLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10661 | ONDERLAW, LLC |
| PALMER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16845 | MORELLI LAW FIRM, PLLC |
| PALMER, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04602 | JOHNSON LAW GROUP |
| PALMERTON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17717 | FLETCHER V. TRAMMELL |
| PALMORE, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALNICK, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17918 | ROSS FELLER CASEY, LLP |
| PALOMINO, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04012 | TRAMMELL PC |
| PALONE, RIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALTER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16726 | CHAFFIN LUHANA LLP |
| PALUH, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12158 | ONDERLAW, LLC |
| PALUMBO, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10727 | BLIZZARD & NABERS, LLP |
| PALUMBO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02141 | NAPOLI SHKOLNIK, PLLC |
| PALUMBO, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08348 | ONDERLAW, LLC |
| PALUMBO, ROSEANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000197-19 | MORELLI LAW FIRM, PLLC |
| PALUMBO, ROSEANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000212-19 | ROSS FELLER CASEY, LLP |
| PALUMBO, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09223 | DALIMONTE RUEB, LLP |
| PALUZZI, JANICE | MA - SUPERIOR COURT - MIDDLESEX COUNTY | 21-2109 | EARLY LUCARELLI SWEENEY & MEISENKOTHEN |
| PALUZZI, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18520 | JOHNSON LAW GROUP |
| PAMALA RYALS | FL - STATE | 18-030244 | THE FERRARO LAW FIRM, P.A. |
| PAMALA RYALS | FL - STATE | 18-030244 | THE FERRARO LAW FIRM, P.A. |
| PAMELA COHEE | NY - SUPREME COURT - NYCAL | 190082/2018 | MEIROWITZ & WASSERBERG, LLP |
| PAMELA DENNIS | FEDERAL - MDL | 3:21-CV-15647 | LENZE LAWYERS, PLC |
| PAMELA DENNIS | FEDERAL - MDL | 3:21-CV-15647 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PAMELA DYER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02717 | ASHCRAFT & GEREL |
| PAMELA DYER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02717 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAMELA GALAT | FEDERAL - MDL | 3:21-CV-15655 | LENZE KAMERRER MOSS, PLC |
| PAMELA GALAT | FEDERAL - MDL | 3:21-CV-15655 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PAMELA GRAHAM | FEDERAL - MDL | 3:21-CV-19537 | ONDERLAW, LLC |
| PAMELA HINTZ | FEDERAL - MDL | 3:21-CV-19888 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PAMELA HORVATH | FEDERAL - MDL | 3:21-CV-19618 | BISNAR AND CHASE |
| PAMELA MONAGHAN | FEDERAL - MDL | 3:21-CV-18854 | MOTLEY RICE, LLC |
| PAMELA TAYLOR | FEDERAL - MDL | 3:21-CV-19562 | THE DIETRICH LAW FIRM, PC |
| PAMELA UTTERBACK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15875 | LENZE LAWYERS, PLC |
| PAMELA UTTERBACK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15875 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PAMELA VALENTI | FEDERAL - MDL | 3:21-CV-18753 | MOTLEY RICE, LLC |
| PAMELA WILLIAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15879 | LENZE LAWYERS, PLC |
| PAMELA WILLIAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15879 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PAMPLIN, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11240 | NACHAWATI LAW GROUP |
| PAMS, LATOYIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2759-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAMS, LATOYIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2759-15 | PORTER & MALOUF, PA |
| PAMS, LATOYIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2759-15 | SEEGER WEISS LLP |
| PAMS, LATOYIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2759-15 | THE SMITH LAW FIRM, PLLC |
| PAMULA MOORE | FEDERAL - MDL | 3:21-CV-15658 | LENZE LAWYERS, PLC |
| PAMULA MOORE | FEDERAL - MDL | 3:21-CV-15658 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PAN, LILING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| PAN, LILING | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681605 | ONDERLAW, LLC |
| PAN, LILING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| PAN, LILING | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681605 | SALKOW LAW, APC |
| PAN, LILING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| PAN, LILING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| PANAGOS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02192 | JOHNSON LAW GROUP |
| PANALIGAN, ELAIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13330 | DAVIS, BETHUNE & JONES, L.L.C. |
| PANARO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANDOLA, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09641 | TRAMMELL PC |
| PANDOLFO, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18365 | ONDERLAW, LLC |
| PANERIS, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00396 | DALIMONTE RUEB, LLP |
| PANFIL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00303 | FLETCHER V. TRAMMELL |
| PANICHELLA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12674 | MORRIS BART & ASSOCIATES |
| PANIZA, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09118 | ONDERLAW, LLC |
| PANKINS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16230 | ONDERLAW, LLC |
| PANKONIEN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03568 | THE DEATON LAW FIRM |
| PANKOW, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09774 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PANNELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00389 | ASHCRAFT & GEREL |
| PANNELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00389 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANNELL, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANNELL, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| PANNELL, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| PANNELL, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| PANNELL, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| PANNULLO, ANTONELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05437 | ONDERLAW, LLC |
| PANNULLO, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16917 | ASHCRAFT & GEREL |
| PANNULLO, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANTALONE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10791 | THE MILLER FIRM, LLC |
| PANTERA, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02935 | CELLINO & BARNES, P.C. |
| PANTOJA, CHRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12888 | WATERS & KRAUS, LLP |
| PANTOJA, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10020 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANULLO, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06546 | ONDERLAW, LLC |
| PAOLONE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20483 | JOHNSON LAW GROUP |
| PAONE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10212 | ARNOLD & ITKIN LLP |
| PAPA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02666 | HABUSH HABUSH & ROTTIER SC |
| PAPAGNI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAPICH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16953 | ASHCRAFT & GEREL |
| PAPICH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16953 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAPIOMITIS, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003132-21 | GOLOMB & HONIK, P.C. |
| PAPPAS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17597 | ONDERLAW, LLC |
| PAPPAS, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07395 | FLETCHER V. TRAMMELL |
| PAPPAS, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09539 | JOHNSON LAW GROUP |
| PAPP-ROCHE, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10596 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAPP-ROCHE, EVELYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| PAPP-ROCHE, EVELYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| PAPP-ROCHE, EVELYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| PAQUETTE, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| PAQUETTE, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| PAQUETTE, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| PARADISE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06124 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PARAISON, MAMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06379 | ONDERLAW, LLC |
| PARANDIAN, SOUDABEH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10029 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARAS, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01240 | SIMMONS HANLY CONROY |
| PARDASANI, VIDYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13912 | THE SEGAL LAW FIRM |
| PARDO, KAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03458 | MORELLI LAW FIRM, PLLC |
| PARDUE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22202 | ONDERLAW, LLC |
| PAREDES, ANNABELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12115 | DALIMONTE RUEB, LLP |
| PAREDES, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17635 | ONDERLAW, LLC |
| PARENT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09923 | ONDERLAW, LLC |
| PARENTEAU, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15715 | ONDERLAW, LLC |
| PARENTI, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13426 | NACHAWATI LAW GROUP |
| PARHAM, BEVERLY | CA - SUPERIOR COURT - SANTA BARBARA | 18CV03200 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARHAM, BEVERLY | CA - SUPERIOR COURT - SANTA BARBARA | 18CV03200 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PARHAM, BEVERLY | CA - SUPERIOR COURT - SANTA BARBARA | 18CV03200 | THE SMITH LAW FIRM, PLLC |
| PARHAM, ESSILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06307 | NAPOLI SHKOLNIK, PLLC |
| PARHAM, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARIS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05517 | ONDERLAW, LLC |
| PARIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14033 | FLETCHER V. TRAMMELL |
| PARIS, DANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14795 | LENZE LAWYERS, PLC |
| PARIS, DANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14795 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PARISH, KITTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02836 | ONDERLAW, LLC |
| PARISHER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01506 | JOHNSON LAW GROUP |
| PARISI, CHRISTINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-266-18 | COHEN, PLACITELLA & ROTH |
| PARISI, LYNDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000583-21 | GOLOMB & HONIK, P.C. |
| PARISIEN, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| PARISIEN, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| PARISIEN, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| PARISIEN, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| PARISON, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L002482-20 | GOLOMB & HONIK, P.C. |
| PARK, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10253 | FRAZER LAW LLC |
| PARK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARK, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06731 | ONDERLAW, LLC |
| PARK, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10299 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PARK, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01808 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PARKE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10803 | NACHAWATI LAW GROUP |
| PARKE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15780 | THE MILLER FIRM, LLC |
| PARKER, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05699 | NACHAWATI LAW GROUP |
| PARKER, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00130 | POTTS LAW FIRM |
| PARKER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13718 | FLETCHER V. TRAMMELL |
| PARKER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16925 | ASHCRAFT & GEREL |
| PARKER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16925 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, BETHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06621 | DECOF, BARRY, MEGA & QUINN, P.C. |
| PARKER, BETTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09177 | CHILDERS, SCHLUETER & SMITH, LLC |
| PARKER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18901 | NACHAWATI LAW GROUP |
| PARKER, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10465 | GORI JULIAN & ASSOCIATES, P.C. |
| PARKER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19244 | NACHAWATI LAW GROUP |
| PARKER, CINDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09650 | THE MILLER FIRM, LLC |
| PARKER, DEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06483 | BISNAR AND CHASE |
| PARKER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15529 | HEYGOOD, ORR & PEARSON |
| PARKER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08636 | ONDERLAW, LLC |
| PARKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08447 | CHILDERS, SCHLUETER & SMITH, LLC |
| PARKER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11957 | ONDERLAW, LLC |
| PARKER, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11695 | NACHAWATI LAW GROUP |
| PARKER, FREDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07056 | ONDERLAW, LLC |
| PARKER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11096 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PARKER, IVY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10662 | ONDERLAW, LLC |
| PARKER, JAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03684 | SANDERS PHILLIPS GROSSMAN, LLC |
| PARKER, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19110 | BARON & BUDD, P.C. |
| PARKER, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08249 | FLETCHER V. TRAMMELL |
| PARKER, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02173 | ONDERLAW, LLC |
| PARKER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15359 | SANDERS VIENER GROSSMAN, LLP |
| PARKER, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10962 | ONDERLAW, LLC |
| PARKER, KRISTYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19464 | ARNOLD & ITKIN LLP |
| PARKER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06156 | STRAUSS TROY CO., LPA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PARKER, LORA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02749 | ASHCRAFT & GEREL, LLP |
| PARKER, LORA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, LOWELLA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVD618152019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, LOWELLA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVD618152019 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PARKER, LOWELLA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVD618152019 | THE SMITH LAW FIRM, PLLC |
| PARKER, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06308 | ENVIRONMENTAL LITIGATION GROUP, PC |
| PARKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16517 | NAPOLI SHKOLNIK, PLLC |
| PARKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05906 | DALIMONTE RUEB, LLP |
| PARKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05678 | ONDERLAW, LLC |
| PARKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06874 | ONDERLAW, LLC |
| PARKER, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07552 | ONDERLAW, LLC |
| PARKER, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12302 | GORI JULIAN & ASSOCIATES, P.C. |
| PARKER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13694 | ASHCRAFT & GEREL, LLP |
| PARKER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11531 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PARKER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05629 | JOHNSON LAW GROUP |
| PARKER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16376 | SMITH, GILDEA & SCHMIDT LLC |
| PARKER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, VANESSA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC686436 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PARKER, VARNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11391 | NACHAWATI LAW GROUP |
| PARKER, VENESSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-288-15 | GOLOMB SPIRT GRUNFELD PC |
| PARKER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07666 | BURNS CHAREST LLP |
| PARKER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07666 | BURNS CHAREST LLP |
| PARKERS, ASMODEUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17812 | REICH & BINSTOCK, LLP |
| PARKERSON, ODESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17645 | NACHAWATI LAW GROUP |
| PARKERSON, REBECCA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002657-21 | WEITZ & LUXENBERG |
| PARKERSON-STROMAN, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19759 | NACHAWATI LAW GROUP |
| PARKHILL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKHURST, VERLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13787 | ONDERLAW, LLC |
| PARKIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16282 | NACHAWATI LAW GROUP |
| PARKINSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00215 | ONDERLAW, LLC |
| PARKISON, SHEILIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321111 | THE MILLER FIRM, LLC |
| PARKMAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01883 | ONDERLAW, LLC |
| PARKS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11774 | MORELLI LAW FIRM, PLLC |
| PARKS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09528 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PARKS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02979 | ONDERLAW, LLC |
| PARKS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06626 | ONDERLAW, LLC |
| PARKS, DONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKS, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20613 | ONDERLAW, LLC |
| PARKS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17585 | NACHAWATI LAW GROUP |
| PARKS, KATERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18755 | NACHAWATI LAW GROUP |
| PARKS, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09215 | HILLIARD MARTINEZ GONZALES, LLP |
| PARKS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17635 | NACHAWATI LAW GROUP |
| PARKS, SHERLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19302 | NACHAWATI LAW GROUP |
| PARKS-FRISKEY, GEANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19378 | REICH & BINSTOCK, LLP |
| PARMAR, KOKILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19963 | CELLINO & BARNES, P.C. |
| PARMELEE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05404 | ONDERLAW, LLC |
| PARMENTIER, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01935 | ONDERLAW, LLC |
| PARMER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00608 | KAHN WIKSTROM & SININS, P.C. |
| PARNAGIAN, ADELTRAUD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14364 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PARNELL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02374 | DAVIS, BETHUNE & JONES, L.L.C. |
| PARNELL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10260 | DRISCOLL FIRM, P.C. |
| PARNITZKE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10354 | ONDERLAW, LLC |
| PARRA, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18590 | THE SEGAL LAW FIRM |
| PARRAS, ANN | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2020-00045616-CU-MT-CTL | LENZE LAWYERS, PLC |
| PARRIGIN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08791 | ONDERLAW, LLC |
| PARRILLA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11112 | ONDERLAW, LLC |
| PARRIOTT, JAIME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10779 | JOHNSON BECKER, PLLC |
| PARRIS, KENDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09004 | ONDERLAW, LLC |
| PARRISH, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05760 | ONDERLAW, LLC |
| PARRISH, DELCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03117 | BURNS CHAREST LLP |
| PARRISH, DELCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03117 | BURNS CHAREST LLP |
| PARRISH, GLALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17627 | NACHAWATI LAW GROUP |
| PARRISH, INGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARRISH, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20267 | NACHAWATI LAW GROUP |
| PARRISH, MARY | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG03022 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARRISH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13090 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PARRISH, MARY | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG03022 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PARRISH, MARY | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG03022 | THE SMITH LAW FIRM, PLLC |
| PARRISH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10017 | GORI JULIAN & ASSOCIATES, P.C. |
| PARRISH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10061 | TRAMMELL PC |
| PARRISH, VERONICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002068-21 | GOLOMB & HONIK, P.C. |
| PARRY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18402 | MUELLER LAW PLLC |
| PARRY, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03283 | THE SIMON LAW FIRM, PC |
| PARSELLS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARSHALL, INGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10038 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARSHALL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12808 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| PARSLEY, LEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02238 | JOHNSON LAW GROUP |
| PARSLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16530 | NAPOLI SHKOLNIK, PLLC |
| PARSON, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07337 | JOHNSON LAW GROUP |
| PARSONS, CHASTITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07019 | ONDERLAW, LLC |
| PARSONS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09316 | ONDERLAW, LLC |
| PARSONS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10190 | MOTLEY RICE, LLC |
| PARSONS, JANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11427 | NACHAWATI LAW GROUP |
| PARSONS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARSONS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARSONS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11514 | DALIMONTE RUEB, LLP |
| PARSONS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09885 | ONDERLAW, LLC |
| PARSONS, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17417 | JOHNSON LAW GROUP |
| PARSONS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06810 | ONDERLAW, LLC |
| PARSONS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17678 | NACHAWATI LAW GROUP |
| PARSONS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21967 | FRIEDMAN RUBIN, PLLP |
| PARSONS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21967 | GARY C. JOHNSON P.S.C. |
| PARSONS, NICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09779 | ONDERLAW, LLC |
| PARSONS, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13583 | DALIMONTE RUEB, LLP |
| PARSONS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03862 | FLETCHER V. TRAMMELL |
| PARSONS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08577 | ONDERLAW, LLC |
| PARSONS, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19892 | CELLINO & BARNES, P.C. |
| PARSONS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10109 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARTEE, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17687 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PARTEN, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARTEN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03867 | FLETCHER V. TRAMMELL |
| PARTISH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00438 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PARTON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02174 | ROSS FELLER CASEY, LLP |
| PARTON, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08173 | FLETCHER V. TRAMMELL |
| PARTON, RUTHANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10089 | ONDERLAW, LLC |
| PARTRIDGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00391 | ASHCRAFT & GEREL |
| PARTRIDGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00391 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARTRIDGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08976 | ONDERLAW, LLC |
| PARTRIDGE, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARYS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09037 | JOHNSON LAW GROUP |
| PAS, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06613 | ONDERLAW, LLC |
| PASACA, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17694 | NACHAWATI LAW GROUP |
| PASCARELLI, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11903 | NACHAWATI LAW GROUP |
| PASCAVAGE, FRANCES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001073-18 | GOLOMB SPIRT GRUNFELD PC |
| PASCHALL, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| PASCHALL, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| PASCHALL, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| PASCHANG, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02091 | GORI JULIAN & ASSOCIATES, P.C. |
| PASCOE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13567 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PASCUAL, MERCEDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15076 | THE BENTON LAW FIRM, PLLC |
| PASCUAL, SACHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PASCUAL, SACHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PASCUAL, SACHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PASCUCCI, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10726 | MCSWEENEY/LANGEVIN, LLC |
| PASCUZZO, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12785 | ASHCRAFT & GEREL |
| PASHA, MARSHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PASHA, MARSHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| PASHA, MARSHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| PASHA, MARSHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| PASHA, MARSHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| PASKOSKI, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05858 | ASHCRAFT & GEREL |
| PASKOSKI, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PASKOVICH, LAURETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18783 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PASOS, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19894 | CELLINO & BARNES, P.C. |
| PASQUALE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12522 | FLEMING, NOLEN & JEZ, LLP |
| PASQUARELLI, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11119 | ONDERLAW, LLC |
| PASS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01779 | ONDERLAW, LLC |
| PASS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03094 | ONDERLAW, LLC |
| PASSANDER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09229 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| PASSIK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11976 | ASHCRAFT & GEREL, LLP |
| PASSIK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11976 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PASSIO, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01829 | ONDERLAW, LLC |
| PASSMORE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05836 | DALIMONTE RUEB, LLP |
| PASSON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05715 | JOHNSON LAW GROUP |
| PASTERNACK, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07010 | THE SIMON LAW FIRM, PC |
| PASTERNAK, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11492 | POTTS LAW FIRM |
| PASTOR, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17605 | JOHNSON LAW GROUP |
| PASTOR, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13407 | NACHAWATI LAW GROUP |
| PASTORE, JACLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12889 | FLETCHER V. TRAMMELL |
| PASTORE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10488 | WILLIAMS HART LAW FIRM |
| PASTORI, VERONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14948 | ONDERLAW, LLC |
| PASTOVIC, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16289 | NACHAWATI LAW GROUP |
| PAT, KATHERINE AND PATE, ROBERT | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2022-CC01119 | SWMW LAW, LLC |
| PATAKY, MAGDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07487 | ONDERLAW, LLC |
| PATAKY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17292 | ASHCRAFT & GEREL, LLP |
| PATAKY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATALIK, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09400 | ONDERLAW, LLC |
| PATE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00538 | MARLIN & SALTZMAN LLP |
| PATE, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11217 | MURRAY LAW FIRM |
| PATE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08061 | ONDERLAW, LLC |
| PATE, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17361 | ASHCRAFT & GEREL, LLP |
| PATE, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17361 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATE, ETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12732 | ASHCRAFT & GEREL |
| PATE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17798 | NACHAWATI LAW GROUP |
| PATE, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11456 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PATE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16143 | NACHAWATI LAW GROUP |
| PATE, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15345 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PATE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08915 | ONDERLAW, LLC |
| PATEL, CHANDRKLEKHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05176 | ONDERLAW, LLC |
| PATEL, JAINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09890 | ONDERLAW, LLC |
| PATEL, NILABEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00126 | POTTS LAW FIRM |
| PATEL, PREETY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02717 | MARY ALEXANDER & ASSOCIATES, P.C. |
| PATEL, SUDHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| PATEL, URMILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07938 | POTTS LAW FIRM |
| PATEL, USHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16186 | HENINGER GARRISON DAVIS, LLC |
| PATEL, VAISHALI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00482 | BARON & BUDD, P.C. |
| PATEMAN, PAULA CLAIRE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230700 | PRESZLER LAW FIRM LLP |
| PATERNOSTER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11193 | PARKER WAICHMAN, LLP |
| PATINO, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12742 | ASHCRAFT & GEREL |
| PATINO, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10354 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATISHNOCK, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08535 | ONDERLAW, LLC |
| PATLA, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09012 | THE MILLER FIRM, LLC |
| PATMORE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08339 | ONDERLAW, LLC |
| PATOCK, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13637 | DAVIS, BETHUNE & JONES, L.L.C. |
| PATOCK, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01636 | JOHNSON LAW GROUP |
| PATRANELLA, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12847 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATRICIA DACUS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02746 | ASHCRAFT & GEREL, LLP |
| PATRICIA DACUS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02746 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATRICIA DELVALLE | FEDERAL - MDL | 3:21-CV-15659 | LENZE KAMERRER MOSS, PLC |
| PATRICIA DELVALLE | FEDERAL - MDL | 3:21-CV-15659 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PATRICIA DERANGE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02708 | ASHCRAFT & GEREL, LLP |
| PATRICIA DERANGE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02708 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATRICIA DIAS | FEDERAL - MDL | 3:21-CV-15661 | LENZE KAMERRER MOSS, PLC |
| PATRICIA DIAS | FEDERAL - MDL | 3:21-CV-15661 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PATRICIA GALLARNEAU | FEDERAL - MDL | 3:21-CV-19658 | ONDERLAW, LLC |
| PATRICIA GLAZE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18459 | WEITZ & LUXENBERG |
| PATRICIA GORDEN-OZGUL | FEDERAL - MDL | 3:21-CV-15664 | LENZE LAWYERS, PLC |
| PATRICIA GORDEN-OZGUL | FEDERAL - MDL | 3:21-CV-15664 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PATRICIA HAMMOND | FEDERAL - MDL | 3:21-CV-15665 | LENZE LAWYERS, PLC |
| PATRICIA HAMMOND | FEDERAL - MDL | 3:21-CV-15665 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PATRICIA HAYS | FEDERAL - MDL | 3:21-CV-15666 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PATRICIA HAYS | FEDERAL - MDL | 3:21-CV-15666 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PATRICIA HOBSON | FEDERAL - MDL | 3:21-CV-19719 | JOHNSON BECKER, PLLC |
| PATRICIA JOHNSON | FEDERAL - MDL | 3:21-CV-15668 | LENZE LAWYERS, PLC |
| PATRICIA JOHNSON | FEDERAL - MDL | 3:21-CV-15668 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PATRICIA LEMIEUX | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17667 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PATRICIA MACK | FEDERAL - MDL | 3:21-CV-15670 | LENZE LAWYERS, PLC |
| PATRICIA MACK | FEDERAL - MDL | 3:21-CV-15670 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PATRICIA PEACOCK | FEDERAL - MDL | 3:21-CV-18762 | MOTLEY RICE, LLC |
| PATRICIA TALAMANTES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15891 | LENZE LAWYERS, PLC |
| PATRICIA TALAMANTES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15891 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PATRICIA VANDERPOOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15904 | LENZE LAWYERS, PLC |
| PATRICIA VANDERPOOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15904 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PATRICIA WHITE | FEDERAL - MDL | 3:21-CV-19190 | MOTLEY RICE, LLC |
| PATRICK DAVIS | NY - SUPREME COURT - NYCAL | 190339/2016 | MEIROWITZ & WASSERBERG, LLP |
| PATRICK, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19376 | MOTLEY RICE, LLC |
| PATRICK, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10188 | ONDERLAW, LLC |
| PATRICK, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04922 | ASHCRAFT & GEREL, LLP |
| PATRICK, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 03:21-CV-04922 | ASHCRAFT & GEREL, LLP |
| PATRICK, JOLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08861 | ONDERLAW, LLC |
| PATRICK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16220 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PATRICK, LORI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002465-21 | WEITZ & LUXENBERG |
| PATRICK, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14555 | HOLLAND LAW FIRM |
| PATRICK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17703 | NACHAWATI LAW GROUP |
| PATRICK, STARLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05586 | NAPOLI SHKOLNIK, PLLC |
| PATRONSKI, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18980 | CELLINO & BARNES, P.C. |
| PATTEN, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11610 | KLEIN FRANK, P.C. |
| PATTERSON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03307 | JOHNSON LAW GROUP |
| PATTERSON, BONNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01129 | JOHNSON LAW GROUP |
| PATTERSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00392 | ASHCRAFT & GEREL |
| PATTERSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08818 | COHEN & MALAD, LLP |
| PATTERSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08818 | DELISE & HALL |
| PATTERSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08818 | DELISE & HALL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PATTERSON, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15491 | THE BENTON LAW FIRM, PLLC |
| PATTERSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18218 | CELLINO & BARNES, P.C. |
| PATTERSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02455 | ONDERLAW, LLC |
| PATTERSON, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00207 | ASHCRAFT & GEREL |
| PATTERSON, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03913 | THE DUGAN LAW FIRM, APLC |
| PATTERSON, JEWELLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13912 | ONDERLAW, LLC |
| PATTERSON, KARAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21730 | FLETCHER V. TRAMMELL |
| PATTERSON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00313 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PATTERSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06232 | ONDERLAW, LLC |
| PATTERSON, LORI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327827 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PATTERSON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10606 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09182 | TORHOERMAN LAW LLC |
| PATTERSON, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04601 | WAGSTAFF & CARTMELL, LLP |
| PATTERSON, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05405 | ONDERLAW, LLC |
| PATTERSON, RAHESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17706 | NACHAWATI LAW GROUP |
| PATTERSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17355 | ASHCRAFT & GEREL, LLP |
| PATTERSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02673 | ONDERLAW, LLC |
| PATTERSON, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PATTERSON, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PATTERSON, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PATTERSON, SHERRILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20716 | ONDERLAW, LLC |
| PATTERSON, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14207 | DRISCOLL FIRM, P.C. |
| PATTERSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12456 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10487 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18227 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09271 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09271 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09271 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| PATTERSON, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PATTERSON, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06446 | FLEMING, NOLEN & JEZ, LLP |
| PATTERSON, VANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17705 | NACHAWATI LAW GROUP |
| PATTERSON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09902 | ONDERLAW, LLC |
| PATTERSON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00773 | COHEN & MALAD, LLP |
| PATTERSON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00773 | NIX PATTERSON & ROACH |
| PATTI FORD | FEDERAL - MDL | 3:21-CV-18335 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| PATTI WHELAN | FEDERAL - MDL | 3:21-CV-19784 | ONDERLAW, LLC |
| PATTI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09414 | ONDERLAW, LLC |
| PATTISON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15489 | ASHCRAFT & GEREL, LLP |
| PATTISON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTIT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00667 | CELLINO & BARNES, P.C. |
| PATTON, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19456 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTON, CALVET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09535 | ONDERLAW, LLC |
| PATTON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18162 | ONDERLAW, LLC |
| PATTON, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19571 | NACHAWATI LAW GROUP |
| PATTON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTON, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04681 | JOHNSON LAW GROUP |
| PATTON, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09299 | ONDERLAW, LLC |
| PATTON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17707 | NACHAWATI LAW GROUP |
| PATTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05129 | POTTS LAW FIRM |
| PATTON, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07926 | ANAPOL WEISS |
| PATTON, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07926 | CRAIG SWAPP & ASSOCIATES |
| PATTON, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTON, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01163 | MOTLEY RICE, LLC |
| PATTON, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07550 | ASHCRAFT & GEREL, LLP |
| PATTON, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTON, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14476 | HILLIARD MARTINEZ GONZALES, LLP |
| PATTON, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14621 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTON, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09421 | MORRIS BART & ASSOCIATES |
| PAUGH, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13736 | THE MILLER FIRM, LLC |
| PAUL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20738 | ARNOLD & ITKIN LLP |
| PAUL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16949 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PAUL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAUL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17708 | NACHAWATI LAW GROUP |
| PAUL, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03308 | ONDERLAW, LLC |
| PAUL, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16642 | CELLINO & BARNES, P.C. |
| PAUL, KAREN EST PATRICIA SCHILLACI | IL - CIRCUIT COURT - MADISON COUNTY | 20-L-0320 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| PAUL, SHORINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002675-21 | WEITZ & LUXENBERG |
| PAUL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02218 | JOHNSON LAW GROUP |
| PAULA FAUST | FEDERAL - MDL | 3:21-CV-19573 | ONDERLAW, LLC |
| PAULA GARNER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02721 | ASHCRAFT & GEREL, LLP |
| PAULA GARNER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAULA HORNER | FEDERAL - MDL | 3:21-CV-19100 | MOTLEY RICE, LLC |
| PAULA LOVETT | FEDERAL - MDL | 3:21-CV-18731 | FLETCHER V. TRAMMELL |
| PAULA OLSON-MARTIN | FEDERAL - MDL | 3:21-CV-19890 | ONDERLAW, LLC |
| PAULETTE JOSHUA | FEDERAL - MDL | 3:21-CV-15671 | LENZE LAWYERS, PLC |
| PAULETTE JOSHUA | FEDERAL - MDL | 3:21-CV-15671 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PAULETTE SAUNDERS | NJ - STATE | ATL-L-002665-21 | NACHAWATI LAW GROUP |
| PAULETTE SAUNDERS | NJ - STATE | ATL-L-002665-21 | ZINNS LAW, LLC |
| PAULETTE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02180 | ONDERLAW, LLC |
| PAULETTI, CELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13585 | JOHNSON LAW GROUP |
| PAULEY, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAULEY, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05142 | ONDERLAW, LLC |
| PAULEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03487 | THE DUGAN LAW FIRM, APLC |
| PAULINE HALL | FEDERAL - MDL | 3:21-CV-19101 | SULLO & SULLO, LLP |
| PAULING, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16946 | ASHCRAFT & GEREL |
| PAULING, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAULS, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15049 | WILLIAMS HART LAW FIRM |
| PAULSEN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12054 | MORELLI LAW FIRM, PLLC |
| PAULSON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12590 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAULSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09913 | ONDERLAW, LLC |
| PAULSON, REINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19564 | ONDERLAW, LLC |
| PAULSON, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAULSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06239 | ONDERLAW, LLC |
| PAULSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| PAULSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PAULSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| PAULSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| PAULSON-APICELLA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18303 | ARNOLD & ITKIN LLP |
| PAULUS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07804 | JOHNSON LAW GROUP |
| PAULY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00216 | NACHAWATI LAW GROUP |
| PAVANO, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08999 | MORELLI LAW FIRM, PLLC |
| PAVEY, ANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002136-20 | GOLOMB & HONIK, P.C. |
| PAVEY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08070 | ONDERLAW, LLC |
| PAVLAK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11589 | NACHAWATI LAW GROUP |
| PAVLIK, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09926 | ONDERLAW, LLC |
| PAVY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10464 | ARNOLD & ITKIN LLP |
| PAVY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11335 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PAWELCZYK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15341 | ONDERLAW, LLC |
| PAWLAK, JOEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002676-21 | WEITZ & LUXENBERG |
| PAWLICK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13532 | THE MILLER FIRM, LLC |
| PAWLICKI, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08318 | ONDERLAW, LLC |
| PAWLOW, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08071 | ASHCRAFT & GEREL |
| PAXMAN, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05124 | ONDERLAW, LLC |
| PAXTON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05584 | ONDERLAW, LLC |
| PAXTON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03144 | ONDERLAW, LLC |
| PAXTON, TELLAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12065 | NACHAWATI LAW GROUP |
| PAYER, GABRIELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05548 | ONDERLAW, LLC |
| PAYNE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09853 | ONDERLAW, LLC |
| PAYNE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11583 | THE MILLER FIRM, LLC |
| PAYNE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21914 | CHILDERS, SCHLUETER & SMITH, LLC |
| PAYNE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03145 | ONDERLAW, LLC |
| PAYNE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09868 | ONDERLAW, LLC |
| PAYNE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16379 | ONDERLAW, LLC |
| PAYNE, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12557 | ONDERLAW, LLC |
| PAYNE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15520 | CAMPBELL & ASSOCIATES |
| PAYNE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15520 | FRAZER PLC |
| PAYNE, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06502 | BURNS CHAREST LLP |
| PAYNE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12617 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PAYNE, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09367 | ONDERLAW, LLC |
| PAYNE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07654 | ONDERLAW, LLC |
| PAYNE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| PAYNE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| PAYNE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| PAYNE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAYNE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19251 | NACHAWATI LAW GROUP |
| PAYNE, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10614 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAYNE, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11768 | NACHAWATI LAW GROUP |
| PAYNE, TREASA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08709 | HOLLAND LAW FIRM |
| PAYNE, TUCHLIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| PAYNE, TUCHLIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| PAYNE, TUCHLIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| PAYNE, TUCHLIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| PAYNE-THOMAS, SENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19257 | NACHAWATI LAW GROUP |
| PAYSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAYTE, LORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01603 | ONDERLAW, LLC |
| PAYTON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19509 | NACHAWATI LAW GROUP |
| PAYTON, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02346 | JOHNSON LAW GROUP |
| PAYTON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17713 | NACHAWATI LAW GROUP |
| PAYTON, GEZELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16931 | THE MILLER FIRM, LLC |
| PAYTON, LEVONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAYTON, MALISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17454 | ONDERLAW, LLC |
| PAYTON, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17721 | NACHAWATI LAW GROUP |
| PAYTON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16355 | THE SEGAL LAW FIRM |
| PAZDUR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20133 | HAUSFELD |
| PAZEN, THEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06827 | ONDERLAW, LLC |
| PEABODY, VITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17293 | ASHCRAFT & GEREL, LLP |
| PEABODY, VITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEACE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17386 | NACHAWATI LAW GROUP |
| PEACE, LEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PEACE, LEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PEACE, LEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PEACE, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08653 | DAVIS, BETHUNE & JONES, L.L.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PEACE, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06412 | DRISCOLL FIRM, P.C. |
| PEACE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04428 | ONDERLAW, LLC |
| PEACE, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20036 | ONDERLAW, LLC |
| PEACE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06542 | DRISCOLL FIRM, P.C. |
| PEACH, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13025 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| PEACH, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20437 | ASHCRAFT & GEREL, LLP |
| PEACH, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20437 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEACOCK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18762 | MOTLEY RICE, LLC |
| PEACOCK, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEAK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17601 | ONDERLAW, LLC |
| PEAK, ROBBIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001313-21 | GOLOMB & HONIK, P.C. |
| PEARCE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06567 | ONDERLAW, LLC |
| PEARCE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00006 | ONDERLAW, LLC |
| PEARCE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15494 | ASHCRAFT & GEREL, LLP |
| PEARCE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEARCE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11064 | DALIMONTE RUEB, LLP |
| PEARL FOX | FEDERAL - MDL | 3:21-CV-18664 | FLETCHER V. TRAMMELL |
| PEARL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11132 | ARNOLD & ITKIN LLP |
| PEARLMAN, GOLDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03401 | GITLIN, HORN AND VAN DE KIEFT, LLP |
| PEARLSTEIN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05580 | JOHNSON LAW GROUP |
| PEARSON, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17392 | THE MILLER FIRM, LLC |
| PEARSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11319 | NACHAWATI LAW GROUP |
| PEARSON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21018 | MUELLER LAW PLLC |
| PEARSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08289 | ROSS FELLER CASEY, LLP |
| PEARSON, DEIRDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09416 | NACHAWATI LAW GROUP |
| PEARSON, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00931 | THE SEGAL LAW FIRM |
| PEARSON, EUGENIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEARSON, EUGENIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| PEARSON, EUGENIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| PEARSON, EUGENIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| PEARSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10090 | ONDERLAW, LLC |
| PEARSON, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10892 | THE MILLER FIRM, LLC |
| PEARSON, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEARSON, JOHNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05866 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PEARSON, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11273 | ASHCRAFT & GEREL |
| PEARSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11977 | ASHCRAFT & GEREL, LLP |
| PEARSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11977 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEARSON, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21229 | ONDERLAW, LLC |
| PEARSON, LAURA | FL - CIRCUIT COURT - PALM BEACH COUNTY | 502020CA011203 | OSBORNE & FRANCIS LAW FIRM PLLC |
| PEARSON, LELON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17736 | NACHAWATI LAW GROUP |
| PEARSON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05756 | ONDERLAW, LLC |
| PEARSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09576 | ONDERLAW, LLC |
| PEARSON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00860 | POTTS LAW FIRM |
| PEARSON, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19336 | NACHAWATI LAW GROUP |
| PEARTREE, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10961 | ASHCRAFT & GEREL |
| PEARTREE, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10961 | ONDERLAW, LLC |
| PEARYER, SHEILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000091-19 | MORELLI LAW FIRM, PLLC |
| PEASE, SHAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08158 | LEVIN SIMES LLP |
| PEASLEE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12430 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| PEAVY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14885 | NACHAWATI LAW GROUP |
| PECARSKY, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08268 | ONDERLAW, LLC |
| PECK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14852 | SANDERS PHILLIPS GROSSMAN, LLC |
| PECK, COURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PECK, EDWARD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00590 | DIAMOND LAW |
| PECK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08693 | WILLIAMS HART LAW FIRM |
| PECK, SANDRA | LA - DISTRICT COURT - CALCASIEU PARISH | 2017-3179B | POURCIAU LAW FIRM, LLC |
| PECK, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14015 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PECK, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08254 | WILSON LAW PA |
| PECKHAM, JOYAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02731 | ONDERLAW, LLC |
| PECKINPAUGH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09706 | FLETCHER V. TRAMMELL |
| PECKINS, STEFANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08438 | FLETCHER V. TRAMMELL |
| PECKMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17494 | WAGSTAFF & CARTMELL, LLP |
| PECORA, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17736 | CELLINO & BARNES, P.C. |
| PECOT, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04249 | ONDERLAW, LLC |
| PEDERSEN, CARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04829 | ONDERLAW, LLC |
| PEDERSEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07936 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| PEDERSEN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PEDERSEN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PEDERSEN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PEDERSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11879 | NACHAWATI LAW GROUP |
| PEDI, ANNA | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2018-00508539 | SIMMONS HANLY CONROY |
| PEDIGO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09746 | ONDERLAW, LLC |
| PEDRAZA, VERONICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003315-21 | WEITZ & LUXENBERG |
| PEDRONI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08392 | ONDERLAW, LLC |
| PEDROZA, NIDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| PEEBLES, CHEYRLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12272 | THE DIAZ LAW FIRM, PLLC |
| PEEK, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21212 | DALIMONTE RUEB, LLP |
| PEELER, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02702 | ONDERLAW, LLC |
| PEEPLES, ZINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEERY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07651 | THE MILLER FIRM, LLC |
| PEGGY HORTON | FEDERAL - MDL | 3:21-CV-15673 | LENZE LAWYERS, PLC |
| PEGGY HORTON | FEDERAL - MDL | 3:21-CV-15673 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PEGGY STRICKLAND | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| PEGLOW, AMANDA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05859-18AS | WEITZ & LUXENBERG |
| PEGUES, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09762 | NACHAWATI LAW GROUP |
| PEHLE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12961 | ONDERLAW, LLC |
| PEHOWIC, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06434 | WILLIAMS HART LAW FIRM |
| PEINE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17265 | JOHNSON LAW GROUP |
| PEIRCE, KARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10033 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEIRCE, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13593 | ONDERLAW, LLC |
| PEKAR, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05232 | ONDERLAW, LLC |
| PELAEZ, ALFREDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PELAGIO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01431 | ARNOLD & ITKIN LLP |
| PELLECHIA, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05268 | ASHCRAFT & GEREL |
| PELLEGRINI, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| PELLEGRINI, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10783 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PELLEGRINI, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PELLETIER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09758 | JOHNSON LAW GROUP |
| PELLETIER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05105 | THORNTON LAW FIRM |
| PELLETIER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11420 | THE MILLER FIRM, LLC |
| PELLETIER, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03792 | ARNOLD & ITKIN LLP |
| PELLMAN, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PELT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11887 | THE MILLER FIRM, LLC |
| PELTER, ISABELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20996 | CELLINO & BARNES, P.C. |
| PELTIER, JERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PELTON, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18620 | DRISCOLL FIRM, P.C. |
| PELTZ, JUDITH | MA - SUPERIOR COURT - MIDDLESEX COUNTY | 21-1612 | THORNTON LAW FIRM LLP |
| PELTZ, JUDITH AND PELTZ, BENJAMIN | MA - SUPERIOR COURT - MIDDLESEX COUNTY | 21-1612 | DEAN OMAR BRANHAM, LLP |
| PELTZER-MCGOIE, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07829 | ONDERLAW, LLC |
| PELULLO, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000972-21 | MESSA & ASSOCIATES, P.C. |
| PELUZZO, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15469 | THE SEGAL LAW FIRM |
| PEMBERTON, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18141 | JOHNSON LAW GROUP |
| PEMBERTON, TATINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02493 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PENA, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16742 | JOHNSON LAW GROUP |
| PENA, CHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03020 | FLETCHER V. TRAMMELL |
| PENA, HELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17474 | NACHAWATI LAW GROUP |
| PENA, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10865 | NACHAWATI LAW GROUP |
| PENA, LILLIAM | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004013-20 | GOLOMB & HONIK, P.C. |
| PENA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20646 | CELLINO & BARNES, P.C. |
| PENA, REYNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003317-21 | WEITZ & LUXENBERG |
| PENA, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15720 | ARNOLD & ITKIN LLP |
| PENA, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13073 | JOHNSON LAW GROUP |
| PENA, SILVIA | CA - SUPERIOR COURT - PLUMAS COUNTY | CVIS-00099 | ASPEY, WATKINS & DIESEL, PLLC |
| PENA, SILVIA | CA - SUPERIOR COURT - PLUMAS COUNTY | CVIS-00099 | BURNS CHAREST LLP |
| PENA, SYLIVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| PENA, SYLIVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| PENA, SYLIVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| PENA, SYLIVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| PENA, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20089 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PENADO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15455 | JOHNSON LAW GROUP |
| PENAFLOR, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14770 | LENZE LAWYERS, PLC |
| PENAFLOR, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14770 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PENALOZA, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14362 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PENCE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13273 | MORELLI LAW FIRM, PLLC |
| PENCIAK, MOIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12591 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PENDEA, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07879 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PENDER, JOAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000963-21 | MORELLI LAW FIRM, PLLC |
| PENDER, JOAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000963-21 | THE SEGAL LAW FIRM |
| PENDERGAST, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10477 | ONDERLAW, LLC |
| PENDERGAST, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13195 | DIAMOND LAW |
| PENDERGRASS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17917 | NACHAWATI LAW GROUP |
| PENDER-KING, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18983 | WEITZ & LUXENBERG |
| PENDLETON, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PENDLETON, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| PENDLETON, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| PENDLETON, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| PENDLETON, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19161 | NACHAWATI LAW GROUP |
| PENDLEY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08278 | ONDERLAW, LLC |
| PENDLEY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05682 | REICH & BINSTOCK, LLP |
| PENEDO, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14503 | DALIMONTE RUEB, LLP |
| PENIKIS, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PENLEY, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08914 | NAPOLI SHKOLNIK, PLLC |
| PENLEY, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06216 | BARON & BUDD, P.C. |
| PENN, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| PENN, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| PENN, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| PENNER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10263 | THE SEGAL LAW FIRM |
| PENNEY, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003096-21 | WEITZ & LUXENBERG |
| PENNIE HITCHCOCK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18445 | JOHNSON LAW GROUP |
| PENNINGTON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20002 | ONDERLAW, LLC |
| PENNINGTON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10757 | NACHAWATI LAW GROUP |
| PENNINGTON, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PENNINGTON, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PENNINGTON, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15773 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PENNINGTON, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PENNINGTON, MARVETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08941 | WILLIAMS HART LAW FIRM |
| PENNINGTON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13009 | MORELLI LAW FIRM, PLLC |
| PENNY HORD | FEDERAL - MDL | 3:21-CV-15674 | LENZE LAWYERS, PLC |
| PENNY HORD | FEDERAL - MDL | 3:21-CV-15674 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PENNY YESCAS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003393-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PENNYWELL, MARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003095-21 | WEITZ & LUXENBERG |
| PENSON, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02987 | JOHNSON LAW GROUP |
| PENTA, CECILE | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00982485-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PENTECOST, ANGLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07959 | ONDERLAW, LLC |
| PENTECOST, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11268 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PENTELLA, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00871 | ASHCRAFT & GEREL, LLP |
| PENTINIO, TIESHIA PEREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02463 | COHEN & MALAD, LLP |
| PEOPLES, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13227 | THE SEGAL LAW FIRM |
| PEOPLES, SHEREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11211 | THE SIMON LAW FIRM, PC |
| PEPIN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10407 | GORI JULIAN & ASSOCIATES, P.C. |
| PEPIN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16840 | ASHCRAFT & GEREL, LLP |
| PEPIN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PEPIN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PEPIN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PEPLINSKI, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17951 | NACHAWATI LAW GROUP |
| PEPPER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17965 | NACHAWATI LAW GROUP |
| PEPPIN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEQUENO, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06342 | JOHNSON LAW GROUP |
| PERA, CHRISTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERA, CHRISTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| PERA, CHRISTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| PERALES, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11291 | NACHAWATI LAW GROUP |
| PERALTA, GISELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17973 | NACHAWATI LAW GROUP |
| PERAMAS, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12032 | WEITZ & LUXENBERG |
| PERARCE, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01224 | ONDERLAW, LLC |
| PERAULT, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01146 | BOUCHER LLP |
| PERAULT, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01146 | KIESEL LAW, LLP |
| PERAZA, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00883 | JOHNSON LAW GROUP |
| PERC, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00007 | ONDERLAW, LLC |
| PERCHINSKY, TERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08545 | GORI JULIAN & ASSOCIATES, P.C. |
| PERDOMO, KINSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02699 | ONDERLAW, LLC |
| PERDUE, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01997 | ONDERLAW, LLC |
| PEREA, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05954 | JOHNSON LAW GROUP |
| PEREGRINA, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PEREGRINA, FELICIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318704 | KIESEL LAW, LLP |
| PEREGRINA, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | ONDERLAW, LLC |
| PEREGRINA, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | PORTER & MALOUF, PA |
| PEREGRINA, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | THE SMITH LAW FIRM, PLLC |
| PEREIRA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEREIRA, ROSY | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG17-886872 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PEREYRA, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13687 | DRISCOLL FIRM, P.C. |
| PEREZ JR., EDUARDO | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| PEREZ, ANGELICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20143 | ARNOLD & ITKIN LLP |
| PEREZ, ANGELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09513 | FLETCHER V. TRAMMELL |
| PEREZ, AWILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20982 | HOLLAND LAW FIRM |
| PEREZ, BELEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002349-20 | GOLOMB & HONIK, P.C. |
| PEREZ, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13971 | ONDERLAW, LLC |
| PEREZ, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13027 | JOHNSON LAW GROUP |
| PEREZ, CELIA EST OF ELUTERIA RODRIGUEZ | TX - COUNTY COURT - HIDALGO COUNTY | CL-20-4341-B | NACHAWATI LAW GROUP |
| PEREZ, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04832 | ONDERLAW, LLC |
| PEREZ, DAJON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04988 | ONDERLAW, LLC |
| PEREZ, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05115 | FLETCHER V. TRAMMELL |
| PEREZ, FRANCISCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17989 | NACHAWATI LAW GROUP |
| PEREZ, JESENIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003442-20 | SLATER, SLATER, SCHULMAN, LLP |
| PEREZ, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19566 | ASHCRAFT & GEREL, LLP |
| PEREZ, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19566 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEREZ, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02775 | JOHNSON LAW GROUP |
| PEREZ, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324505 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEREZ, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324505 | KIESEL LAW, LLP |
| PEREZ, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16562 | MCSWEENEY/LANGEVIN, LLC |
| PEREZ, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12485 | SANDERS PHILLIPS GROSSMAN, LLC |
| PEREZ, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10710 | MORELLI LAW FIRM, PLLC |
| PEREZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03731 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| PEREZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04867 | ONDERLAW, LLC |
| PEREZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00653 | BURNS CHAREST LLP |
| PEREZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00653 | BURNS CHAREST LLP |
| PEREZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06563 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PEREZ, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09712 | ARNOLD & ITKIN LLP |
| PEREZ, MINERBA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002837-21 | GOLOMB & HONIK, P.C. |
| PEREZ, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18493 | JOHNSON LAW GROUP |
| PEREZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04712 | THE MILLER FIRM, LLC |
| PEREZ, NIDIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000433-19 | THE MILLER FIRM, LLC |
| PEREZ, NILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16290 | THE BENTON LAW FIRM, PLLC |
| PEREZ, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13949 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PEREZ, RUBYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12049 | MORELLI LAW FIRM, PLLC |
| PEREZ, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06211 | WATERS & KRAUS, LLP |
| PEREZ, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00063 | ONDERLAW, LLC |
| PEREZ, SUSAN AND PEREZ, ERNESTO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00838-20AS | WEITZ & LUXENBERG |
| PEREZ, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21337 | KIESEL LAW, LLP |
| PEREZ, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21337 | LAW OFFICE OF HAYTHAM FARAJ |
| PEREZ, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21337 | MARTINIAN & ASSOCIATES, INC. |
| PEREZ, TRINI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08063 | THE ENTREKIN LAW FIRM |
| PEREZ, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07003 | HOLLAND LAW FIRM |
| PEREZ-HUDSON, GABRIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05482 | ONDERLAW, LLC |
| PEREZ-MATOS, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02536 | BURNS CHAREST LLP |
| PEREZ-MATOS, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02536 | BURNS CHAREST LLP |
| PEREZ-VALDEZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03457 | MORELLI LAW FIRM, PLLC |
| PERICHT, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14479 | DALIMONTE RUEB, LLP |
| PERIDORE, MICKAEL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1959-16 | ASHCRAFT & GEREL |
| PERIDORE, MICKAEL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1959-16 | GOLOMB SPIRT GRUNFELD PC |
| PERIGO, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01645 | ONDERLAW, LLC |
| PERIMAN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03165 | JOHNSON LAW GROUP |
| PERKIN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06795 | THE ENTREKIN LAW FIRM |
| PERKINS, ALYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERKINS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03808 | ONDERLAW, LLC |
| PERKINS, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16202 | NACHAWATI LAW GROUP |
| PERKINS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11744 | SILL LAW GROUP, PLLC |
| PERKINS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09124 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERKINS, DARYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06594 | BURNS CHAREST LLP |
| PERKINS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03015 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PERKINS, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2849-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERKINS, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2849-15 | PORTER & MALOUF, PA |
| PERKINS, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2849-15 | SEEGER WEISS LLP |
| PERKINS, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2849-15 | THE SMITH LAW FIRM, PLLC |
| PERKINS, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16963 | ONDERLAW, LLC |
| PERKINS, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18052 | NACHAWATI LAW GROUP |
| PERKINS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02884 | JASON J. JOY & ASSCIATES P.L.L.C. |
| PERKINS, JAMESETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19601 | NACHAWATI LAW GROUP |
| PERKINS, JEANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03005 | BERNSTEIN LIEBHARD LLP |
| PERKINS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09691 | GORI JULIAN & ASSOCIATES, P.C. |
| PERKINS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11304 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PERKINS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08083 | DAVIS, BETHUNE & JONES, L.L.C. |
| PERKINS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10985 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PERKINS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14899 | ASHCRAFT & GEREL |
| PERKINS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11863 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| PERKINS, LADAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11065 | JOHNSON BECKER, PLLC |
| PERKINS, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01236 | GORI JULIAN & ASSOCIATES, P.C. |
| PERKINS, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09741 | ONDERLAW, LLC |
| PERKINS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02371 | ROSS FELLER CASEY, LLP |
| PERKINS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05967 | JOHNSON LAW GROUP |
| PERKINS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09316 | ONDERLAW, LLC |
| PERKINS, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18085 | ARNOLD & ITKIN LLP |
| PERKINS, PEARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18287 | ARNOLD & ITKIN LLP |
| PERKINS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01942 | ONDERLAW, LLC |
| PERKINS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13960 | FLETCHER V. TRAMMELL |
| PERKINSON, TAMAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PERKINSON, TAMAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PERKINSON, TAMAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PERKINS-TAYLOR, TRENETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17413 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERKOLA, CAROLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002182-20 | GOLOMB & HONIK, P.C. |
| PERKOLA, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06835 | HEYGOOD, ORR & PEARSON |
| PERKS, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21702 | FLETCHER V. TRAMMELL |
| PERKS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11755 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PERL, ROSEMARIE | NY - SUPREME COURT - NYCAL | 190087/2021 | WEITZ & LUXENBERG |
| PERLMAN, ALYSE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001117-21 | GOLOMB & HONIK, P.C. |
| PERLMAN, ALYSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14702 | LENZE LAWYERS, PLC |
| PERLMAN, ALYSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14702 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PERLMAN, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10153 | ONDERLAW, LLC |
| PERLMAN, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18056 | NACHAWATI LAW GROUP |
| PERLOFF, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17466 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERMAUL, CHUNAWATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09581 | DALIMONTE RUEB, LLP |
| PERMENTER, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18440 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERNYESZI, JOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18070 | NACHAWATI LAW GROUP |
| PERO, ADELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10335 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PERRAULT, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10657 | NACHAWATI LAW GROUP |
| PERREIRA, MEGHAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05057 | ONDERLAW, LLC |
| PERRERO, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18225 | ARNOLD & ITKIN LLP |
| PERRI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09317 | ONDERLAW, LLC |
| PERRIN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04868 | JOHNSON LAW GROUP |
| PERRINO, LAMAYI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09819 | FLETCHER V. TRAMMELL |
| PERRONE, MICHELE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02737 | ASHCRAFT & GEREL |
| PERRONE, MICHELE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRONE-SIMON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19265 | NACHAWATI LAW GROUP |
| PERROTT, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08184 | GORI JULIAN & ASSOCIATES, P.C. |
| PERROTTA, RONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19475 | SULLO & SULLO, LLP |
| PERROTTO, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13626 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| PERROTTO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10579 | DALIMONTE RUEB, LLP |
| PERRY, ALMETRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10988 | ONDERLAW, LLC |
| PERRY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12580 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| PERRY, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08738 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11188 | NACHAWATI LAW GROUP |
| PERRY, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06473 | ONDERLAW, LLC |
| PERRY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12408 | ONDERLAW, LLC |
| PERRY, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| PERRY, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PERRY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14820 | LENZE LAWYERS, PLC |
| PERRY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14820 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PERRY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01294 | ASHCRAFT & GEREL |
| PERRY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| PERRY, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| PERRY, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| PERRY, EARNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15399 | ONDERLAW, LLC |
| PERRY, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11978 | ASHCRAFT & GEREL, LLP |
| PERRY, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11978 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10823 | ASHCRAFT & GEREL, LLP |
| PERRY, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15058 | WILLIAMS HART LAW FIRM |
| PERRY, JOQUAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05631 | ONDERLAW, LLC |
| PERRY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00762 | ONDERLAW, LLC |
| PERRY, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00325 | NAPOLI SHKOLNIK, PLLC |
| PERRY, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08770 | ONDERLAW, LLC |
| PERRY, JULIETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08277 | SANDERS VIENER GROSSMAN, LLP |
| PERRY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11163 | GOLDENBERGLAW, PLLC |
| PERRY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04056 | ONDERLAW, LLC |
| PERRY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18063 | THE MILLER FIRM, LLC |
| PERRY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15027 | SANDERS VIENER GROSSMAN, LLP |
| PERRY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12381 | DAVIS, BETHUNE & JONES, L.L.C. |
| PERRY, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13728 | ROSS FELLER CASEY, LLP |
| PERRY, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, LUCRETIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16433 | ARNOLD & ITKIN LLP |
| PERRY, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06303 | NAPOLI SHKOLNIK, PLLC |
| PERRY, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18075 | NACHAWATI LAW GROUP |
| PERRY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09085 | ONDERLAW, LLC |
| PERRY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07551 | ASHCRAFT & GEREL, LLP |
| PERRY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07551 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10636 | WATERS & KRAUS, LLP |
| PERRY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17526 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PERRY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11658 | DAVIS, BETHUNE & JONES, L.L.C. |
| PERRY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02785 | THE MILLER FIRM, LLC |
| PERRY, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08887 | ONDERLAW, LLC |
| PERRY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17604 | ONDERLAW, LLC |
| PERRY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15496 | ASHCRAFT & GEREL, LLP |
| PERRY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12513 | JOHNSON BECKER, PLLC |
| PERRY, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02194 | FLETCHER V. TRAMMELL |
| PERRY, TREVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12371 | ONDERLAW, LLC |
| PERSAUD, DEOMATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08366 | JOHNSON LAW GROUP |
| PERSICHILLI, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17590 | NACHAWATI LAW GROUP |
| PERSICK, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08678 | ONDERLAW, LLC |
| PERSICO, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06408 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| PERSINGER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00754 | LEVIN SIMES LLP |
| PERSON, DEEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16916 | ASHCRAFT & GEREL |
| PERSON, DEEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERSON, JANESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06644 | LAW OFFICES OF SEAN M. CLEARY |
| PERSON, TRANETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20218 | THE SEGAL LAW FIRM |
| PERSONS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08942 | BARON & BUDD, P.C. |
| PERTEETE, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12569 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERU, DELORES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERU, DELORES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| PERU, DELORES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| PERU, DELORES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| PERULLO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERVENANZE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PESCITELLI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11365 | NACHAWATI LAW GROUP |
| PESICEK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09910 | MOTLEY RICE, LLC |
| PESICKA, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05956 | NAPOLI SHKOLNIK, PLLC |
| PESTELL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06203 | ONDERLAW, LLC |
| PETALOUS, SHARON | CA - SUPERIOR COURT - KERN COUNTY | BCV-17-102563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETER RUPPEL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| PETER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05287 | ONDERLAW, LLC |
| PETERS, ANTONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15063 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PETERS, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13631 | DALIMONTE RUEB, LLP |
| PETERS, ARLYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13601 | NAPOLI SHKOLNIK, PLLC |
| PETERS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| PETERS, BELINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318705 | KIESEL LAW, LLP |
| PETERS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| PETERS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| PETERS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| PETERS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11257 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PETERS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06558 | MARLIN & SALTZMAN LLP |
| PETERS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00008 | ONDERLAW, LLC |
| PETERS, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00225 | NACHAWATI LAW GROUP |
| PETERS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00075 | ASHCRAFT & GEREL |
| PETERS, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14203 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PETERS, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11818 | NACHAWATI LAW GROUP |
| PETERS, JOELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12124 | FLETCHER V. TRAMMELL |
| PETERS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13131 | JOHNSON LAW GROUP |
| PETERS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18908 | NACHAWATI LAW GROUP |
| PETERS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12480 | JOHNSON BECKER, PLLC |
| PETERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09939 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07359 | THE MILLER FIRM, LLC |
| PETERS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02804 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| PETERS, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19882 | NACHAWATI LAW GROUP |
| PETERSEN, GARNETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09435 | WILLIAMS HART LAW FIRM |
| PETERSEN, INHTA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSEN, INHTA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| PETERSEN, INHTA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| PETERSEN, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01971 | ONDERLAW, LLC |
| PETERSEN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00892 | MOTLEY RICE, LLC |
| PETERSEN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12573 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSEN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06389 | FLETCHER V. TRAMMELL |
| PETERSEN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01135 | HEYGOOD, ORR & PEARSON |
| PETERSON, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14411 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PETERSON, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02041 | CELLINO & BARNES, P.C. |
| PETERSON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09891 | ONDERLAW, LLC |
| PETERSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09639 | ONDERLAW, LLC |
| PETERSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14778 | LENZE LAWYERS, PLC |
| PETERSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14778 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PETERSON, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01395 | NAPOLI SHKOLNIK, PLLC |
| PETERSON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18560 | DRISCOLL FIRM, P.C. |
| PETERSON, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02743 | BURNS CHAREST LLP |
| PETERSON, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02743 | BURNS CHAREST LLP |
| PETERSON, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002350-20 | GOLOMB & HONIK, P.C. |
| PETERSON, DREW EST OF D & L PETERSON | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01957-18AS | WEITZ & LUXENBERG |
| PETERSON, JANET | CA - SUPERIOR COURT - BUTTE COUNTY | 17CV02548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, JANET | CA - SUPERIOR COURT - BUTTE COUNTY | 17CV02548 | KIESEL LAW, LLP |
| PETERSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05740 | NAPOLI SHKOLNIK, PLLC |
| PETERSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17642 | NACHAWATI LAW GROUP |
| PETERSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10155 | ONDERLAW, LLC |
| PETERSON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19274 | NACHAWATI LAW GROUP |
| PETERSON, LILIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06104 | ONDERLAW, LLC |
| PETERSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17656 | NACHAWATI LAW GROUP |
| PETERSON, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06997 | THE SIMON LAW FIRM, PC |
| PETERSON, LORIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14269 | ASHCRAFT & GEREL, LLP |
| PETERSON, LORIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12626 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| PETERSON, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09142 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, MARILEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09028 | MOTLEY RICE, LLC |
| PETERSON, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21523 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, MATTHEW RE: DR. GREGG PETERSON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1922-CC11161 | FLINT LAW FIRM LLC |
| PETERSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09472 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18754 | MCSWEENEY/LANGEVIN, LLC |
| PETERSON, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PETERSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11360 | NACHAWATI LAW GROUP |
| PETERSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14423 | DALIMONTE RUEB, LLP |
| PETERSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02418 | ONDERLAW, LLC |
| PETERSON, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11497 | BARRETT LAW GROUP |
| PETERSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08490 | FLETCHER V. TRAMMELL |
| PETERSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10664 | ONDERLAW, LLC |
| PETERSON, STANLEY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03435-18AS | THE EARLY FIRM, LLC |
| PETERSON, STANLEY & PETERSON, DEBBY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03435-18AS | DEAN OMAR BRANHAM, LLP |
| PETERSON, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00746 | COHEN & MALAD, LLP |
| PETERSON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04720 | ASHCRAFT & GEREL |
| PETERSON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETETANT, COURTNEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002677-21 | WEITZ & LUXENBERG |
| PETKA, ANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000654-18 | GOLOMB SPIRT GRUNFELD PC |
| PETRACO, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2405-17 | GOLOMB SPIRT GRUNFELD PC |
| PETREDIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12575 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETRICCIOLLI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03195 | ONDERLAW, LLC |
| PETRIDES, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04870 | PARKER WAICHMAN LLP |
| PETRIE, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01159 | GORI JULIAN & ASSOCIATES, P.C. |
| PETRIE, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11150 | ONDERLAW, LLC |
| PETRO, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02649 | LAW OFFICES OF PETER G ANGELOS, PC |
| PETRO, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04768 | ONDERLAW, LLC |
| PETROFF, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15498 | ASHCRAFT & GEREL, LLP |
| PETROFF, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15498 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETRONE, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-162416 | COHEN, PLACITELLA & ROTH |
| PETRONE, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2635-L | ROSS FELLER CASEY, LLP |
| PETROSINO, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21977 | CELLINO & BARNES, P.C. |
| PETROSKY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08234 | CRAIG SWAPP & ASSOCIATES |
| PETROSYAN, YERANUHI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08550 | DAVIS, BETHUNE & JONES, L.L.C. |
| PETROVANI, NICOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETROVANI, NICOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20710 | ONDERLAW, LLC |
| PETROVEY, LORRAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETROVEY, LORRAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| PETROVEY, LORRAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PETROVEY, LORRAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| PETRUCCI, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17298 | BURNS CHAREST LLP |
| PETRUCELLI, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04781 | THE BENTON LAW FIRM, PLLC |
| PETRUCELLI-SWITZER, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08364 | NACHAWATI LAW GROUP |
| PETRUS, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001400-21 | NACHAWATI LAW GROUP |
| PETRUS, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001400-21 | ZINNS LAW, LLC |
| PETRY, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04395 | ONDERLAW, LLC |
| PETT, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15298 | CELLINO & BARNES, P.C. |
| PETTAWAY, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01502 | ASHCRAFT & GEREL |
| PETTAWAY, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETTI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETTI, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11340 | LEVIN SIMES LLP |
| PETTIES, DEZBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03147 | ONDERLAW, LLC |
| PETTIGREW, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16438 | JOHNSON LAW GROUP |
| PETTIGREW, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04122 | JOHNSON LAW GROUP |
| PETTIGREW, DANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03869 | VENTURA LAW |
| PETTIS, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02968 | CHILDERS, SCHLUETER & SMITH, LLC |
| PETTIT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETTIT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| PETTIT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| PETTIT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| PETTITT, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17744 | NACHAWATI LAW GROUP |
| PETTS, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11757 | NACHAWATI LAW GROUP |
| PETTUS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17570 | NACHAWATI LAW GROUP |
| PETTWAY, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00397 | ASHCRAFT & GEREL |
| PETTWAY, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00397 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETTWAY, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17698 | NACHAWATI LAW GROUP |
| PETTWAY, TASHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-255-15 | GOLOMB SPIRT GRUNFELD PC |
| PETTY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11745 | ARNOLD & ITKIN LLP |
| PETTY, GABRIELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16224 | CELLINO & BARNES, P.C. |
| PETTY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETTY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09376 | ROSS FELLER CASEY, LLP |
| PETTY, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15645 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PETTY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16098 | ONDERLAW, LLC |
| PETTY-OLSON, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00184 | JOHNSON LAW GROUP |
| PEUGH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEVETO, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00060 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PFEFFER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00751 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PFEFFER, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12276 | WILLIAMS HART LAW FIRM |
| PFEIFER, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| PFEIFER, PATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PFEIFER, PATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PFEIFER, PATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PFEIFFER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11684 | THE MILLER FIRM, LLC |
| PFEIFFER, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03487 | ONDERLAW, LLC |
| PFEIFFER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16849 | PARKER WAICHMAN, LLP |
| PFEIFFER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PFEIFFER, TAMMY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L002485-20 | GOLOMB & HONIK, P.C. |
| PFIFER, ALLYSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05869 | ASHCRAFT & GEREL |
| PFIFER, ALLYSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05869 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PFISTER, PEGGY ESTATE OF NANCY ANN | IN - SUPERIOR COURT - MARION COUNTY | 49D13-2108-MI-029127 | DEAN OMAR BRANHAM, LLP |
| PFRENZINGER, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05110 | ONDERLAW, LLC |
| PHALEN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13104 | HABUSH HABUSH & ROTTIER SC |
| PHANNENSTIEL, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17593 | NACHAWATI LAW GROUP |
| PHANOR, LOU | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002497-20 | GOLOMB & HONIK, P.C. |
| PHEIFER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08220 | THE DUGAN LAW FIRM, APLC |
| PHELPS, CARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11205 | NACHAWATI LAW GROUP |
| PHELPS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12740 | DALIMONTE RUEB, LLP |
| PHELPS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00067 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PHELPS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02935 | ONDERLAW, LLC |
| PHELPS, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15110 | ARNOLD & ITKIN LLP |
| PHELPS, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18487 | ONDERLAW, LLC |
| PHILEMON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11644 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| PHILLIP, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13132 | NACHAWATI LAW GROUP |
| PHILLIPPE, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002959-21 | WEITZ & LUXENBERG |
| PHILLIPPELLO, ELISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10548 | MORRIS BART & ASSOCIATES |
| PHILLIPS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06423 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PHILLIPS, ARNELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14360 | THE SEGAL LAW FIRM |
| PHILLIPS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16144 | NACHAWATI LAW GROUP |
| PHILLIPS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00358 | ONDERLAW, LLC |
| PHILLIPS, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2663-17 | KEEFE BARTELS |
| PHILLIPS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14986 | ONDERLAW, LLC |
| PHILLIPS, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14774 | LENZE LAWYERS, PLC |
| PHILLIPS, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18933 | NACHAWATI LAW GROUP |
| PHILLIPS, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08114 | ONDERLAW, LLC |
| PHILLIPS, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14774 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PHILLIPS, CONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002351-20 | GOLOMB & HONIK, P.C. |
| PHILLIPS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03484 | ONDERLAW, LLC |
| PHILLIPS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14445 | ASHCRAFT & GEREL |
| PHILLIPS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19894 | ONDERLAW, LLC |
| PHILLIPS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05011 | JOHNSON LAW GROUP |
| PHILLIPS, DESTINI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10925 | ASHCRAFT & GEREL, LLP |
| PHILLIPS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00381 | FLETCHER V. TRAMMELL |
| PHILLIPS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10746 | NACHAWATI LAW GROUP |
| PHILLIPS, EDWARD | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| PHILLIPS, EMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01499 | ONDERLAW, LLC |
| PHILLIPS, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00687 | WILLIAMS HART LAW FIRM |
| PHILLIPS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19017 | NACHAWATI LAW GROUP |
| PHILLIPS, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08514 | ONDERLAW, LLC |
| PHILLIPS, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06485 | ONDERLAW, LLC |
| PHILLIPS, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13249 | THE MILLER FIRM, LLC |
| PHILLIPS, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07745 | ONDERLAW, LLC |
| PHILLIPS, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04271 | ONDERLAW, LLC |
| PHILLIPS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16644 | ASHCRAFT & GEREL |
| PHILLIPS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16644 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| PHILLIPS, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| PHILLIPS, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05871 | ASHCRAFT & GEREL |
| PHILLIPS, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PHILLIPS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12674 | DRISCOLL FIRM, P.C. |
| PHILLIPS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03185 | GORI JULIAN & ASSOCIATES, P.C. |
| PHILLIPS, LESLEYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12947 | PAUL LLP |
| PHILLIPS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, LORILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08221 | THE DUGAN LAW FIRM, APLC |
| PHILLIPS, LORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04740 | DRISCOLL FIRM, P.C. |
| PHILLIPS, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00009 | ONDERLAW, LLC |
| PHILLIPS, MAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17329 | MORELLI LAW FIRM, PLLC |
| PHILLIPS, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10463 | GOLDENBERGLAW, PLLC |
| PHILLIPS, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07786 | THE DIAZ LAW FIRM, PLLC |
| PHILLIPS, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14254 | HOLLAND LAW FIRM |
| PHILLIPS, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-428-18 | KEEFE BARTELS |
| PHILLIPS, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-428-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| PHILLIPS, MELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04637 | ONDERLAW, LLC |
| PHILLIPS, MESHI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09927 | ONDERLAW, LLC |
| PHILLIPS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18786 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PHILLIPS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01570 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| PHILLIPS, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15334 | ONDERLAW, LLC |
| PHILLIPS, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00481 | THE SEGAL LAW FIRM |
| PHILLIPS, ROXANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02313 | JOHNSON LAW GROUP |
| PHILLIPS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03976 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10651 | ONDERLAW, LLC |
| PHILLIPS, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08349 | ONDERLAW, LLC |
| PHILLIPS, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00192 | NACHAWATI LAW GROUP |
| PHILLIPS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17741 | NACHAWATI LAW GROUP |
| PHILLIPS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02037 | ONDERLAW, LLC |
| PHILLIPS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00699 | BURNS CHAREST LLP |
| PHILLIPS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00699 | BURNS CHAREST LLP |
| PHILLIPS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14520 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| PHILLIPS, WILLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04750 | ASHCRAFT & GEREL |
| PHILLIPS, WILLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04750 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PHILLIPS, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07908 | ONDERLAW, LLC |
| PHILLIPS-COX, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19793 | NACHAWATI LAW GROUP |
| PHILPOT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14095 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHIPPEN, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00399 | ASHCRAFT & GEREL |
| PHIPPEN, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00399 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHIPPS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02405 | HOVDE, DASSOW, & DEETS, LLC |
| PHIPPS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02405 | THE MILLER FIRM, LLC |
| PHIPPS, LIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05174 | JOHNSON LAW GROUP |
| PHIPPS, LIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05174 | LEVIN SIMES LLP |
| PHIPPS, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10964 | NACHAWATI LAW GROUP |
| PHIPPS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17663 | NACHAWATI LAW GROUP |
| PHYLLIS ETTINGER | FEDERAL - MDL | 3:21-CV-19204 | REICH & BINSTOCK, LLP |
| PHYLLIS FARROW | FEDERAL - MDL | 3:21-CV-19884 | ONDERLAW, LLC |
| PHYLLIS KENNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18314 | ONDERLAW, LLC |
| PIACENZA, LORIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002557-20 | GOLOMB & HONIK, P.C. |
| PIASCIK, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12056 | MORELLI LAW FIRM, PLLC |
| PIASCZYK, EROLETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03391 | ONDERLAW, LLC |
| PIATT-RUTLEDGE, SHANNON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| PIAZZA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09423 | MORRIS BART & ASSOCIATES |
| PICARDI, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09425 | BURNS CHAREST LLP |
| PICCIANO, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04424 | ONDERLAW, LLC |
| PICCIRILLO, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15674 | NACHAWATI LAW GROUP |
| PICCOLO, NANCY | NY - SUPREME COURT - NYCAL | 190090/2020 | LEVY KONIGSBERG LLP |
| PICHARDO, HUMBERTO | NY - SUPREME COURT - NYCAL | 190151/2018 | MEIROWITZ & WASSERBERG, LLP |
| PICHARDO, HUMBERTO | NY - SUPREME COURT - NYCAL | 190151/2018 | MEIROWITZ & WASSERBERG, LLP |
| PICKAR, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06137 | THE ENTREKIN LAW FIRM |
| PICKARD, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04882 | ONDERLAW, LLC |
| PICKARD, MILAGROS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20447 | ASHCRAFT & GEREL, LLP |
| PICKARD, MILAGROS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20447 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PICKETT, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05688 | REICH & BINSTOCK, LLP |
| PICKETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02741 | THE SEGAL LAW FIRM |
| PICKETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09856 | WILLIAMS HART LAW FIRM |
| PICKETT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11099 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PICKLE, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3;21-CV-12872 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PICKLE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PICKLE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| PICKLE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| PICKLE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| PICKLE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| PICKLESIMER, ROBERT | SC - COURT OF COMMON PLEAS - RICHLAND COUNTY | 2020CP4002868 | KASSEL MCVEY |
| PICKLESIMER, ROBERT & PICKLESIMER, | SC - COURT OF COMMON PLEAS - RICHLAND COUNTY | 2020CP4002868 | DEAN OMAR BRANHAM, LLP |
| PICKNEY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05653 | BURNS CHAREST LLP |
| PICONE, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC699887 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| PICOU, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00838 | COHEN & MALAD, LLP |
| PICOU, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00838 | DELISE & HALL |
| PICOU, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00925 | MORRIS BART & ASSOCIATES |
| PICOU, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11884 | THE MILLER FIRM, LLC |
| PIECH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00634 | GORI JULIAN & ASSOCIATES, P.C. |
| PIECORO-HEATON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10098 | PARKER WAICHMAN, LLP |
| PIEFER, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13548 | LENZE LAWYERS, PLC |
| PIEKANSKI, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12837 | POGUST BRASLOW & MILLROOD, LLC |
| PIEKLIK, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16778 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PIEL, DORCAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08825 | ONDERLAW, LLC |
| PIELACH, CONCETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10528 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIEPER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04348 | ONDERLAW, LLC |
| PIEPER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PIEPER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PIEPER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PIERCE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16505 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PIERCE, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09578 | ONDERLAW, LLC |
| PIERCE, ESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIERCE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17324 | ASHCRAFT & GEREL, LLP |
| PIERCE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIERCE, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16506 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PIERCE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06594 | ONDERLAW, LLC |
| PIERCE, LETITIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321202 | THE MILLER FIRM, LLC |
| PIERCE, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03750 | THE PENTON LAW FIRM |
| PIERCE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07719 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PIERCE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10892 | ONDERLAW, LLC |
| PIERCE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00927 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PIERCE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05849 | ONDERLAW, LLC |
| PIERCE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16600 | WATERS & KRAUS, LLP |
| PIERCE, SHANIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18763 | NACHAWATI LAW GROUP |
| PIERCE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00688 | BURNS CHAREST LLP |
| PIERCE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00688 | BURNS CHAREST LLP |
| PIERCE, SHARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04244 | ONDERLAW, LLC |
| PIERCE, SONDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02259 | JOHNSON BECKER, PLLC |
| PIERCE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05726 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PIERCE, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19834 | NACHAWATI LAW GROUP |
| PIERCE-FITZGERALD, RENETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003204-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| PIERCEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PIERCEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14937 | LENZE LAWYERS, PLC |
| PIERCEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PIERCEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14937 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PIERCEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PIERI, PAULINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002352-20 | GOLOMB & HONIK, P.C. |
| PIERRE-LOUISE, GLYNIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05122 | FLETCHER V. TRAMMELL |
| PIERSON, PORTIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIESCHEK, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14124 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PIETRON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06242 | WILLIAMS HART LAW FIRM |
| PIETRUSZKA, MARTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001470-18 | GOLOMB SPIRT GRUNFELD PC |
| PIETSCH, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16154 | ONDERLAW, LLC |
| PIETZKE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19139 | ONDERLAW, LLC |
| PIETZKE-WITMER, SILVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04244 | COHEN, PLACITELLA & ROTH |
| PIFER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09819 | SANDERS VIENER GROSSMAN, LLP |
| PIGG, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIGNATELLI, DELANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00862 | ASHCRAFT & GEREL |
| PIGNATELLI, DELANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIKE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12066 | MORELLI LAW FIRM, PLLC |
| PIKE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10669 | BLIZZARD & NABERS, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PIKE, TAMMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00749 | COHEN & MALAD, LLP |
| PIKUL, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15499 | ASHCRAFT & GEREL, LLP |
| PIKUL, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15499 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIKULA, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13522 | DRISCOLL FIRM, P.C. |
| PILAKINGTON, TAMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PILAKINGTON, TAMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PILAKINGTON, TAMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PILAPIL, JOCELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10841 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| PILCH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07274 | WAGSTAFF & CARTMELL, LLP |
| PILCHER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12255 | CELLINO & BARNES, P.C. |
| PILCHER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08022 | ONDERLAW, LLC |
| PILE, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09618 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PILEGARD, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PILEGARD, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PILEGARD, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PILIPOVICH, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12521 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| PILKINGTON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09385 | ONDERLAW, LLC |
| PILLE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00010 | ONDERLAW, LLC |
| PILLEN, AMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11219 | NACHAWATI LAW GROUP |
| PILLERS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13389 | NACHAWATI LAW GROUP |
| PIMENTEL, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08857 | HOLLAND LAW FIRM |
| PIMENTEL, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02968 | ONDERLAW, LLC |
| PINA, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07414 | THE DUGAN LAW FIRM, APLC |
| PINCHELN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07555 | ONDERLAW, LLC |
| PINCHEON, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11529 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PINCKNEY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13230 | DALIMONTE RUEB, LLP |
| PINCKNEY-DUGAN, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11955 | FLETCHER V. TRAMMELL |
| PINE, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10666 | ONDERLAW, LLC |
| PINEDA, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06617 | ONDERLAW, LLC |
| PINEDA, ISIDORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20615 | ONDERLAW, LLC |
| PINEDA, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12752 | TRAMMELL PC |
| PINEIRO, LOYDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PINEIRO-ZUCKER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00079 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PINEIRO-ZUCKER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00079 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PINES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09133 | CELLINO & BARNES, P.C. |
| PINGREE, REBECCA A/K/A WASHAKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18472 | DALIMONTE RUEB, LLP |
| PINHEIRO, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09431 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PINIZZOTTO, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1873-17 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| PINK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PINKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15296 | CELLINO & BARNES, P.C. |
| PINKERTON, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17626 | NACHAWATI LAW GROUP |
| PINKERTON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01545 | THE MILLER FIRM, LLC |
| PINKOSKI, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17691 | JOHNSON LAW GROUP |
| PINKSTON, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02053 | ONDERLAW, LLC |
| PINNACLE, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09889 | FLETCHER V. TRAMMELL |
| PINNIX, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15135 | ASHCRAFT & GEREL |
| PINNIX, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15135 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PINO, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09928 | ONDERLAW, LLC |
| PINO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18993 | NACHAWATI LAW GROUP |
| PINO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16101 | THE SEGAL LAW FIRM |
| PINSKE, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00514 | THE MILLER FIRM, LLC |
| PINTARCH, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17540 | ASHCRAFT & GEREL |
| PINTO, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09472 | ONDERLAW, LLC |
| PINTO, LORI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003643-20 | ARNOLD & ITKIN LLP |
| PINTO, LORI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003643-20 | COHEN, PLACITELLA & ROTH |
| PIONTKOWSKI, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002836-20 | GOLOMB & HONIK, P.C. |
| PIPER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| PIPER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| PIPER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| PIPER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| PIPER, JUANADYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01479 | ONDERLAW, LLC |
| PIPER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08490 | ROSS FELLER CASEY, LLP |
| PIPER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19999 | ONDERLAW, LLC |
| PIPES, MARY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16CV296848 | THE MILLER FIRM, LLC |
| PIPKIN, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16253 | NACHAWATI LAW GROUP |
| PIPKIN, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01830 | ONDERLAW, LLC |
| PIPKIN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13529 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PIPKINS, DELNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11373 | NACHAWATI LAW GROUP |
| PIPKINS, FELICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05519 | ONDERLAW, LLC |
| PIPKINS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PIPKINS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PIPKINS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PIPOLO, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18795 | CELLINO & BARNES, P.C. |
| PIPPITT, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01747 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| PIQUE, CALLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00004 | ONDERLAW, LLC |
| PIRIE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10336 | BARON & BUDD, P.C. |
| PIRRAGLIA, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00081 | HEYGOOD, ORR & PEARSON |
| PIRRELLO, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15501 | ASHCRAFT & GEREL, LLP |
| PIRRELLO, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15501 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIRTLE, JANEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12899 | MORELLI LAW FIRM, PLLC |
| PISANESCHI, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17707 | DALIMONTE RUEB, LLP |
| PISANO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18316 | ONDERLAW, LLC |
| PISANO, CARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07456 | ARNOLD & ITKIN LLP |
| PISANO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12582 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PISANO, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09938 | WILLIAMS HART LAW FIRM |
| PISAPIA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00179 | ASHCRAFT & GEREL |
| PISAPIA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00179 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PISCIONE, EVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04289 | ASHCRAFT & GEREL, LLP |
| PISH, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17607 | ONDERLAW, LLC |
| PISSAS, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19889 | NACHAWATI LAW GROUP |
| PISTOLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17846 | JOHNSON LAW GROUP |
| PITCHER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15821 | GIRARDI & KEESE |
| PITCHFORD, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19284 | NACHAWATI LAW GROUP |
| PITCOCK, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04092 | ONDERLAW, LLC |
| PITEA, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18503 | NACHAWATI LAW GROUP |
| PITEO, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05217 | ONDERLAW, LLC |
| PITRE, ALENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05284 | LIAKOS LAW APC |
| PITSTICK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17713 | NACHAWATI LAW GROUP |
| PITT, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11508 | NACHAWATI LAW GROUP |
| PITTAWAY, COLIN & EST OF FRANCES PITTAWAY | NY - SUPREME COURT - NYCAL | 190161/2019 | MEIROWITZ & WASSERBERG, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PITTAWAY, FRANCES | NY - SUPREME COURT - NYCAL | 190161/2019 | MEIROWITZ & WASSERBERG, LLP |
| PITTEL, CHRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01687 | JOHNSON LAW GROUP |
| PITTMAN, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11403 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PITTMAN, FREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PITTMAN, KALONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02865 | ONDERLAW, LLC |
| PITTMAN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02104 | DRISCOLL FIRM, P.C. |
| PITTMAN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05963 | ONDERLAW, LLC |
| PITTMAN, LIZZIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14919 | ONDERLAW, LLC |
| PITTMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15876 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PITTMAN, TEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12352 | ASHCRAFT & GEREL |
| PITTMAN, YVONNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003367-21 | WEITZ & LUXENBERG |
| PITTOF, JOHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11880 | NACHAWATI LAW GROUP |
| PITTS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13985 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PITTS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05882 | ONDERLAW, LLC |
| PITTS, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07934 | ONDERLAW, LLC |
| PITTS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15106 | ARNOLD & ITKIN LLP |
| PITTS, KYNESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13591 | DRISCOLL FIRM, P.C. |
| PITTS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11684 | WATERS & KRAUS, LLP |
| PITTS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11945 | MORRIS BART & ASSOCIATES |
| PITTS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12042 | ARNOLD & ITKIN LLP |
| PITTS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02173 | NACHAWATI LAW GROUP |
| PITTS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17716 | NACHAWATI LAW GROUP |
| PITTS, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16865 | MORELLI LAW FIRM, PLLC |
| PITTS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PITTS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06190 | ONDERLAW, LLC |
| PITTS, TALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19719 | ARNOLD & ITKIN LLP |
| PITTSLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05406 | ONDERLAW, LLC |
| PIUROWSKI, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05011 | MUELLER LAW PLLC |
| PIVAC, JANESS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01823 | ASHCRAFT & GEREL |
| PIVAC, JANESS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01823 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIXLER, TRACI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002186-20 | GOLOMB & HONIK, P.C. |
| PIZANO, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18603 | JOHNSON LAW GROUP |
| PIZINGER, CARYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09547 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PIZON, MARTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01607 | ONDERLAW, LLC |
| PIZZO, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIZZONI, VENUS | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 18CV339081 | CHILDERS, SCHLUETER & SMITH, LLC |
| PIZZONI, VENUS | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 18CV339081 | KIESEL LAW, LLP |
| PIZZONIA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00087 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PIZZUTI, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04838 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLACE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03898 | PARKER WAICHMAN, LLP |
| PLAISANCE, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10115 | LAW OFFICE OF JOHN D. SILEO, LLC |
| PLAISANCE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14547 | ANDRUS WAGSTAFF, P.C. |
| PLAKAS, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01836 | DRISCOLL FIRM, P.C. |
| PLANK, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06951 | ONDERLAW, LLC |
| PLANK, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLANK, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| PLANK, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| PLANK, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| PLANT, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001806-18 | GOLOMB SPIRT GRUNFELD PC |
| PLANTE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10692 | ONDERLAW, LLC |
| PLANTE, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07235 | ONDERLAW, LLC |
| PLASCENCIA, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20730 | ONDERLAW, LLC |
| PLASS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01164 | GORI JULIAN & ASSOCIATES, P.C. |
| PLATER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02162 | ONDERLAW, LLC |
| PLATER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04220 | JOHNSON LAW GROUP |
| PLATH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12885 | THE MILLER FIRM, LLC |
| PLATOS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13164 | DALIMONTE RUEB, LLP |
| PLATT, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16654 | ARNOLD & ITKIN LLP |
| PLATT, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09086 | ONDERLAW, LLC |
| PLATZ, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19744 | ASHCRAFT & GEREL, LLP |
| PLATZ, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLAUTZ, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10906 | THE MILLER FIRM, LLC |
| PLAVAN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19469 | ASHCRAFT & GEREL, LLP |
| PLAVAN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19469 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLAVSIC, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07778 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PLAYFORD, MYTYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10506 | MCSWEENEY/LANGEVIN, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PLEDGER, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01465 | ONDERLAW, LLC |
| PLEFREY, MARY LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06478 | ONDERLAW, LLC |
| PLEMONS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13235 | ROSS FELLER CASEY, LLP |
| PLENERT, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01600 | ONDERLAW, LLC |
| PLESHE, LU-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18788 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PLETSCH, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09641 | ONDERLAW, LLC |
| PLETZER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12886 | VENTURA LAW |
| PLEW, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12220 | ONDERLAW, LLC |
| PLEXICO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20942 | ONDERLAW, LLC |
| PLITT, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| PLITT, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| PLITT, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| PLOCHER, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09107 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLONT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18164 | ONDERLAW, LLC |
| PLOTNER, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11299 | BARRETT LAW GROUP |
| PLOTT, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12590 | ONDERLAW, LLC |
| PLOWMAN, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06620 | ONDERLAW, LLC |
| PLOWMAN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09148 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLUBELL, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLUBELL, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| PLUBELL, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| PLUBELL, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| PLUBELL, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| PLUM, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21670 | ONDERLAW, LLC |
| PLUMMER, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11805 | BARRETT LAW GROUP |
| PLUMMER, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08815 | BARON & BUDD, P.C. |
| PLUMMER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04345 | ONDERLAW, LLC |
| PLUNKETT, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07718 | ANDRUS WAGSTAFF, P.C. |
| PLUTA, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11992 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POAG, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12340 | NAPOLI SHKOLNIK, PLLC |
| POARCH, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19059 | NACHAWATI LAW GROUP |
| POBICKI, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04166 | THE MILLER FIRM, LLC |
| POCHE, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07501 | BRIAN E ADORNO ATTORNEY AT LAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POCHE, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07501 | USRY, WEEKS & MATTHEWS, APLC |
| POCK, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11684 | NACHAWATI LAW GROUP |
| POCKLINGTON, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15314 | ARNOLD & ITKIN LLP |
| PODGORSKI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09651 | ONDERLAW, LLC |
| PODGORSKI, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10965 | NACHAWATI LAW GROUP |
| PODMORE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20991 | CELLINO & BARNES, P.C. |
| PODNOS, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PODNOS, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| PODNOS, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| PODWILS, EILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05640 | ASHCRAFT & GEREL |
| PODWILS, EILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05640 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POE, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16528 | NAPOLI SHKOLNIK, PLLC |
| POE, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02305 | ONDERLAW, LLC |
| POELING, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POFERL, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10381 | GOLDENBERGLAW, PLLC |
| POFF, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01532 | FLETCHER V. TRAMMELL |
| POGORELC, CHERYL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002558-20 | GOLOMB & HONIK, P.C. |
| POINDEXTER, BERNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18470 | NACHAWATI LAW GROUP |
| POINTER, DARCELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12965 | ONDERLAW, LLC |
| POINTER, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17665 | NACHAWATI LAW GROUP |
| POIO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09436 | WILLIAMS HART LAW FIRM |
| POIRIER, ELIZABETH ROBERTSON TUDHOPE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230678 | PRESZLER LAW FIRM LLP |
| POIRIER, LORRAINE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02640-18AS | WEITZ & LUXENBERG |
| POKOS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06954 | THE ENTREKIN LAW FIRM |
| POKRYSKA, ALEXANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-205-17 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| POLAK, TERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12871 | KNAPP & ROBERTS, P.C. |
| POLAN, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15557 | BART DURHAM INJURY LAW |
| POLAN, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15557 | FRAZER PLC |
| POLANCO, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02670 | ARNOLD & ITKIN LLP |
| POLANCO, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08371 | DALIMONTE RUEB, LLP |
| POLAND, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01193 | ONDERLAW, LLC |
| POLAND, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11208 | MUELLER LAW PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POLAND, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01565 | MORELLI LAW FIRM, PLLC |
| POLCEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POLCEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14953 | LENZE LAWYERS, PLC |
| POLCEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| POLCEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09755 | NACHAWATI LAW GROUP |
| POLCEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14953 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POLCEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POLE, PAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POLES, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04164 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POLIN, MIYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17679 | NACHAWATI LAW GROUP |
| POLINICE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06643 | ONDERLAW, LLC |
| POLINSKI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05507 | ONDERLAW, LLC |
| POLITE, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18835 | CELLINO & BARNES, P.C. |
| POLITO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POLITTE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04358 | WILLIAMS HART LAW FIRM |
| POLIZZI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13962 | ONDERLAW, LLC |
| POLK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09210 | ONDERLAW, LLC |
| POLK, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00404 | ASHCRAFT & GEREL |
| POLK, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00404 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POLK, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11654 | THE MILLER FIRM, LLC |
| POLK, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16442 | CHAFFIN LUHANA LLP |
| POLK, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13915 | ONDERLAW, LLC |
| POLLACK, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04683 | JOHNSON LAW GROUP |
| POLLARD, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-243-15 | SEEGER WEISS LLP |
| POLLARD, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00561 | ONDERLAW, LLC |
| POLLARD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06380 | ONDERLAW, LLC |
| POLLARD, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09773 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POLLARD, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02874 | DEGARIS WRIGHT MCCALL |
| POLLARD, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01828 | THE MILLER FIRM, LLC |
| POLLARD-OJO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POLLARD-OJO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| POLLARD-OJO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POLLASTRO, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03080 | COHEN, PLACITELLA & ROTH |
| POLLICK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00065 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POLLINGER, HELEN R AND POLLINGER WILLIAM | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00446-19AS | WEITZ & LUXENBERG |
| POLLOCK, NANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03340 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| POLLORENA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20121 | NACHAWATI LAW GROUP |
| POLLORENO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02840 | ONDERLAW, LLC |
| POLLWORTH, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08504 | DAVIS, BETHUNE & JONES, L.L.C. |
| POLLY SHUMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18389 | ONDERLAW, LLC |
| POLLY, HELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08350 | ONDERLAW, LLC |
| POLOMARENKO, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00800 | MILLER DELLAFERA PLC |
| POLSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12354 | ASHCRAFT & GEREL |
| POLSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12354 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POLTER, KATHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11634 | THE MILLER FIRM, LLC |
| POLTO, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09019 | SANDERS VIENER GROSSMAN, LLP |
| POLUS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13137 | JOHNSON LAW GROUP |
| POLVINEN, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11333 | GORI JULIAN & ASSOCIATES, P.C. |
| POMERLEAU, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01593 | JOHNSON LAW GROUP |
| POMEROY, ANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002187-20 | GOLOMB & HONIK, P.C. |
| POMPA, ORALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06942 | ONDERLAW, LLC |
| POMPONIO, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13575 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PONCE, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04888 | ONDERLAW, LLC |
| PONCE, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12987 | FLETCHER V. TRAMMELL |
| PONCHART, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14269 | DRISCOLL FIRM, P.C. |
| PONDER, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05869 | ONDERLAW, LLC |
| PONDER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06581 | ONDERLAW, LLC |
| PONDER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08486 | FLETCHER V. TRAMMELL |
| PONDER, GINNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15471 | ONDERLAW, LLC |
| PONDER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04343 | ONDERLAW, LLC |
| PONDILLO, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2766-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PONDILLO, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2766-15 | PORTER & MALOUF, PA |
| PONDILLO, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2766-15 | SEEGER WEISS LLP |
| PONDILLO, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2766-15 | THE SMITH LAW FIRM, PLLC |
| PONGRACZ-BARTHA, ERICKA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC704115 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| PONGRACZ-BARTHA, ERICKA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC704115 | ROSS FELLER CASEY, LLP |
| PONTARELLI, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01554 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PONTE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10700 | DALIMONTE RUEB, LLP |
| PONTICELLO, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15905 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PONTIOUS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00155 | BURNS CHAREST LLP |
| PONTO, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POOL, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POOL, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:212-CV-15819 | LENZE LAWYERS, PLC |
| POOL, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| POOL, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:212-CV-15819 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POOL, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POOLE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03974 | ONDERLAW, LLC |
| POOLE, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17559 | NACHAWATI LAW GROUP |
| POOLE, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04880 | ONDERLAW, LLC |
| POOLE, DEIDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17583 | NACHAWATI LAW GROUP |
| POOLE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POOLE, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14040 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| POOLE, PATRICIA | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-05-357 | JACOBS & CRUMPLER, P.A. |
| POOLE, PATRICIA | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-05-357 | THE MILLER FIRM, LLC |
| POOLE, ROZELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19291 | NACHAWATI LAW GROUP |
| POOLE, TOMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00690 | BURNS CHAREST LLP |
| POOLE, TOMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00690 | BURNS CHAREST LLP |
| POOLE, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16944 | THE MILLER FIRM, LLC |
| POORE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18109 | WEITZ & LUXENBERG |
| POPE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07338 | WAGSTAFF & CARTMELL, LLP |
| POPE, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09743 | NACHAWATI LAW GROUP |
| POPE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11702 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POPE, ORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POPE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POPE, STARYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09543 | FLETCHER V. TRAMMELL |
| POPE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12752 | PARKER WAICHMAN, LLP |
| POPE, WILLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11970 | NACHAWATI LAW GROUP |
| POPLEON, KENDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11904 | NACHAWATI LAW GROUP |
| POPLICK, HEIDII | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11112 | JOHNSON LAW GROUP |
| POPLICK, HEIDII | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11112 | LEVIN SIMES ABRAMS LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POPOV, SHARON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2290-17 | GOLOMB SPIRT GRUNFELD PC |
| POPOV, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00799 | ONDERLAW, LLC |
| POPP, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09352 | ONDERLAW, LLC |
| POPP, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01384 | LAW OFFICES OF PETER G ANGELOS, PC |
| POPPINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POPVICH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POPVICH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| POPVICH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POPYNIA, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03352 | NAPOLI SHKOLNIK, PLLC |
| PORCHER, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19882 | CELLINO & BARNES, P.C. |
| PORCHER, PATRICIA S | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03710 | JOHNSON LAW GROUP |
| POREDA, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06813 | ONDERLAW, LLC |
| PORRAZZO, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002353-20 | GOLOMB & HONIK, P.C. |
| PORRES, NIVIA | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 2021-001592-CA-01 | ARNOLD & ITKIN LLP |
| PORRES, NIVIA | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 2021-001592-CA-01 | SCHLESINGER LAW OFFICES, P.A. |
| PORSCHIA YOUNG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15954 | LENZE LAWYERS, PLC |
| PORSCHIA YOUNG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15954 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PORTA, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16827 | THE MILLER FIRM, LLC |
| PORTAL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13182 | THE FERRARO LAW FIRM, P.A. |
| PORTEOUS, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01369 | ONDERLAW, LLC |
| PORTER, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09269 | HILLIARD MARTINEZ GONZALES, LLP |
| PORTER, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06728 | THE SIMON LAW FIRM, PC |
| PORTER, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13057 | NAPOLI SHKOLNIK, PLLC |
| PORTER, ECHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13176 | HAFFNER LAW PC |
| PORTER, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03329 | ONDERLAW, LLC |
| PORTER, INITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PORTER, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06210 | ONDERLAW, LLC |
| PORTER, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22059 | DRISCOLL FIRM, P.C. |
| PORTER, MARNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09132 | THE ENTREKIN LAW FIRM |
| PORTER, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17273 | JOHNSON LAW GROUP |
| PORTER, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22207 | ONDERLAW, LLC |
| PORTER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17704 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PORTER, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01553 | MORELLI LAW FIRM, PLLC |
| PORTER, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10585 | NACHAWATI LAW GROUP |
| PORTER, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08215 | ONDERLAW, LLC |
| PORTER, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03970 | ONDERLAW, LLC |
| PORTER, SHAYLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002911-21 | WEITZ & LUXENBERG |
| PORTER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17726 | NACHAWATI LAW GROUP |
| PORTER, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12905 | MORELLI LAW FIRM, PLLC |
| PORTER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PORTERA, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09452 | MORRIS BART & ASSOCIATES |
| PORTERFIELD, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06843 | ONDERLAW, LLC |
| PORTERFIELD, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002354-20 | GOLOMB & HONIK, P.C. |
| PORTER-PANT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05641 | JOHNSON LAW GROUP |
| PORTILLES, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12723 | THE MILLER FIRM, LLC |
| PORTILLO, MILAGRO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12254 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PORTILLO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09708 | ONDERLAW, LLC |
| PORTMAN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10493 | WILLIAMS HART LAW FIRM |
| PORTNOI,MARJORIE EST OF HERBERT PORTNOI | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004551-21 | WEITZ & LUXENBERG |
| PORTUGAL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15775 | HILLIARD MARTINEZ GONZALES, LLP |
| POSANTE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11764 | NACHAWATI LAW GROUP |
| POSERINA, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17356 | NACHAWATI LAW GROUP |
| POSEY, JANNAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POSEY, JANNAE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318707 | KIESEL LAW, LLP |
| POSEY, JANNAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |
| POSEY, JANNAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| POSEY, JANNAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |
| POSILLICO, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POSLUSZNY, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10763 | ASHCRAFT & GEREL |
| POSNER, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13897 | FLEMING, NOLEN & JEZ, LLP |
| POSO, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05600 | ONDERLAW, LLC |
| POSS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00354 | ONDERLAW, LLC |
| POSTON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09349 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| POSTON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17580 | NACHAWATI LAW GROUP |
| POSTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04111 | ONDERLAW, LLC |
| POTEET, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05470 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POTEET, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14782 | MORELLI LAW FIRM, PLLC |
| POTERE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15853 | NACHAWATI LAW GROUP |
| POTKOSKI, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07672 | WAGSTAFF & CARTMELL, LLP |
| POTTER, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08210 | NAPOLI SHKOLNIK, PLLC |
| POTTER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16586 | TRAMMELL PC |
| POTTER, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09282 | ONDERLAW, LLC |
| POTTER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10094 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POTTER, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07809 | ONDERLAW, LLC |
| POTTERS-TILKIN, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-00070120 | PARKER WAICHMAN, LLP |
| POTTS, ANNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POTTS, ANNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| POTTS, ANNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| POTTS, ANNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| POTTS, ANNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| POTTS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14041 | ONDERLAW, LLC |
| POTTS, CONTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18882 | NACHAWATI LAW GROUP |
| POTTS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05407 | ONDERLAW, LLC |
| POTTS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14977 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| POTTS, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08725 | NACHAWATI LAW GROUP |
| POTTS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01142 | THE DUGAN LAW FIRM, APLC |
| POTTS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12670 | DRISCOLL FIRM, P.C. |
| POTVIN, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05867 | WILLIAMS HART LAW FIRM |
| POULAIN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20069 | ARNOLD & ITKIN LLP |
| POULILLO, REGINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002204-19 | ASHCRAFT & GEREL |
| POULILLO, REGINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002204-19 | GOLOMB SPIRT GRUNFELD PC |
| POULIN, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002188-20 | GOLOMB & HONIK, P.C. |
| POULIN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09320 | ONDERLAW, LLC |
| POUNDS, BETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04074 | JOHNSON LAW GROUP |
| POUST, LYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06658 | FLETCHER V. TRAMMELL |
| POVERELLI, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02194 | ONDERLAW, LLC |
| POWE, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05741 | WILLIAMS HART LAW FIRM |
| POWELL, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07751 | ONDERLAW, LLC |
| POWELL, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09476 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POWELL, ANNABELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15749 | GIRARDI & KEESE |
| POWELL, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15591 | WILLIAMS HART LAW FIRM |
| POWELL, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11096 | ONDERLAW, LLC |
| POWELL, BETTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14440 | ASHCRAFT & GEREL |
| POWELL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10073 | ARNOLD & ITKIN LLP |
| POWELL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16599 | WATERS & KRAUS, LLP |
| POWELL, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01489 | ONDERLAW, LLC |
| POWELL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01574 | MORELLI LAW FIRM, PLLC |
| POWELL, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17576 | NACHAWATI LAW GROUP |
| POWELL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09388 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWELL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POWELL, DORIS | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-05-390 | JACOBS & CRUMPLER, P.A. |
| POWELL, DORIS | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-05-390 | THE MILLER FIRM, LLC |
| POWELL, DOROTHY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327496 | DANIEL & ASSOCIATES, LLC |
| POWELL, DOROTHY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327496 | KIESEL LAW, LLP |
| POWELL, DOROTHY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327496 | THE WHITEHEAD LAW FIRM, LLC |
| POWELL, ELLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00758 | HEYGOOD, ORR & PEARSON |
| POWELL, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08253 | ONDERLAW, LLC |
| POWELL, GEORGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05303 | ONDERLAW, LLC |
| POWELL, GWENEVER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001718-21 | WEITZ & LUXENBERG |
| POWELL, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06424 | DRISCOLL FIRM, P.C. |
| POWELL, JOHNQUNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13739 | ONDERLAW, LLC |
| POWELL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05408 | ONDERLAW, LLC |
| POWELL, LATINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00255 | NACHAWATI LAW GROUP |
| POWELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17853 | HENINGER GARRISON DAVIS, LLC |
| POWELL, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16466 | NAPOLI SHKOLNIK, PLLC |
| POWELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWELL, NANCY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1721453 | ONDERLAW, LLC |
| POWELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | ONDERLAW, LLC |
| POWELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | PORTER & MALOUF, PA |
| POWELL, NANCY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1721453 | SALKOW LAW, APC |
| POWELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | THE SMITH LAW FIRM, PLLC |
| POWELL, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13508 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POWELL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13215 | ONDERLAW, LLC |
| POWELL, SARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-105-18 | POGUST BRASLOW & MILLROOD, LLC |
| POWELL, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07706 | ASHCRAFT & GEREL |
| POWELL, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWELL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWELL, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17737 | NACHAWATI LAW GROUP |
| POWELL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13690 | ASHCRAFT & GEREL, LLP |
| POWELL, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06463 | ONDERLAW, LLC |
| POWELL, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POWELL, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06345 | ENVIRONMENTAL LITIGATION GROUP, PC |
| POWELL, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| POWELL, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POWELL-COLE, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12073 | NACHAWATI LAW GROUP |
| POWELL-PARK, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01157 | ONDERLAW, LLC |
| POWER, ESTELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01472 | ONDERLAW, LLC |
| POWERS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12997 | MORELLI LAW FIRM, PLLC |
| POWERS, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13058 | ONDERLAW, LLC |
| POWERS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14781 | LENZE LAWYERS, PLC |
| POWERS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14781 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POWERS, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10471 | ONDERLAW, LLC |
| POWERS, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15560 | JOHNSON LAW GROUP |
| POWERS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14869 | LENZE LAWYERS, PLC |
| POWERS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14869 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POWERS, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWERS, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12498 | JOHNSON BECKER, PLLC |
| POWERS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03601 | ONDERLAW, LLC |
| POWERS, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04606 | ONDERLAW, LLC |
| POWERS, JOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWERS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08832 | ONDERLAW, LLC |
| POWERS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09901 | ONDERLAW, LLC |
| POWERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01835 | THE MILLER FIRM, LLC |
| POWERS, SONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01580 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POWERS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09274 | ONDERLAW, LLC |
| POWERS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09274 | ONDERLAW, LLC |
| POWERS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09274 | ONDERLAW, LLC |
| POWERS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POWERS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| POWERS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POYNTER, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08756 | ONDERLAW, LLC |
| POZARSKI, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07989 | ONDERLAW, LLC |
| POZO, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19612 | THE BARNES FIRM, P.C. |
| PRACK, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01486 | ONDERLAW, LLC |
| PRADO, NIKOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRADOS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06706 | ONDERLAW, LLC |
| PRASHER, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00675 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PRASIL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00562 | JOHNSON BECKER, PLLC |
| PRATER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05228 | ONDERLAW, LLC |
| PRATER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRATER, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04813 | JOHNSON LAW GROUP |
| PRATHER, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18990 | NACHAWATI LAW GROUP |
| PRATL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11285 | GORI JULIAN & ASSOCIATES, P.C. |
| PRATLEY, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09392 | JOHNSON LAW GROUP |
| PRATT, BENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13577 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRATT, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12233 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRATT, CYNTHIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006368-21 | COHEN, PLACITELLA & ROTH |
| PRATT, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11576 | POTTS LAW FIRM |
| PRATT, LOUISIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07207 | JOHNSON LAW GROUP |
| PRATT, MAGGIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2506-15 | GOLOMB SPIRT GRUNFELD PC |
| PRATT, REGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| PRATT, REGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| PRATT, REGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| PRATT, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01890 | ONDERLAW, LLC |
| PRAVATA, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09494 | ONDERLAW, LLC |
| PRAWOTO, JUNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08094 | JOHNSON BECKER, PLLC |
| PRAY, GALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08115 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PREACELY, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01877 | FLETCHER V. TRAMMELL |
| PREBLE, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14200 | ROSS FELLER CASEY, LLP |
| PRECIADO, EMELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08472 | SIMMONS HANLY CONROY |
| PRECIADO, PEDRO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03702-18AS | LEVY KONIGSBERG LLP |
| PRECIADO, PEDRO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03702-18AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| PREDDY, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12132 | ONDERLAW, LLC |
| PREDIUM-MORRIS, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PREECE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09437 | WILLIAMS HART LAW FIRM |
| PREER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19846 | NACHAWATI LAW GROUP |
| PREGLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15354 | ONDERLAW, LLC |
| PREJEAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00873 | COHEN & MALAD, LLP |
| PREJEAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00873 | DELISE & HALL |
| PRESBERRY, DIONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08222 | ONDERLAW, LLC |
| PRESCOTT, ALYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02301 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| PRESCOTT, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002559-20 | GOLOMB & HONIK, P.C. |
| PRESLEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11266 | ASHCRAFT & GEREL |
| PRESLEY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01564 | BURNS CHAREST LLP |
| PRESLEY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01564 | BURNS CHAREST LLP |
| PRESNAL, ROSE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L409-18 | GOLOMB SPIRT GRUNFELD PC |
| PRESTON, ALINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10629 | NACHAWATI LAW GROUP |
| PRESTON, CHLOE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05254 | ONDERLAW, LLC |
| PRESTON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17288 | ONDERLAW, LLC |
| PRESTON, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11948 | NACHAWATI LAW GROUP |
| PRESTON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00407 | ASHCRAFT & GEREL |
| PRESTON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00407 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRESWORSKY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08770 | ONDERLAW, LLC |
| PRETE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00322 | NAPOLI SHKOLNIK, PLLC |
| PRETTYPAINT, LORI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002189-20 | GOLOMB & HONIK, P.C. |
| PREUSS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15167 | DEGARIS WRIGHT MCCALL |
| PREUSS, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07389 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PREVITI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15976 | DRISCOLL FIRM, P.C. |
| PREVOST, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09208 | ASHCRAFT & GEREL |
| PREVOST, GEORGIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16794 | GORI JULIAN & ASSOCIATES, P.C. |
| PREZWODEK, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PREZWODEK, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| PREZWODEK, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| PREZWODEK, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| PRIBYL, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12471 | ARNOLD & ITKIN LLP |
| PRICE, ANDREA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1958-16 | GOLOMB SPIRT GRUNFELD PC |
| PRICE, ANGIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003225-21 | WEITZ & LUXENBERG |
| PRICE, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09037 | COHEN & MALAD, LLP |
| PRICE, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05742 | WILLIAMS HART LAW FIRM |
| PRICE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00914 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PRICE, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11422 | THE MILLER FIRM, LLC |
| PRICE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06860 | JOHNSON LAW GROUP |
| PRICE, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11220 | NACHAWATI LAW GROUP |
| PRICE, DARNELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14684 | THE DUGAN LAW FIRM, APLC |
| PRICE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15822 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PRICE, ERIKA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002190-20 | GOLOMB & HONIK, P.C. |
| PRICE, ESTELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10152 | ONDERLAW, LLC |
| PRICE, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15981 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| PRICE, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07524 | ONDERLAW, LLC |
| PRICE, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04721 | POTTS LAW FIRM |
| PRICE, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11193 | ONDERLAW, LLC |
| PRICE, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17600 | NACHAWATI LAW GROUP |
| PRICE, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16507 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PRICE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04251 | ONDERLAW, LLC |
| PRICE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01536 | ONDERLAW, LLC |
| PRICE, LA SHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19098 | ONDERLAW, LLC |
| PRICE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10668 | ONDERLAW, LLC |
| PRICE, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02992 | ONDERLAW, LLC |
| PRICE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14732 | ONDERLAW, LLC |
| PRICE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRICE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRICE, TAMRUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20035 | GOLOMB SPIRT GRUNFELD PC |
| PRICHER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16418 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PRICKETT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20353 | MILSTEIN JACKSON FAIRCHILD WADE LLP |
| PRICKETT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20353 | THE MICHAEL BRADY LYNCH FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PRIDGEN, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09158 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRIDGEN, HELEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000639-21 | GOLOMB & HONIK, P.C. |
| PRIDGEN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07371 | FLETCHER V. TRAMMELL |
| PRIEL, ANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06469 | ONDERLAW, LLC |
| PRIEST, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17554 | NACHAWATI LAW GROUP |
| PRIEST, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06091 | ONDERLAW, LLC |
| PRIEVO, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01235 | SIMMONS HANLY CONROY |
| PRIM, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17595 | NACHAWATI LAW GROUP |
| PRIMMER, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09647 | ONDERLAW, LLC |
| PRINCE, ANTIONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00563 | JOHNSON BECKER, PLLC |
| PRINCE, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRINCE, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| PRINCE, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| PRINCE, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17568 | NACHAWATI LAW GROUP |
| PRINCE, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03664 | ARNOLD & ITKIN LLP |
| PRINCE, JUNE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRINCE, JUNE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| PRINCE, JUNE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| PRINCE, JUNE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| PRINCE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05940 | NAPOLI SHKOLNIK, PLLC |
| PRINCE, KENYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09381 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRINCE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00714 | NASS CANCELLIERE BRENNER |
| PRINCE, NOEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12604 | ARNOLD & ITKIN LLP |
| PRINCE, NOEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16190 | THE SEGAL LAW FIRM |
| PRINCE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19234 | NACHAWATI LAW GROUP |
| PRINCE, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05536 | ONDERLAW, LLC |
| PRINGLE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05558 | ONDERLAW, LLC |
| PRINGLE, MARYLADENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06766 | THE SIMON LAW FIRM, PC |
| PRINGLE, NORALEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRINSTER, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002262-20 | GOLOMB & HONIK, P.C. |
| PRINTY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07703 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| PRINZ, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRISCO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09134 | WAGSTAFF & CARTMELL, LLP |
| PRISOCK, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17409 | LEVIN SIMES ABRAMS LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PRITCHARD, C.AMELIA EST OF D GRAHAM | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N20C-12-060 | JACOBS & CRUMPLAR, P.A. |
| PRITCHARD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01208 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRITCHARD, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04396 | JOHNSON LAW GROUP |
| PRITCHETT, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03511 | THE DIAZ LAW FIRM, PLLC |
| PRITCHETT, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15472 | ONDERLAW, LLC |
| PRIVITERA, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16878 | THE MILLER FIRM, LLC |
| PROBERT, EILEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002937-21 | MORELLI LAW FIRM, PLLC |
| PROBY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09566 | JOHNSON LAW GROUP |
| PROCOPIO, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11898 | NACHAWATI LAW GROUP |
| PROCTER, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09786 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PROCTOR, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01497 | DEGARIS WRIGHT MCCALL |
| PROCTOR, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09759 | ONDERLAW, LLC |
| PROCTOR, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09373 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PROCTOR, LAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00408 | ASHCRAFT & GEREL |
| PROCTOR, LAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PROCTOR, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11694 | NACHAWATI LAW GROUP |
| PROFFITT, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06649 | FLETCHER V. TRAMMELL |
| PROFFITT, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20476 | JOHNSON LAW GROUP |
| PROKOP, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02385 | CATES MAHONEY, LLC |
| PROPERNICK, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04369 | WILLIAMS HART LAW FIRM |
| PROPES, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02466 | DALIMONTE RUEB, LLP |
| PROPST, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12505 | FLETCHER V. TRAMMELL |
| PROSA, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PROSA, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10340 | NAPOLI SHKOLNIK, PLLC |
| PROSE, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08407 | THORNTON LAW FIRM LLP |
| PROST, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09206 | WILLIAMS HART LAW FIRM |
| PROST, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12793 | HEYGOOD, ORR & PEARSON |
| PROTOKOWICZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08999 | BEKMAN, MARDER, & ADKINS, LLC |
| PROUDFOOT, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03417 | MILLER DELLAFERA PLC |
| PROUT, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07474 | LAW OFFICE OF JOHN D. SILEO, LLC |
| PROUT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01482 | FLETCHER V. TRAMMELL |
| PROUTT, NIKKISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08632 | ONDERLAW, LLC |
| PROVANCE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07115 | THE ENTREKIN LAW FIRM |
| PROVINCE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04851 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PROVINCE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12821 | THE MILLER FIRM, LLC |
| PROVITT, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08980 | MOTLEY RICE, LLC |
| PRUDENCIO, CHRISTINA G. | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG20061303 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| PRUETT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03789 | ARNOLD & ITKIN LLP |
| PRUETT, STACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15278 | JOHNSON LAW GROUP |
| PRUIETT, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11167 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| PRUITT, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05527 | ARNOLD & ITKIN LLP |
| PRUITT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05644 | BURNS CHAREST LLP |
| PRUITT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19577 | NACHAWATI LAW GROUP |
| PRUITT, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01254 | HOVDE, DASSOW, & DEETS, LLC |
| PRUITT, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01254 | THE MILLER FIRM, LLC |
| PRUITT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17647 | NACHAWATI LAW GROUP |
| PRUITT, LEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15202 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| PRUNTY, ANTIONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06658 | THE SIMON LAW FIRM, PC |
| PRUSAK, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13290 | CELLINO & BARNES, P.C. |
| PRUSKIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08288 | FLETCHER V. TRAMMELL |
| PRYOR, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11181 | ONDERLAW, LLC |
| PRYOR, CAROLYN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002649-20 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| PRYOR, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04827 | ONDERLAW, LLC |
| PRYOR, CAROLYN MICHELLE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002649-20 | LEVY KONIGSBERG LLP |
| PRYOR, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001223-20 | GOLOMB SPIRT GRUNFELD PC |
| PRYOR, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13021 | MORELLI LAW FIRM, PLLC |
| PRYOR, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08263 | DALIMONTE RUEB, LLP |
| PRYOR, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRYOR, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| PRYOR, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| PRYOR, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| PRYOR, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| PRYSLAK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05966 | ONDERLAW, LLC |
| PRZEKOP,CHARLES & PRZEKOP,DELPHINE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003328-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| PRZYBYLOWICZ, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13306 | BARON & BUDD, P.C. |
| PRZYSTUP, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06217 | ONDERLAW, LLC |
| PSCHENICA, CARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14882 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PSOLKA, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14545 | NAPOLI SHKOLNIK, PLLC |
| PUCCIA, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12944 | CELLINO & BARNES, P.C. |
| PUCH, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12848 | SLATER, SLATER, SCHULMAN, LLP |
| PUCILOSKI, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07728 | MICHAEL S WERNER, PARKER WAICHMAN |
| PUCKETT, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09840 | ONDERLAW, LLC |
| PUCKETT, JOELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08229 | ONDERLAW, LLC |
| PUCKETT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20591 | DALIMONTE RUEB, LLP |
| PUCKETT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09184 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUCKETT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02621 | ONDERLAW, LLC |
| PUCKETT, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16530 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PUCO, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08211 | NAPOLI SHKOLNIK, PLLC |
| PUDELEK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09405 | JOHNSON LAW GROUP |
| PUDER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17749 | NACHAWATI LAW GROUP |
| PUDLOSKI, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18968 | NACHAWATI LAW GROUP |
| PUFFENBARGER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09361 | ONDERLAW, LLC |
| PUGH, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15546 | JOHNSON LAW GROUP |
| PUGH, ANNETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2897-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUGH, ANNETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2897-15 | PORTER & MALOUF, PA |
| PUGH, ANNETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2897-15 | SEEGER WEISS LLP |
| PUGH, ANNETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2897-15 | THE SMITH LAW FIRM, PLLC |
| PUGH, BARBARA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUGH, BARBARA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| PUGH, BARBARA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| PUGH, BARBARA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| PUGH, BETTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13469 | THE BENTON LAW FIRM, PLLC |
| PUGH, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11404 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PUGH, JANESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14421 | ASHCRAFT & GEREL |
| PUGH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11108 | BARON & BUDD, P.C. |
| PUGH, ROSETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06667 | ONDERLAW, LLC |
| PUGH, SINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUGH, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05664 | CELLINO & BARNES, P.C. |
| PUGLIESE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13357 | NACHAWATI LAW GROUP |
| PUGLIESE, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07342 | DALIMONTE RUEB, LLP |
| PUGLISSI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09914 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PULASKI, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08289 | HAUSFELD |
| PULCINI, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08224 | THE DUGAN LAW FIRM, APLC |
| PULEO, CARMELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03978 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PULIDO, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02560 | MOTLEY RICE, LLC |
| PULIDO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05548 | ARNOLD & ITKIN LLP |
| PULIDO, MARIA AND PULIDO,, VICTOR | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04927-18AS | LEVY KONIGSBERG LLP |
| PULIDO, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06558 | ONDERLAW, LLC |
| PULLAN, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06039 | KIRKENDALL DWYER LLP |
| PULLEN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09000 | ONDERLAW, LLC |
| PULLEN, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13665 | THE DUGAN LAW FIRM, APLC |
| PULLEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04610 | JOHNSON LAW GROUP |
| PULLEY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13749 | JOHNSON LAW GROUP |
| PULLEY, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09833 | THE MILLER FIRM, LLC |
| PULLIAM, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-767-16 | LEWIS SAUL & ASSOCIATES, P.C. |
| PULLIAM, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08738 | ONDERLAW, LLC |
| PULLIN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08626 | THE SEGAL LAW FIRM |
| PULLUAIM, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05530 | ARNOLD & ITKIN LLP |
| PULVER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15178 | SANDERS PHILLIPS GROSSMAN, LLC |
| PULVER, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09634 | ONDERLAW, LLC |
| PUMALA, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17070 | JOHNSON LAW GROUP |
| PUMO, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13401 | FLETCHER V. TRAMMELL |
| PUNIHAOLE, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09820 | ONDERLAW, LLC |
| PUNZO, ANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14418 | ASHCRAFT & GEREL |
| PURDUE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20416 | CHAPPELL, SMITH & ARDEN, P.A. |
| PURDY, DANIELLE | NY - SUPREME COURT - NYCAL | 190335/2018 | MEIROWITZ & WASSERBERG, LLP |
| PURDY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00440 | THE DIAZ LAW FIRM, PLLC |
| PURDY, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| PURDY, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| PURDY, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| PURDY, JEROME & EST OF DANIELLE PURDY | NY - SUPREME COURT - NYCAL | 190335/2018 | MEIROWITZ & WASSERBERG, LLP |
| PURDY, SANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13111 | ARNOLD & ITKIN LLP |
| PURDY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19849 | WATERS & KRAUS, LLP |
| PURDY-LEDFORD, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09929 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PURNELL, LAKEYAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09261 | DAVIS, BETHUNE & JONES, L.L.C. |
| PURVES, MARGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14168 | MORELLI LAW FIRM, PLLC |
| PURVIS, VALENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06913 | ONDERLAW, LLC |
| PURVIS,NICHELLE EST OF EVANGELINE PURVIS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001749-21 | WEITZ & LUXENBERG |
| PURYEAR, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05045 | ONDERLAW, LLC |
| PURYEAR, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20725 | ONDERLAW, LLC |
| PUSATERI, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03099 | ONDERLAW, LLC |
| PUSATERI, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUSEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08653 | ONDERLAW, LLC |
| PUSHARD, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11032 | ONDERLAW, LLC |
| PUST, DONALD J., EST OF DARLENE G PUST | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05798-17AS | WEITZ & LUXENBERG |
| PUSZKARCZUK, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16645 | ASHCRAFT & GEREL |
| PUSZKARCZUK, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUTEK, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03816 | THE SEGAL LAW FIRM |
| PUTHUMANA, AGEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUTIN, DIANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003336-21 | WEITZ & LUXENBERG |
| PUTMAN, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06866 | ONDERLAW, LLC |
| PUTNAM, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01606 | PARKER WAICHMAN, LLP |
| PUTZ, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11697 | ROSS FELLER CASEY, LLP |
| PUZAK, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03619 | ONDERLAW, LLC |
| PYBURN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PYERITZ-WHITMOYER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14056 | FLETCHER V. TRAMMELL |
| PYLANT, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PYLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17676 | NACHAWATI LAW GROUP |
| PYNE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06292 | ONDERLAW, LLC |
| PYRAM, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11214 | HAUSFELD |
| QADEER, NADIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11096 | ONDERLAW, LLC |
| QAMARRAH EL-SHABAZZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18299 | WEITZ & LUXENBERG |
| QAMARUDDIN, ASLAM | NY - SUPREME COURT - NYCAL | 190287/2019 | MEIROWITZ & WASSERBERG, LLP |
| QAMARUDDIN, ASLAM & QAMARUDDIN, SALMA | NY - SUPREME COURT - NYCAL | 190287/2019 | MEIROWITZ & WASSERBERG, LLP |
| QUAGLIESE, VIRGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05170 | THE POINTE |
| QUAIDER, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04721 | ASHCRAFT & GEREL |
| QUAILES, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20058 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| QUALIATO, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08224 | FLETCHER V. TRAMMELL |
| QUALLS, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18570 | ONDERLAW, LLC |
| QUALLS, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUANNAH SMITH | FEDERAL - MDL | 3:21-CV-19108 | MOTLEY RICE, LLC |
| QUARESIMA, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17653 | NACHAWATI LAW GROUP |
| QUARLES, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09356 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUARLES, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20714 | ONDERLAW, LLC |
| QUARLES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUARLES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| QUARLES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| QUARLES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| QUARLES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| QUARLES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10682 | BERNSTEIN LIEBHARD LLP |
| QUASCHNICK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09543 | THE MILLER FIRM, LLC |
| QUAST, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19773 | NACHAWATI LAW GROUP |
| QUATTROCIOCCHI, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09485 | ASHCRAFT & GEREL |
| QUAVE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02457 | ONDERLAW, LLC |
| QUEBEC, FE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19026 | NACHAWATI LAW GROUP |
| QUEEN, MCMILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06385 | ONDERLAW, LLC |
| QUESADA, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09485 | BISNAR AND CHASE |
| QUEVEDO, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03364 | NAPOLI SHKOLNIK, PLLC |
| QUEZADA, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12635 | JOHNSON LAW GROUP |
| QUIAMBAO, ELONA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC650610 | LENZE KAMERRER MOSS, PLC |
| QUIATCHON, VICTORIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV309681 | LEVIN SIMES LLP |
| QUIBODEAUX, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUICK, MICHELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13945 | ASHCRAFT & GEREL |
| QUICK, MICHELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUICK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| QUICK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| QUICK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| QUICKLE, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13580 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUIGG, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01000 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| QUIGLEY, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12355 | ASHCRAFT & GEREL |
| QUIGLEY, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUIGLEY, LAKYIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12430 | FLETCHER V. TRAMMELL |
| QUIGLEY, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10834 | ASHCRAFT & GEREL |
| QUIGLEY, ROBIN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333574 | DANIEL & ASSOCIATES, LLC |
| QUIGLEY, ROBIN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333574 | KIESEL LAW, LLP |
| QUIGLEY, ROBIN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333574 | THE WHITEHEAD LAW FIRM, LLC |
| QUIJANO, PACITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08164 | ONDERLAW, LLC |
| QUIJENCIO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17784 | ONDERLAW, LLC |
| QUILES, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01872 | THE SEGAL LAW FIRM |
| QUILES, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01108 | MOTLEY RICE, LLC |
| QUILLEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUILLEN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13257 | ONDERLAW, LLC |
| QUILLIN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17053 | JOHNSON LAW GROUP |
| QUININ, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12309 | BARRETT LAW GROUP |
| QUINION, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09211 | ONDERLAW, LLC |
| QUINLEY, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03731 | ONDERLAW, LLC |
| QUINLIVAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01888 | ONDERLAW, LLC |
| QUINN, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09503 | THE MILLER FIRM, LLC |
| QUINN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12832 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| QUINN, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07820 | POTTS LAW FIRM |
| QUINN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18202 | MCSWEENEY/LANGEVIN, LLC |
| QUINN, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09989 | PARKER WAICHMAN, LLP |
| QUINN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06142 | POGUST BRASLOW & MILLROOD, LLC |
| QUINN-BRIGGS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18793 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| QUINONES, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15185 | SANDERS PHILLIPS GROSSMAN, LLC |
| QUINONES-GARCIA, GEORGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07042 | ONDERLAW, LLC |
| QUINONEZ, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02969 | ONDERLAW, LLC |
| QUINTANA, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18942 | NACHAWATI LAW GROUP |
| QUINTANA, ESTELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13126 | ARNOLD & ITKIN LLP |
| QUINTANA, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04132 | ONDERLAW, LLC |
| QUINTANA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06199 | JOHNSON LAW GROUP |
| QUINTANA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18284 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| QUINTANILLA, ANGELICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19908 | ARNOLD & ITKIN LLP |
| QUINTANILLA, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08657 | DAVIS, BETHUNE & JONES, L.L.C. |
| QUINTERO, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09518 | ONDERLAW, LLC |
| QUINTON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01623 | FLETCHER V. TRAMMELL |
| QUINTON, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09581 | ONDERLAW, LLC |
| QUIRCH, JOYCELYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13482 | BISNAR AND CHASE |
| QUIRK, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUIRK, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| QUIRK, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11172 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| QUIRK, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| QUIRK, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| QUIRK, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| QUIROGA, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14500 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| QUIROS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04614 | BLIZZARD & NABERS, LLP |
| QUIROZ, CORINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07960 | ONDERLAW, LLC |
| QUIROZ, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11339 | NACHAWATI LAW GROUP |
| QUIROZ, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05990 | ONDERLAW, LLC |
| QUISENBERRY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04066 | ONDERLAW, LLC |
| QUITTER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10361 | KLINE & SPECTER, P.C. |
| R. CHIONSKI, STANLEY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| RA, C | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12627 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RAAD-BIER, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-730-16 | GOLOMB SPIRT GRUNFELD PC |
| RAASCH, MARIETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10834 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RABALAIS, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11371 | PARKER WAICHMAN, LLP |
| RABALAIS, TAHNEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17822 | FLETCHER V. TRAMMELL |
| RABASCA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09673 | GOLOMB SPIRT GRUNFELD PC |
| RABE, DOTTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11106 | ONDERLAW, LLC |
| RABENA, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08125 | LEVIN SIMES LLP |
| RABINOVITCH, IRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04826 | PARKER WAICHMAN, LLP |
| RABINOWITZ, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06872 | MARY ALEXANDER & ASSOCIATES, P.C. |
| RABUCK, VOHNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13861 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RABURN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06987 | THE SIMON LAW FIRM, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RABY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02751 | ONDERLAW, LLC |
| RACASI, LYNNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003888-20 | GOLOMB & HONIK, P.C. |
| RACE, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14522 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RACHAEL MARCHESKIE | FEDERAL - MDL | 3:21-CV-19779 | ONDERLAW, LLC |
| RACHAL, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11630 | THE MILLER FIRM, LLC |
| RACHAL, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17720 | NACHAWATI LAW GROUP |
| RACHEL HANSON | FEDERAL - MDL | 3:21-CV-19894 | ONDERLAW, LLC |
| RACHEL SATNAN | FEDERAL - MDL | 3:21-CV-18658 | FLETCHER V. TRAMMELL |
| RACHELS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04735 | JOHNSON LAW GROUP |
| RACHICK, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09847 | ONDERLAW, LLC |
| RACIOPPO, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00173 | CELLINO & BARNES, P.C. |
| RACKOV-TOKICH, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RACKOW, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RACKOW, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| RACKOW, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| RACKOW, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| RADA, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04550 | THE BENTON LAW FIRM, PLLC |
| RADAR, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07856 | ONDERLAW, LLC |
| RADBILL, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16389 | KIESEL LAW, LLP |
| RADBILL, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16389 | LAW OFFICE OF HAYTHAM FARAJ |
| RADBILL, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16389 | MARTINIAN & ASSOCIATES, INC. |
| RADCLIFFE, BETTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00041 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RADCLIFFE, GIANNINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20045 | ONDERLAW, LLC |
| RADEL, JAIME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17620 | LENZE LAWYERS, PLC |
| RADEMACHER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09932 | ONDERLAW, LLC |
| RADEMACHER-HAMILTON, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09649 | ONDERLAW, LLC |
| RADEMAKER, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12744 | ASHCRAFT & GEREL |
| RADENHAUSEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09902 | SANDERS VIENER GROSSMAN, LLP |
| RADER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16577 | WILLIAM G. COLVIN, PLLC |
| RADER, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08252 | ONDERLAW, LLC |
| RADER, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10688 | COHEN & MALAD, LLP |
| RADER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10409 | MORELLI LAW FIRM, PLLC |
| RADFORD, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06004 | ONDERLAW, LLC |
| RADFORD, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RADFORD, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13625 | DAVIS, BETHUNE & JONES, L.L.C. |
| RADFORD, LELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11247 | MORRIS BART & ASSOCIATES |
| RADFORD, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15539 | THE MILLER FIRM, LLC |
| RADIG, DOROTHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002445-21 | COHEN, PLACITELLA & ROTH |
| RADILOFF, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05779 | ONDERLAW, LLC |
| RADKE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17688 | NACHAWATI LAW GROUP |
| RADOUS, PAUL | IL - CIRCUIT COURT - COOK COUNTY | 20-L-8013 | VOGELZANG LAW |
| RADTKE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RADTKE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RADTKE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RADTKE, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003310-21 | WEITZ & LUXENBERG |
| RADZAI, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAE, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07708 | ASHCRAFT & GEREL |
| RAE, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07708 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAEL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17353 | WEITZ & LUXENBERG |
| RAFAIL, BETTY | PA - COURT OF COMMON PLEAS - FAYETTE COUNTY | 1684-2019 | ATTN: DANIEL P. MCDYER |
| RAFFERTY, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14659 | POWERS ROGERS & SMITH LLP |
| RAFIDI, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10124 | THE MILLER FIRM, LLC |
| RAFIDI, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03615 | ONDERLAW, LLC |
| RAFUSE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14587 | NAPOLI SHKOLNIK, PLLC |
| RAGAN, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01792 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RAGER, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08795 | ONDERLAW, LLC |
| RAGIS, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09282 | SANDERS VIENER GROSSMAN, LLP |
| RAGLAND, LORETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003060-21 | WEITZ & LUXENBERG |
| RAGLIN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20250 | NACHAWATI LAW GROUP |
| RAGNO, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15248 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RAGO, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01002 | ONDERLAW, LLC |
| RAGONE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00428 | ONDERLAW, LLC |
| RAGONE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAGSDALE, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08376 | FLETCHER V. TRAMMELL |
| RAGSDALE, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10860 | THE MILLER FIRM, LLC |
| RAGSEALE, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12144 | FLETCHER V. TRAMMELL |
| RAGUDO, EVANGELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18941 | NACHAWATI LAW GROUP |
| RAHIMINMANESH, PARVIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16686 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAHM, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAHMAAN, KLALIHAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09911 | ONDERLAW, LLC |
| RAHMING-WADE, LEARLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00647 | GORI JULIAN & ASSOCIATES, P.C. |
| RAIHER, MANDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07299 | ONDERLAW, LLC |
| RAIMONDI, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08748 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAIMONDI, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAIMUNDO, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAINDORF, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07416 | DUGAN LAW FIRM, PLC |
| RAINER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03888 | ONDERLAW, LLC |
| RAINER, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAINER, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| RAINER, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| RAINER, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| RAINES, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12771 | ASHCRAFT & GEREL |
| RAINES, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02400 | ONDERLAW, LLC |
| RAINES-DREW, JUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08508 | DAVIS, BETHUNE & JONES, L.L.C. |
| RAINEY, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03084 | JOHNSON BECKER, PLLC |
| RAINEY, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05505 | ONDERLAW, LLC |
| RAINEY, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20041 | NACHAWATI LAW GROUP |
| RAINEY, LATOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05351 | THE SEGAL LAW FIRM |
| RAINEY, LATOYIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06518 | ONDERLAW, LLC |
| RAINEY, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15588 | MORRIS BART & ASSOCIATES |
| RAINEY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18494 | ONDERLAW, LLC |
| RAINEY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01248 | ONDERLAW, LLC |
| RAINONE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18985 | NACHAWATI LAW GROUP |
| RAINS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAINS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10704 | THE MILLER FIRM, LLC |
| RAINVILLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAJAMOHAN, SUGIRTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06012 | HEYGOOD, ORR & PEARSON |
| RAJCAN, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19791 | NACHAWATI LAW GROUP |
| RAJUNAS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07736 | ONDERLAW, LLC |
| RAK, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAK, JOANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2355-17 | FELDMAN & PINTO |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAK, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | ONDERLAW, LLC |
| RAK, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | PORTER & MALOUF, PA |
| RAK, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | THE SMITH LAW FIRM, PLLC |
| RAK, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11288 | GORI JULIAN & ASSOCIATES, P.C. |
| RAKES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16567 | PETERSON & ASSOCIATE, P.C. |
| RAKIN, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09162 | SANDERS VIENER GROSSMAN, LLP |
| RAKIP, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11042 | ONDERLAW, LLC |
| RAK-PIETRYLA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12859 | THE BENTON LAW FIRM, PLLC |
| RALEIGH, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02391 | ONDERLAW, LLC |
| RALENE RUSSELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18783 | MOTLEY RICE, LLC |
| RALEY, JOHNNYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17488 | MOTLEY RICE, LLC |
| RALEY, SHARON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002137-20 | GOLOMB & HONIK, P.C. |
| RALL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03424 | NACHAWATI LAW GROUP |
| RALLS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06050 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RALPH, LAURA | CA - SUPERIOR COURT - COUNTY OF MARIN | CV1704352 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| RALPH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11011 | LEVIN SIMES LLP |
| RAM, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09829 | JAMES MORRIS LAW FIRM PC |
| RAMA, VIOLETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00578 | NACHAWATI LAW GROUP |
| RAMBO, CARMEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19901 | CELLINO & BARNES, P.C. |
| RAMBO, LATRESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09073 | WILLIAMS HART LAW FIRM |
| RAMBO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00564 | JOHNSON BECKER, PLLC |
| RAMBO, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMBOW, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14502 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RAMCHARAN, CHARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21050 | CELLINO & BARNES, P.C. |
| RAMCHARAN, ROMEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00918 | GORI JULIAN & ASSOCIATES, P.C. |
| RAMDEEN, TESSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002952-18 | ROSS FELLER CASEY, LLP |
| RAMENSKY, CORALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13655 | THE DUGAN LAW FIRM, APLC |
| RAMER, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05876 | ASHCRAFT & GEREL |
| RAMER, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMEY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13459 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RAMEY, DANEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04843 | FLEMING, NOLEN & JEZ, LLP |
| RAMIE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMIREZ, ALEJANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15572 | JOHNSON LAW GROUP |
| RAMIREZ, ALISIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05008 | MATERN LAW GROUP, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAMIREZ, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| RAMIREZ, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00489 | DALIMONTE RUEB, LLP |
| RAMIREZ, CAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06687 | THE SIMON LAW FIRM, PC |
| RAMIREZ, CHRISTINA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC655673 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RAMIREZ, DARYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15142 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RAMIREZ, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00529 | POTTS LAW FIRM |
| RAMIREZ, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15655 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMIREZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RAMIREZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14904 | LENZE LAWYERS, PLC |
| RAMIREZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RAMIREZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08639 | ONDERLAW, LLC |
| RAMIREZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14904 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RAMIREZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RAMIREZ, JESUSITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01476 | ONDERLAW, LLC |
| RAMIREZ, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06179 | THE DIAZ LAW FIRM, PLLC |
| RAMIREZ, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03151 | ONDERLAW, LLC |
| RAMIREZ, MAGALY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12938 | DRISCOLL FIRM, P.C. |
| RAMIREZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09056 | DALIMONTE RUEB, LLP |
| RAMIREZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08027 | ONDERLAW, LLC |
| RAMIREZ, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15750 | GIRARDI & KEESE |
| RAMIREZ, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04243 | ONDERLAW, LLC |
| RAMIREZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21184 | THE MILLER FIRM, LLC |
| RAMIREZ, RITA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC664311 | NAPOLI SHKOLNIK, PLLC |
| RAMIREZ, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00592 | DIAMOND LAW |
| RAMIREZ, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00765 | ONDERLAW, LLC |
| RAMIREZ, TATIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03619 | ONDERLAW, LLC |
| RAMIREZ, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05568 | JOHNSON LAW GROUP |
| RAMLOCHAN, CHANMATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00942 | MORRELL LAW FIRM, PLLC |
| RAMLOCHAN, CHARMATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12135 | ONDERLAW, LLC |
| RAMO, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11676 | NACHAWATI LAW GROUP |
| RAMON, DAYMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08229 | THE DUGAN LAW FIRM, APLC |
| RAMON, ELIPIHNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14858 | LENZE LAWYERS, PLC |
| RAMON, ELIPIHNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14858 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RAMON, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11460 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAMOS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11489 | NACHAWATI LAW GROUP |
| RAMOS, ARISEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| RAMOS, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12568 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RAMOS, CONSUELO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02114 | JOHNSON LAW GROUP |
| RAMOS, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04367 | HILLARD MUNOZ GONZALES, LLP |
| RAMOS, JEMIMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10794 | NACHAWATI LAW GROUP |
| RAMOS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18833 | CELLINO & BARNES, P.C. |
| RAMOS, LUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12582 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RAMOS, MANUELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08411 | ONDERLAW, LLC |
| RAMOS, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15402 | ONDERLAW, LLC |
| RAMOS, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19328 | NACHAWATI LAW GROUP |
| RAMOS, ROBINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18700 | NACHAWATI LAW GROUP |
| RAMOS, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05669 | THE CARLSON LAW FIRM |
| RAMOS, SHERRYANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04928 | ASHCRAFT & GEREL, LLP |
| RAMOS, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16441 | COHEN & MALAD, LLP |
| RAMOS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16217 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RAMOS-MORALES, NILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMOS-MORENO, PURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| RAMOUTAR, CAMLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09291 | DALIMONTE RUEB, LLP |
| RAMPLEY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11223 | THE MILLER FIRM, LLC |
| RAMPY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08842 | ONDERLAW, LLC |
| RAMRIEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04589 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| RAMSAY, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08970 | WILLIAMS HART LAW FIRM |
| RAMSBURG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02547 | NAPOLI SHKOLNIK, PLLC |
| RAMSEY, ALVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04004 | ONDERLAW, LLC |
| RAMSEY, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10680 | NACHAWATI LAW GROUP |
| RAMSEY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMSEY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10334 | ONDERLAW, LLC |
| RAMSEY, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06014 | ONDERLAW, LLC |
| RAMSEY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18269 | JOHNSON LAW GROUP |
| RAMSEY, JOLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06215 | ONDERLAW, LLC |
| RAMSEY, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04299 | ONDERLAW, LLC |
| RAMSEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12357 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAMSEY, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09636 | ONDERLAW, LLC |
| RAMSEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00105 | CHAPPELL, SMITH & ARDEN, P.A. |
| RAMUNDO, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00294219 | GOLOMB SPIRT GRUNFELD PC |
| RAMXEY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17866 | JOHNSON LAW GROUP |
| RANALDI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20657 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| RANALLI, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02225 | ONDERLAW, LLC |
| RANATZA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09566 | MORRIS BART & ASSOCIATES |
| RANCOUR, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAND, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08642 | THE DUGAN LAW FIRM, APLC |
| RAND, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20616 | ONDERLAW, LLC |
| RAND, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10402 | ONDERLAW, LLC |
| RANDALL, ALVINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03757 | ONDERLAW, LLC |
| RANDALL, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13324 | GORI JULIAN & ASSOCIATES, P.C. |
| RANDALL, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00554 | ONDERLAW, LLC |
| RANDALL, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10675 | ONDERLAW, LLC |
| RANDALL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12891 | BARRETT LAW GROUP |
| RANDALL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14054 | THE SEGAL LAW FIRM |
| RANDALL, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10887 | GOLDENBERGLAW, PLLC |
| RANDALL, NINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17739 | NACHAWATI LAW GROUP |
| RANDALL, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04879 | ONDERLAW, LLC |
| RANDALL, PORCHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01240 | NACHAWATI LAW GROUP |
| RANDALL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02890 | STEWART & STEWART |
| RANDALL, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19842 | NACHAWATI LAW GROUP |
| RANDAZZO, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004046-20 | SLATER, SLATER, SCHULMAN, LLP |
| RANDAZZO, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16180 | HENINGER GARRISON DAVIS, LLC |
| RANDI SCHERER | FEDERAL - MDL | 3:21-CV-19740 | JOHNSON BECKER, PLLC |
| RANDLE, CHIQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03326 | ASHCRAFT & GEREL |
| RANDLE, CHIQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANDLE, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANDLE, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20471 | ONDERLAW, LLC |
| RANDLE, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02403 | THE MILLER FIRM, LLC |
| RANDLE, RAISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10678 | ONDERLAW, LLC |
| RANDOLPH, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16527 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RANDOLPH, DEBRA | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG00758 | BISNAR AND CHASE |
| RANDOLPH, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1243-16 | DAMATO LAW FIRM, P.C. |
| RANDOLPH, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1243-16 | DAMATO LAW FIRM, P.C. |
| RANGEL, CORINE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC688032 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RANGEL, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02172 | ARNOLD & ITKIN LLP |
| RANGEL, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANGEL, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| RANGEL, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| RANGEL, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| RANGEL, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| RANKE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09779 | ONDERLAW, LLC |
| RANKIN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANKIN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09625 | ASHCRAFT & GEREL |
| RANKIN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09625 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANKIN, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1181-16 | GOLOMB SPIRT GRUNFELD PC |
| RANKIN, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02125 | BURNS CHAREST LLP |
| RANKIN, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02125 | BURNS CHAREST LLP |
| RANKIN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16295 | WATERS & KRAUS, LLP |
| RANNEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17724 | HEARD LAW FIRM, PLLC |
| RANOIA, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06056 | KLINE & SPECTER, P.C. |
| RANSDELL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02669 | ONDERLAW, LLC |
| RANSFORD, JENNIFER | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19000142 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANSFORD, JENNIFER | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19000142 | KELLEY UUSTAL, PLC |
| RANSFORD, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21434 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RANSOM, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08007 | ONDERLAW, LLC |
| RANSOM, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12450 | JOHNSON BECKER, PLLC |
| RANSOM, SHEILA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-41733-CU-PL-CTL | ONDERLAW, LLC |
| RANSOM, SHEILA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-41733-CU-PL-CTL | SALKOW LAW, APC |
| RANSON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19371 | JOHNSON LAW GROUP |
| RANSOPHER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15744 | ONDERLAW, LLC |
| RANTZ, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11384 | ONDERLAW, LLC |
| RANTZ, RETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06651 | FLETCHER V. TRAMMELL |
| RANZIE, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08757 | ONDERLAW, LLC |
| RAO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10936 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAOUF, FARIBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15637 | HILLIARD MARTINEZ GONZALES, LLP |
| RAPE, CHRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14725 | HILLIARD MARTINEZ GONZALES, LLP |
| RAPIN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00207 | NACHAWATI LAW GROUP |
| RAPOSA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13337 | BURNS CHAREST LLP |
| RAPOZA, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAPP, KATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| RAPPOLD, MADELEINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04596 | BECNEL LAW FIRM, LLC |
| RAPTIS, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11530 | ASHCRAFT & GEREL |
| RARANGA, GRANDELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17610 | ONDERLAW, LLC |
| RAS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18842 | CELLINO & BARNES, P.C. |
| RASBAND, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16635 | JOHNSON LAW GROUP |
| RASH, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02148 | ONDERLAW, LLC |
| RASH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07347 | ONDERLAW, LLC |
| RASH, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13679 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| RASHBA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04282 | MOTLEY RICE, LLC |
| RASHIED, BRENDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1040-16 | ASHCRAFT & GEREL |
| RASHIED, BRENDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1040-16 | GOLOMB SPIRT GRUNFELD PC |
| RASINSKI, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18799 | CELLINO & BARNES, P.C. |
| RASLER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06385 | SUMMERS & JOHNSON, P.C. |
| RASLER, WENDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17354 | THE MILLER FIRM, LLC |
| RASMUSSEN, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10920 | THE MILLER FIRM, LLC |
| RASMUSSEN, DARCELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10703 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RASMUSSEN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01333 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RASMUSSEN, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01505 | ONDERLAW, LLC |
| RASNER, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12277 | ONDERLAW, LLC |
| RASNICK, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02946 | FLETCHER V. TRAMMELL |
| RASPOTNIK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17511 | NACHAWATI LAW GROUP |
| RASSEGA, ALLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01337 | ASHCRAFT & GEREL |
| RASSEGA, ALLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RATAJCZAK, LELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14234 | CELLINO & BARNES, P.C. |
| RATAJCZYK, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08086 | DAVIS, BETHUNE & JONES, L.L.C. |
| RATCLIFF, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10360 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RATCLIFFE, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13914 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RATCLIFFE, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12242 | TAUTFEST BOND |
| RATHBONE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RATHBURN-HUTCHENS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19257 | SANDERS PHILLIPS GROSSMAN, LLC |
| RATHSADA, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04124 | ONDERLAW, LLC |
| RATLIFF, ALYSS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11724 | SLATER, SLATER, SCHULMAN, LLP |
| RATLIFF, CARLEENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06041 | WATERS & KRAUS, LLP |
| RATLIFF, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09703 | GORI JULIAN & ASSOCIATES, P.C. |
| RATLIFF, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RATLIFF, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13592 | ONDERLAW, LLC |
| RATLIFF, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12078 | BURNS CHAREST LLP |
| RATLIFF, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05215 | ONDERLAW, LLC |
| RATLIFF, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18391 | THE BENTON LAW FIRM, PLLC |
| RATTA, RENEE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002944-15 | SEEGER WEISS LLP |
| RATTO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09165 | ONDERLAW, LLC |
| RAU, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAU, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAULERSON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21784 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAULSTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10046 | ONDERLAW, LLC |
| RAULSTON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19803 | JOHNSON BECKER, PLLC |
| RAULT, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08047 | MORGAN & MORGAN |
| RAUSA, PASQUALINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02947 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAUTTER, LORETTA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321209 | THE MILLER FIRM, LLC |
| RAVAS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15127 | HENINGER GARRISON DAVIS, LLC |
| RAVELLETTE, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03956 | ONDERLAW, LLC |
| RAVELLETTE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13274 | MORELLI LAW FIRM, PLLC |
| RAVENCRAFT, ELAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-295-18 | GOLOMB SPIRT GRUNFELD PC |
| RAVENEL, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002356-20 | GOLOMB & HONIK, P.C. |
| RAVENELL, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02407 | ONDERLAW, LLC |
| RAVENSCROFT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAVERT, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15751 | GIRARDI & KEESE |
| RAVILIOUS, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12913 | SANDERS PHILLIPS GROSSMAN, LLC |
| RAVIN, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12057 | NACHAWATI LAW GROUP |
| RAWLINGS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10681 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAWLINGS, LINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16756 | THE SEGAL LAW FIRM |
| RAWLINGS, VELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22002 | ONDERLAW, LLC |
| RAWLINS, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1441-16 | NAPOLI SHKOLNIK, PLLC |
| RAWLINS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10851 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| RAWLS, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14727 | LENZE LAWYERS, PLC |
| RAWLS, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14727 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RAWLS, CAITLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18261 | ONDERLAW, LLC |
| RAWLS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09151 | ONDERLAW, LLC |
| RAWLS, RUTH | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV322737 | THE MILLER FIRM, LLC |
| RAWNSLEY, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10997 | EISENBERG, ROTHWEILER, WINKLER |
| RAWNSLEY, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10997 | MJR |
| RAY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05378 | ONDERLAW, LLC |
| RAY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00311 | ONDERLAW, LLC |
| RAY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17869 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAY, CARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19765 | ONDERLAW, LLC |
| RAY, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13672 | DRISCOLL FIRM, P.C. |
| RAY, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17243 | ONDERLAW, LLC |
| RAY, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09879 | WAGSTAFF & CARTMELL, LLP |
| RAY, DALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08440 | FLETCHER V. TRAMMELL |
| RAY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01959 | DALIMONTE RUEB, LLP |
| RAY, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17761 | NACHAWATI LAW GROUP |
| RAY, JENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07446 | ASHCRAFT & GEREL |
| RAY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00960 | HEYGOOD, ORR & PEARSON |
| RAY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00473 | CELLINO & BARNES, P.C. |
| RAY, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAY, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| RAY, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| RAY, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| RAY, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| RAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15703 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RAY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07784 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07784 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15213 | PARKER WAICHMAN, LLP |
| RAY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10459 | GORI JULIAN & ASSOCIATES, P.C. |
| RAY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10755 | CATES MAHONEY, LLC |
| RAY, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17750 | NACHAWATI LAW GROUP |
| RAY, SABATELLI, III EST OF C. SABATELLI | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05902-16AS | LEVY KONIGSBERG LLP |
| RAY, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10153 | DAVIS, BETHUNE & JONES, L.L.C. |
| RAY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16221 | NACHAWATI LAW GROUP |
| RAY, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07647 | ONDERLAW, LLC |
| RAY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19948 | NACHAWATI LAW GROUP |
| RAY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05363 | ONDERLAW, LLC |
| RAYBURN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08424 | ONDERLAW, LLC |
| RAYFORD, OZZIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19275 | NACHAWATI LAW GROUP |
| RAYFORD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17763 | NACHAWATI LAW GROUP |
| RAY-KRIEGER, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19775 | ONDERLAW, LLC |
| RAY-LAWSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07832 | ONDERLAW, LLC |
| RAYMER, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 321-CV-11084 | PARKER WAICHMAN, LLP |
| RAYMOND, ALISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16559 | NACHAWATI LAW GROUP |
| RAYMOND, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13109 | NACHAWATI LAW GROUP |
| RAYMOND, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16265 | NACHAWATI LAW GROUP |
| RAYMOND, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15349 | ONDERLAW, LLC |
| RAYMOND, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13730 | ONDERLAW, LLC |
| RAYMOND, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11644 | NACHAWATI LAW GROUP |
| RAYMOND, LOUANE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| RAYMOND, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19291 | CELLINO & BARNES, P.C. |
| RAYNE STEENS, LA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAYNE STEENS, LA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| RAYNE STEENS, LA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| RAYNE STEENS, LA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | ONDERLAW, LLC |
| RAYNE STEENS, LA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | PORTER & MALOUF, PA |
| RAYNE STEENS, LA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RAYNE STEENS, LA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | THE SMITH LAW FIRM, PLLC |
| RAYNER, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03039 | MUELLER LAW PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAYNER, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17614 | ONDERLAW, LLC |
| RAYNES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10684 | ONDERLAW, LLC |
| RAYNOR, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19856 | ASHCRAFT & GEREL, LLP |
| RAYNOR, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAZEK, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07953 | DALIMONTE RUEB, LLP |
| RAZOUK, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09808 | ONDERLAW, LLC |
| RAZZANO, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02064 | PETERSON & ASSOCIATE, P.C. |
| REA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05830 | ONDERLAW, LLC |
| REA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11291 | SIMMONS HANLY CONROY |
| REACARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17767 | NACHAWATI LAW GROUP |
| READ, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10959 | ONDERLAW, LLC |
| READDY, SHELIA | GA - STATE COURT OF CLAYTON COUNTY | 2020CV00252 | BARNES LAW GROUP, LLC |
| READDY, SHELIA | GA - STATE COURT OF CLAYTON COUNTY | 2020CV00252 | CHEELEY LAW GROUP |
| READE, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02265 | JOHNSON BECKER, PLLC |
| REAGAN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20270 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REAGAN, RAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11477 | POTTS LAW FIRM |
| REAGIN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10510 | HENINGER GARRISON DAVIS, LLC |
| REALE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05867 | ASHCRAFT & GEREL |
| REALE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05867 | EISENBERG, ROTHWEILER, WINKLER |
| REAMES, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REAMS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05721 | WILLIAMS HART LAW FIRM |
| REAMS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19329 | NACHAWATI LAW GROUP |
| REAPE, YVONNE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323966 | THE MILLER FIRM, LLC |
| REASER, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05219 | ONDERLAW, LLC |
| REASON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14848 | LENZE LAWYERS, PLC |
| REASON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14848 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REASOR, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01231 | COHEN & MALAD, LLP |
| REAVES, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09622 | FLETCHER V. TRAMMELL |
| REAVES, CAROLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| REAVES, CAROLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| REAVES, CAROLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| REAVY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14348 | GOLOMB SPIRT GRUNFELD PC |
| REAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17775 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REBECCA FISHER | FEDERAL - MDL | 3:21-CV-19838 | MORELLI LAW FIRM, PLLC |
| REBECCA HODAPP | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| REBECCA NIELSEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| REBO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06775 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REBOLLEDO, GLORIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REBOLLEDO, GLORIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| REBOLLEDO, GLORIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| REBROVICH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01202 | POTTS LAW FIRM |
| RECIGNO, GLORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2634-L | ROSS FELLER CASEY, LLP |
| RECIO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11407 | DAVIS, BETHUNE & JONES, L.L.C. |
| RECKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13946 | ASHCRAFT & GEREL |
| RECKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RECKNER, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02961 | WILLIAMS HART LAW FIRM |
| RECTOR, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07552 | ASHCRAFT & GEREL, LLP |
| RECTOR, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07552 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RECTOR, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06707 | ONDERLAW, LLC |
| RECZKA, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20292 | CELLINO & BARNES, P.C. |
| REDA, EMILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05761 | CELLINO & BARNES, P.C. |
| REDD, ALISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02494 | THE DUGAN LAW FIRM, APLC |
| REDDELL, RENEE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6798-14 | SEEGER WEISS LLP |
| REDDEN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REDDEN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20659 | ONDERLAW, LLC |
| REDDICK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12234 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REDDICK, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11975 | FLETCHER V. TRAMMELL |
| REDDING, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11845 | NACHAWATI LAW GROUP |
| REDDING, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REDDING, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| REDDING, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| REDDING, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| REDDING, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| REDDING, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12887 | THE MILLER FIRM, LLC |
| REDDING, ELLEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002498-20 | GOLOMB & HONIK, P.C. |
| REDDING, IDELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08718 | THE MILLER FIRM, LLC |
| REDDING, LUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10138 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REDDING, OLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05700 | WILLIAMS HART LAW FIRM |
| REDDIX, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REDDOCH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06271 | ONDERLAW, LLC |
| REDDY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00877 | BLIZZARD & NABERS, LLP |
| REDFEARN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06604 | ONDERLAW, LLC |
| REDFERN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06454 | ONDERLAW, LLC |
| REDINGER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09871 | ONDERLAW, LLC |
| REDMAN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12340 | BARRETT LAW GROUP |
| REDMAN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13082 | THE MILLER FIRM, LLC |
| REDMON, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04134 | ONDERLAW, LLC |
| REDMON, VIRGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09950 | ONDERLAW, LLC |
| REDMOND, ANGELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002357-20 | GOLOMB & HONIK, P.C. |
| REDMOND, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10778 | ASHCRAFT & GEREL |
| REDMOND, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18834 | NACHAWATI LAW GROUP |
| REDMOND, WINIFRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17788 | NACHAWATI LAW GROUP |
| REDNER, ROLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| REDNER, ROLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| REDNER, ROLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REDONDO, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06536 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| REDSTOCK, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REECE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09452 | ONDERLAW, LLC |
| REECE, CAROLE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC704056 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| REECE, ROXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12585 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| REECE, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19796 | MCSWEENEY/LANGEVIN, LLC |
| REECE, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17802 | NACHAWATI LAW GROUP |
| REED, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09833 | ONDERLAW, LLC |
| REED, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18706 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| REED, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17542 | ASHCRAFT & GEREL |
| REED, CHASTITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07530 | WILSON LAW PA |
| REED, CHYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17811 | NACHAWATI LAW GROUP |
| REED, DEADRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11485 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06537 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REED, DENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17473 | JOHNSON BECKER, PLLC |
| REED, EDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, ELFA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04624 | LANGDON & EMISON |
| REED, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07838 | ASHCRAFT & GEREL |
| REED, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07838 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, ELIZABETH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006483-21 | MOTLEY RICE, LLC |
| REED, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00502 | THE BENTON LAW FIRM, PLLC |
| REED, IMOGENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17824 | NACHAWATI LAW GROUP |
| REED, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17128 | ARNOLD & ITKIN LLP |
| REED, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09752 | GOLOMB SPIRT GRUNFELD PC |
| REED, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18624 | DRISCOLL FIRM, P.C. |
| REED, LOUELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13719 | BURNS CHAREST LLP |
| REED, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16736 | NAPOLI SHKOLNIK, PLLC |
| REED, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06461 | ONDERLAW, LLC |
| REED, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07572 | ONDERLAW, LLC |
| REED, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10883 | POTTS LAW FIRM |
| REED, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19297 | NACHAWATI LAW GROUP |
| REED, RAHNEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11541 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| REED, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13900 | WATERS & KRAUS, LLP |
| REED, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12262 | MORELLI LAW FIRM, PLLC |
| REED, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04425 | ONDERLAW, LLC |
| REED, SUSANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17625 | ONDERLAW, LLC |
| REED, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13584 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16285 | JOHNSON BECKER, PLLC |
| REED, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17852 | NACHAWATI LAW GROUP |
| REED, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10318 | THE MILLER FIRM, LLC |
| REED, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19585 | NACHAWATI LAW GROUP |
| REED, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15040 | ONDERLAW, LLC |
| REED, YOLANDE SHIRLEY | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230682 | PRESZLER LAW FIRM LLP |
| REED-CHAVEZ, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19898 | NACHAWATI LAW GROUP |
| REEDER, JOANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08031 | ONDERLAW, LLC |
| REED-HARRIS, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12963 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REED-HINES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17842 | ARNOLD & ITKIN LLP |
| REED-JOSEPH, ILIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14901 | LENZE LAWYERS, PLC |
| REED-JOSEPH, ILIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14901 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REEL, STARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18689 | NACHAWATI LAW GROUP |
| REES, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17843 | NACHAWATI LAW GROUP |
| REES, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12345 | THE DIAZ LAW FIRM, PLLC |
| REESE, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11229 | NACHAWATI LAW GROUP |
| REESE, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04290 | ASHCRAFT & GEREL, LLP |
| REESE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18281 | THORNTON LAW FIRM LLP |
| REESE, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11785 | NACHAWATI LAW GROUP |
| REESE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14849 | LENZE LAWYERS, PLC |
| REESE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14849 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REESE, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REESE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04097 | JOHNSON LAW GROUP |
| REESE, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REESE, MILLICENT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11177 | ONDERLAW, LLC |
| REESE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17847 | NACHAWATI LAW GROUP |
| REESE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04608 | DIAMOND LAW |
| REESE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14855 | SANDERS PHILLIPS GROSSMAN, LLC |
| REESE, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04939 | ASHCRAFT & GEREL, LLP |
| REETZ, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19330 | NACHAWATI LAW GROUP |
| REEVE, PEARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02943 | ONDERLAW, LLC |
| REEVES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11754 | NACHAWATI LAW GROUP |
| REEVES, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04654 | ONDERLAW, LLC |
| REEVES, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10208 | ARNOLD & ITKIN LLP |
| REEVES, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06569 | JOHNSON LAW GROUP |
| REEVES, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08332 | ONDERLAW, LLC |
| REEVES, KAYLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02363 | DAVIS, BETHUNE & JONES, L.L.C. |
| REEVES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18685 | WILLIAMS HART LAW FIRM |
| REEVES, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19143 | NACHAWATI LAW GROUP |
| REEVES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12339 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REEVES, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20320 | ONDERLAW, LLC |
| REGALDO, RICHARD G. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004054-20AS | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REGALIA, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05782 | ONDERLAW, LLC |
| REGELE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09630 | ONDERLAW, LLC |
| REGENOLD, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02549 | THE SEGAL LAW FIRM |
| REGENSBURG, MADY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| REGENSBURG, MADY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| REGENSBURG, MADY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15772 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REGENSBURG, MADY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REGENWETHER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12425 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REGINA MITCHELL | FEDERAL - MDL | 3:21-CV-19780 | ONDERLAW, LLC |
| REGINA, IVANNSKA LA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002643-21 | WEITZ & LUXENBERG |
| REGISTER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09532 | ONDERLAW, LLC |
| REGISTER, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13558 | ONDERLAW, LLC |
| REGUERO, YVONNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002939-20 | ARNOLD & ITKIN LLP |
| REGUERO, YVONNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002939-20 | COHEN, PLACITELLA & ROTH |
| REHAK, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002618-21 | WEITZ & LUXENBERG |
| REHBECK, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| REHBECK, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| REHBECK, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| REHBERG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12428 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REHFELDT, RUTHANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18445 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REHLER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06177 | ONDERLAW, LLC |
| REHM, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09422 | ONDERLAW, LLC |
| REHMANN, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17851 | NACHAWATI LAW GROUP |
| REIBMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13491 | ONDERLAW, LLC |
| REICH, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REICH, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05657 | ONDERLAW, LLC |
| REICHENBACH-NICHOLS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01420 | ARNOLD & ITKIN LLP |
| REID, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07511 | ONDERLAW, LLC |
| REID, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17870 | ASHCRAFT & GEREL, LLP |
| REID, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17870 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REID, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09159 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REID, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17387 | THE MILLER FIRM, LLC |
| REID, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17944 | THE LAW FIRM OF LARRY HELVEY |
| REID, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18962 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REID, MILLICENT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16863 | MORGAN & MORGAN |
| REID, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09541 | BARON & BUDD, P.C. |
| REID, YASMEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00303 | BURNS CHAREST LLP |
| REID-CARREIRO, KATHRYN | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21105189 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| REIDER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11337 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| REIDY, LORETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002837-20 | GOLOMB & HONIK, P.C. |
| REIFENSTAHL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00793 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| REIFSTECK, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10787 | ASHCRAFT & GEREL |
| REIFSTNIDER, CRAIG EST OF J REIFSNIDER | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001904-21 | WEITZ & LUXENBERG |
| REIGLE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17864 | NACHAWATI LAW GROUP |
| REIL, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03959 | ONDERLAW, LLC |
| REILLY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04072 | NAPOLI SHKOLNIK, PLLC |
| REILLY, ALICE-MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07557 | ASHCRAFT & GEREL, LLP |
| REILLY, ALICE-MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REILLY, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17158 | ONDERLAW, LLC |
| REILLY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01225 | ONDERLAW, LLC |
| REILY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15752 | GIRARDI & KEESE |
| REILY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15752 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REIMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00882 | ONDERLAW, LLC |
| REIMERS, DEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14805 | LENZE LAWYERS, PLC |
| REIMERS, DEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14805 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REINA, MARLISSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09003 | SIMMONS HANLY CONROY |
| REINBERGER, MARIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15347 | ONDERLAW, LLC |
| REINCKE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04989 | ONDERLAW, LLC |
| REINER, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| REINER, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| REINER, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REINHARD, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09454 | FLETCHER V. TRAMMELL |
| REINHARD, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15828 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| REINHARDT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20677 | ONDERLAW, LLC |
| REINHARDT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10717 | NACHAWATI LAW GROUP |
| REINHARDT, MONIKA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC713772 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REINHARDT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10396 | ONDERLAW, LLC |
| REINHARDT, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19331 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REINHART, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16869 | MORGAN & MORGAN |
| REINHART, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09625 | GOLOMB SPIRT GRUNFELD PC |
| REINHART, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13869 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REINHOLD, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04725 | FLEMING, NOLEN & JEZ, LLP |
| REINHOLD, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07947 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REINIER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REINKE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13635 | PARKER WAICHMAN, LLP |
| REINSTEDLER, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20339 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REINUS, JINNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10804 | MUELLER LAW PLLC |
| REIS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11894 | NACHAWATI LAW GROUP |
| REISDORF, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17870 | NACHAWATI LAW GROUP |
| REISING, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REISING, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| REISING, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| REISMER, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17884 | NACHAWATI LAW GROUP |
| RELFORD, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05891 | ASHCRAFT & GEREL |
| RELFORD, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05891 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REMBERT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18848 | HENINGER GARRISON DAVIS, LLC |
| REMER, KITTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08597 | ONDERLAW, LLC |
| REMICK, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12430 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REMINGTON, SUEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07736 | ONDERLAW, LLC |
| REMMER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08103 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REMMEREID, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05014 | LEVIN SIMES LLP |
| REMOLLINO, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17916 | WEITZ & LUXENBERG |
| REMPAS, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07571 | HEYGOOD, ORR & PEARSON |
| RENATA TRAWICK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18395 | ONDERLAW, LLC |
| RENCH, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20292 | MUELLER LAW PLLC |
| RENCHEN, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00080 | ASHCRAFT & GEREL |
| RENCHER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10174 | VENTURA LAW |
| RENCK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05038 | ONDERLAW, LLC |
| RENDA, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13376 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| RENDE, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12687 | ASHCRAFT & GEREL |
| RENDLEMAN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RENEE BROWN | FEDERAL - MDL | 3:21-CV-19149 | BARON & BUDD, P.C. |
| RENEE MORGAN | FEDERAL - MDL | 3:21-CV-17978 | NACHAWATI LAW GROUP |
| RENEE ROSECRANS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02739 | ASHCRAFT & GEREL, LLP |
| RENEE ROSECRANS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RENEE SOLLERS | FEDERAL - MDL | 3:21-CV-19798 | ONDERLAW, LLC |
| RENES, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15824 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RENEW, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05910 | JAMES, VERNON & WEEKS, PA |
| RENEYA WALKER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18628 | WEITZ & LUXENBERG |
| RENFER, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03598 | ONDERLAW, LLC |
| RENGEL, SABINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07598 | ONDERLAW, LLC |
| RENIE, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12888 | THE MILLER FIRM, LLC |
| RENN, JERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02856 | MOTLEY RICE, LLC |
| RENN, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00466 | THE SEGAL LAW FIRM |
| RENNA, GENEIEVE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2268-17 | GOLOMB SPIRT GRUNFELD PC |
| RENNA, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| RENNA, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| RENNA, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| RENNA, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| RENNER, DOLLY | CA - SUPERIOR COURT - HUMBOLDT COUNTY | DR180322 | ASPEY, WATKINS & DIESEL, PLLC |
| RENNER, DOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| RENNER, DOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| RENNER, DOLLY | CA - SUPERIOR COURT - HUMBOLDT COUNTY | DR180322 | BURNS CHAREST LLP |
| RENNER, DOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| RENNER, DOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| RENNICK, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12828 | NAPOLI SHKOLNIK, PLLC |
| RENNIE-SMITH, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06920 | PARKER WAICHMAN LLP |
| RENNINGER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02941 | ONDERLAW, LLC |
| RENO, RENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07033 | ONDERLAW, LLC |
| RENSHAW, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15365 | DAVIS, BETHUNE & JONES, L.L.C. |
| RENT, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17905 | NACHAWATI LAW GROUP |
| RENTERIA, LETITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15482 | ANDRUS WAGSTAFF, P.C. |
| RENTKO, MARILYN ANN & RENTKO, JOHN | NY - SUPREME COURT - NYCAL | 190267/2020 | WEITZ & LUXENBERG |
| RENWAND, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05329 | POTTS LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RENZI, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02870 | PARKER WAICHMAN, LLP |
| RENZI, CLAIRE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003032-20 | GOLOMB & HONIK, P.C. |
| REO, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REPLOGLE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17898 | NACHAWATI LAW GROUP |
| REPLOGLE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01096 | THE SEGAL LAW FIRM |
| REPOLA, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17919 | NACHAWATI LAW GROUP |
| REPPELL, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REPPELL, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| REPPELL, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| REPPELL, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| REPPELL, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| REPPER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19332 | NACHAWATI LAW GROUP |
| REPSCHLAGER, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00470 | CELLINO & BARNES, P.C. |
| RESAU, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17018 | POTTS LAW FIRM |
| RESENDIS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03289 | MORELLI LAW FIRM, PLLC |
| RESL-LOSCHNER, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10412 | ONDERLAW, LLC |
| RESNICK, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08826 | ONDERLAW, LLC |
| RESNIK, AMY | NY - SUPREME COURT - NEW YORK COUNTY | 190071/2021 | WEITZ & LUXENBERG |
| RESOR, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07989 | LAW OFFICE OF JOHN D. SILEO, LLC |
| RESPICIO-SANCHEZ, ARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17634 | ONDERLAW, LLC |
| RESSLER, LILLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-611-16 | GOLOMB SPIRT GRUNFELD PC |
| RESURECCION, BELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12587 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RETANA, GUADALUPE DE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08397 | CORRIE YACKULIC LAW FIRM, PLLC |
| RETHAFORD, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07982 | ONDERLAW, LLC |
| RETRUM, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00799 | DALIMONTE RUEB, LLP |
| RETTER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12310 | ASHCRAFT & GEREL |
| RETTER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12310 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RETTIG-BRODY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10859 | THE MILLER FIRM, LLC |
| REULE, WINNIFRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03572 | CELLINO & BARNES, P.C. |
| REUTER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09154 | ONDERLAW, LLC |
| REUTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| REUTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| REUTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REUTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REUTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15187 | LENZE LAWYERS, PLC |
| REUTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| REUTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| REUTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15187 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REUTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| REUTER, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17140 | CELLINO & BARNES, P.C. |
| REVELL, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09344 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REVELS, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05866 | ONDERLAW, LLC |
| REVES, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05612 | WATERS & KRAUS, LLP |
| REVIS, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08454 | ENVIRONMENTAL LITIGATION GROUP, PC |
| REVIS, GWEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01816 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REWINSKI, GILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16132 | ASHCRAFT & GEREL, LLP |
| REWINSKI, GILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16132 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REY, CECLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17268 | PARAFINCZUK WOLF, P.A. |
| REYES, ANN | CA - SUPERIOR COURT - FRESNO COUNTY | 17CECG04347 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REYES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18807 | NACHAWATI LAW GROUP |
| REYES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11894 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYES, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18212 | ONDERLAW, LLC |
| REYES, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03604 | ONDERLAW, LLC |
| REYES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18740 | NACHAWATI LAW GROUP |
| REYES, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21907 | NACHAWATI LAW GROUP |
| REYES, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16088 | SUMMERS & JOHNSON, P.C. |
| REYES, RAMONA | CA - SUPERIOR COURT - PLACER COUNTY | 5CV0040300 | MARY ALEXANDER & ASSOCIATES, P.C. |
| REYES, ROSALINO III & REYES, GEMMA | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG20052391 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| REYES, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11473 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| REYES, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16646 | ASHCRAFT & GEREL |
| REYES, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16646 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYES, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10872 | JOHNSON LAW GROUP |
| REYES, VENUS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-258-18 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| REYES, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04584 | JOHNSON LAW GROUP |
| REYES, ZULEYKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14568 | DAVIS, BETHUNE & JONES, L.L.C. |
| REY-MOLINA, BERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNA PENA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003317-21 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REYNA, ELVIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04624 | ONDERLAW, LLC |
| REYNA, KOSHELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16056 | ONDERLAW, LLC |
| REYNAGA, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15061 | WILLIAMS HART LAW FIRM |
| REYNARD, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02379 | DAVIS, BETHUNE & JONES, L.L.C. |
| REYNHOUT, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15592 | WILLIAMS HART LAW FIRM |
| REYNOLDS, ANGALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02982 | ONDERLAW, LLC |
| REYNOLDS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11396 | CARLSON LAW FIRM |
| REYNOLDS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01168 | THE MILLER FIRM, LLC |
| REYNOLDS, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20031 | MUELLER LAW PLLC |
| REYNOLDS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15502 | ASHCRAFT & GEREL, LLP |
| REYNOLDS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12281 | ONDERLAW, LLC |
| REYNOLDS, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07594 | POTTS LAW FIRM |
| REYNOLDS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05098 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| REYNOLDS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13717 | THE MILLER FIRM, LLC |
| REYNOLDS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17677 | JOHNSON LAW GROUP |
| REYNOLDS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06144 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| REYNOLDS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06512 | BURNS CHAREST LLP |
| REYNOLDS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14811 | LENZE LAWYERS, PLC |
| REYNOLDS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14811 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REYNOLDS, DELTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00756 | JOHNSON LAW GROUP |
| REYNOLDS, DELTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00756 | LEVIN SIMES LLP |
| REYNOLDS, DELTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00756 | LEVIN SIMES LLP |
| REYNOLDS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12544 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14496 | JOHNSON LAW GROUP |
| REYNOLDS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10678 | KLINE & SPECTER, P.C. |
| REYNOLDS, ELISABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08411 | SUMMERS & JOHNSON, P.C. |
| REYNOLDS, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20414 | ASHCRAFT & GEREL, LLP |
| REYNOLDS, HARLOW | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000482-21 | GOLOMB & HONIK, P.C. |
| REYNOLDS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00409 | ASHCRAFT & GEREL |
| REYNOLDS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00409 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| REYNOLDS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REYNOLDS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REYNOLDS, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14910 | LENZE LAWYERS, PLC |
| REYNOLDS, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14910 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REYNOLDS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04655 | ONDERLAW, LLC |
| REYNOLDS, KIERSTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06794 | ONDERLAW, LLC |
| REYNOLDS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10361 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14479 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18766 | NACHAWATI LAW GROUP |
| REYNOLDS, MIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002958-21 | WEITZ & LUXENBERG |
| REYNOLDS, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19301 | NACHAWATI LAW GROUP |
| REYNOLDS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12432 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11621 | BISNAR AND CHASE |
| REYNOLDS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17950 | NACHAWATI LAW GROUP |
| REYNOLDS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15473 | ONDERLAW, LLC |
| REYNOLDS, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06993 | THE SIMON LAW FIRM, PC |
| REYNOLDS, ROLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02928 | THE BENTON LAW FIRM, PLLC |
| REYNOLDS, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13641 | DAVIS, BETHUNE & JONES, L.L.C. |
| REYNOLDS, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17393 | ONDERLAW, LLC |
| REYNOLDS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15503 | ASHCRAFT & GEREL, LLP |
| REYNOLDS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04371 | WILLIAMS HART LAW FIRM |
| REYNOLDS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19766 | ONDERLAW, LLC |
| REYNOLDS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03694 | ONDERLAW, LLC |
| REYNOLDS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18295 | ONDERLAW, LLC |
| REYNOLDS-ENSMINGER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20107 | NACHAWATI LAW GROUP |
| REYNOLDS-PATTERSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15346 | ONDERLAW, LLC |
| REYNOSO, AMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09744 | JOHNSON LAW GROUP |
| REYOME, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17443 | ONDERLAW, LLC |
| REZEK, ALBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RHEA, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12928 | ARNOLD & ITKIN LLP |
| RHEA-GUY, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11546 | HILLIARD MARTINEZ GONZALES, LLP |
| RHEIN, JO ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RHINA DICKERSON | FEDERAL - MDL | 3:21-CV-19630 | JOHNSON BECKER, PLLC |
| RHINEHART, MACKENZIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06174 | JOHNSON LAW GROUP |
| RHINEHART, MACKENZIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06174 | LEVIN SIMES LLP |
| RHOADES, TAMARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| RHOADES, TAMARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RHOADES, TAMARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| RHOADES, TAMARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| RHOADES, TAMARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| RHOADS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11235 | THE SIMON LAW FIRM, PC |
| RHOADS, SUZY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05786 | ONDERLAW, LLC |
| RHOADS, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22061 | DRISCOLL FIRM, P.C. |
| RHODA, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12580 | ONDERLAW, LLC |
| RHODEN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12964 | ONDERLAW, LLC |
| RHODES, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10555 | JOHNSON LAW GROUP |
| RHODES, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14381 | JOHNSON LAW GROUP |
| RHODES, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06235 | ONDERLAW, LLC |
| RHODES, ESTHER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02738 | ASHCRAFT & GEREL, LLP |
| RHODES, ESTHER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02738 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RHODES, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20693 | ONDERLAW, LLC |
| RHODES, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13743 | ONDERLAW, LLC |
| RHODES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05893 | ASHCRAFT & GEREL |
| RHODES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RHODES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09480 | BISNAR AND CHASE |
| RHODES, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16427 | WAGSTAFF & CARTMELL, LLP |
| RHODES, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04984 | ONDERLAW, LLC |
| RHODES, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03152 | ONDERLAW, LLC |
| RHODES, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11678 | MURRAY LAW FIRM |
| RHODES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RHODIS, ATHENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04769 | ONDERLAW, LLC |
| RHONDA BROWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17581 | THE MILLER FIRM, LLC |
| RHONDA DAVIS | FEDERAL - MDL | 3:21-CV-18369 | ANDRUS WAGSTAFF, P.C. |
| RHONDA-JAMES, AIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03153 | ONDERLAW, LLC |
| RHYMER, GWEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12731 | ASHCRAFT & GEREL |
| RHYMES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09148 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RIALE, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08147 | ONDERLAW, LLC |
| RIBBENS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00410 | ASHCRAFT & GEREL |
| RIBBENS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00410 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIBBS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20302 | ONDERLAW, LLC |
| RIBKEN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14583 | FLETCHER V. TRAMMELL |
| RICALDI, FLORENCIA | NY - SUPREME COURT - NYCAL | 190218/2019 | MEIROWITZ & WASSERBERG, LLP |
| RICALDI, FLORENCIA & RICALDI, HIBERMAN | NY - SUPREME COURT - NYCAL | 190218/2019 | MEIROWITZ & WASSERBERG, LLP |
| RICCIARDONE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15617 | ONDERLAW, LLC |
| RICCIUTI, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08579 | NIX PATTERSON & ROACH |
| RICE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01849 | MOTLEY RICE, LLC |
| RICE, CHARMEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05718 | THE SIMON LAW FIRM, PC |
| RICE, CORILEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14354 | ASHCRAFT & GEREL |
| RICE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16446 | MOTLEY RICE, LLC |
| RICE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07455 | THE DUGAN LAW FIRM |
| RICE, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19832 | CELLINO & BARNES, P.C. |
| RICE, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07446 | ONDERLAW, LLC |
| RICE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09408 | ONDERLAW, LLC |
| RICE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08696 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08055 | DALIMONTE RUEB, LLP |
| RICE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08055 | GOLDENBERGLAW, PLLC |
| RICE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15535 | GORI JULIAN & ASSOCIATES, P.C. |
| RICE, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13526 | FLETCHER V. TRAMMELL |
| RICE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13656 | CELLINO & BARNES, P.C. |
| RICE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10652 | ONDERLAW, LLC |
| RICE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04719 | ASHCRAFT & GEREL |
| RICE, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12928 | DALIMONTE RUEB, LLP |
| RICE, RENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12283 | BURNS CHAREST LLP |
| RICE, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01873 | PARKER WAICHMAN, LLP |
| RICE, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002358-20 | GOLOMB & HONIK, P.C. |
| RICE, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12074 | NACHAWATI LAW GROUP |
| RICE, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17543 | ASHCRAFT & GEREL, LLP |
| RICE, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11448 | NACHAWATI LAW GROUP |
| RICE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16663 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RICE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16663 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICE, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10622 | NACHAWATI LAW GROUP |
| RICE, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00411 | ASHCRAFT & GEREL |
| RICE, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00411 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICE-CALKINS, PATRICIA | CA - SUPERIOR COURT - CITY AND COUNTY OF RIVERSIDE, PALM SPRINGS | RIC1815497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICE-CALKINS, PATRICIA | CA - SUPERIOR COURT - CITY AND COUNTY OF RIVERSIDE, PALM SPRINGS | RIC1815497 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RICE-CALKINS, PATRICIA | CA - SUPERIOR COURT - CITY AND COUNTY OF RIVERSIDE, PALM SPRINGS | RIC1815497 | THE SMITH LAW FIRM, PLLC |
| RICH, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14254 | JASON J. JOY & ASSCIATES P.L.L.C. |
| RICH, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15001 | NACHAWATI LAW GROUP |
| RICH, JANETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20261 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICH, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09137 | ASHCRAFT & GEREL, LLP |
| RICH, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16213 | NACHAWATI LAW GROUP |
| RICH, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05813 | ONDERLAW, LLC |
| RICHARD WITTROCK | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| RICHARD, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11850 | GORI JULIAN & ASSOCIATES, P.C. |
| RICHARD, DALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10712 | MORRIS BART & ASSOCIATES |
| RICHARD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07709 | ASHCRAFT & GEREL |
| RICHARD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12309 | MARLIN & SALTZMAN LLP |
| RICHARD, EARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03328 | ASHCRAFT & GEREL |
| RICHARD, EARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARD, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10974 | ASHCRAFT & GEREL, LLP |
| RICHARD, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00318 | POTTS LAW FIRM |
| RICHARD, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07378 | WILLIAMS HART LAW FIRM |
| RICHARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00874 | COHEN & MALAD, LLP |
| RICHARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00874 | DELISE & HALL |
| RICHARD, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13535 | THE MILLER FIRM, LLC |
| RICHARD, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04729 | THE MILLER FIRM, LLC |
| RICHARD, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20343 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08683 | ONDERLAW, LLC |
| RICHARD, UNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09968 | MORRIS BART & ASSOCIATES |
| RICHARDI, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00315 | THE MILLER FIRM, LLC |
| RICHARDS, BERTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02973 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RICHARDS, BETHANY ESTATE OF V | WA - SUPERIOR COURT - KING COUNTY | 21-2-10988-4 | DEAN OMAR BRANHAM, LLP |
| RICHARDS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13840 | ONDERLAW, LLC |
| RICHARDS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21167 | ONDERLAW, LLC |
| RICHARDS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07315 | JOHNSON LAW GROUP |
| RICHARDS, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03383 | ONDERLAW, LLC |
| RICHARDS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08340 | THE SEGAL LAW FIRM |
| RICHARDS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17620 | ONDERLAW, LLC |
| RICHARDS, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08403 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDS, REBECCA FAITH | ONTARIO (TORONTO) | CV-21-00673571-0000 | PRESZLER INJURY LAWYERS |
| RICHARDS, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06661 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| RICHARDS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06740 | DALIMONTE RUEB, LLP |
| RICHARDS, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17803 | THE FERRARO LAW FIRM, P.A. |
| RICHARDS, TASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09598 | ONDERLAW, LLC |
| RICHARDS, TERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10687 | ONDERLAW, LLC |
| RICHARDS, VERNA | WA - SUPERIOR COURT - KING COUNTY | 21-2-10988-4 | BERGMAN DRAPER OSLUND |
| RICHARDS-KRACHER, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20189 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21876 | ASHCRAFT & GEREL, LLP |
| RICHARDSON, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16135 | ONDERLAW, LLC |
| RICHARDSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19999 | ONDERLAW, LLC |
| RICHARDSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17259 | ONDERLAW, LLC |
| RICHARDSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17573 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| RICHARDSON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| RICHARDSON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| RICHARDSON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| RICHARDSON, CHRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05698 | WILLIAMS HART LAW FIRM |
| RICHARDSON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04957 | JASON J. JOY & ASSCIATES P.L.L.C. |
| RICHARDSON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 03:21-CV-04957 | JASON J. JOY & ASSCIATES P.L.L.C. |
| RICHARDSON, CORTISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11368 | GOLOMB SPIRT GRUNFELD PC |
| RICHARDSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17360 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RICHARDSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17360 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12896 | MORELLI LAW FIRM, PLLC |
| RICHARDSON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08024 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| RICHARDSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14170 | MARTIN & JONES |
| RICHARDSON, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16323 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12903 | MORELLI LAW FIRM, PLLC |
| RICHARDSON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07397 | ONDERLAW, LLC |
| RICHARDSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12928 | PAUL LLP |
| RICHARDSON, KAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14237 | DRISCOLL FIRM, P.C. |
| RICHARDSON, KERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10927 | NACHAWATI LAW GROUP |
| RICHARDSON, LAKIESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15054 | THE BENTON LAW FIRM, PLLC |
| RICHARDSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17326 | ASHCRAFT & GEREL, LLP |
| RICHARDSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RICHARDSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15456 | LENZE LAWYERS, PLC |
| RICHARDSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RICHARDSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15456 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RICHARDSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RICHARDSON, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00047 | THE FERRARO LAW FIRM, P.A. |
| RICHARDSON, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09737 | NACHAWATI LAW GROUP |
| RICHARDSON, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14475 | HILLIARD MARTINEZ GONZALES, LLP |
| RICHARDSON, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03933 | ONDERLAW, LLC |
| RICHARDSON, PAM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| RICHARDSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13794 | MORRIS BART & ASSOCIATES |
| RICHARDSON, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05750 | TRAMMELL PC |
| RICHARDSON, RETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18295 | ASHCRAFT & GEREL, LLP |
| RICHARDSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | ONDERLAW, LLC |
| RICHARDSON, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11681 | ONDERLAW, LLC |
| RICHARDSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | PORTER & MALOUF, PA |
| RICHARDSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | THE SMITH LAW FIRM, PLLC |
| RICHARDSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13444 | THE SEGAL LAW FIRM |
| RICHARDSON, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07033 | SLATER, SLATER, SCHULMAN, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RICHARDSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12002 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02560 | THE SEGAL LAW FIRM |
| RICHARDSON, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12948 | PAUL LLP |
| RICHARDSON, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10090 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| RICHARDSON, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09652 | ONDERLAW, LLC |
| RICHARDSON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12634 | ANDRUS WAGSTAFF, P.C. |
| RICHARDSON, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14293 | MUELLER LAW PLLC |
| RICHBURG, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09482 | FLETCHER V. TRAMMELL |
| RICHBURG, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15751 | NACHAWATI LAW GROUP |
| RICHBURG, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06694 | THE SIMON LAW FIRM, PC |
| RICHE, ALISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04170 | ONDERLAW, LLC |
| RICHEY, JOY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002560-20 | GOLOMB & HONIK, P.C. |
| RICHEY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06577 | ONDERLAW, LLC |
| RICHEY-HARRIS, PATSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17686 | NACHAWATI LAW GROUP |
| RICHMAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13395 | BERNSTEIN LIEBHARD LLP |
| RICHMOND, GEORGIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10708 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHMOND, LATOSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12037 | MORELLI LAW FIRM, PLLC |
| RICHMOND, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07598 | GORI JULIAN & ASSOCIATES, P.C. |
| RICHMOND, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20701 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RICHTER, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHTER, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12733 | ASHCRAFT & GEREL |
| RICHTER, LANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09592 | THE MILLER FIRM, LLC |
| RICHTER, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17690 | NACHAWATI LAW GROUP |
| RICHTER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | ATL-L-002019-21 | NAPOLI SHKOLNIK, PLLC |
| RICH-WILLIAMS, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06489 | LAW OFF. OF RICHARD R BARRETT, PLLC |
| RICK, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICK, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| RICK, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| RICKER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01848 | THE MILLER FIRM, LLC |
| RICKER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12878 | ONDERLAW, LLC |
| RICKETTS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08219 | ONDERLAW, LLC |
| RICKETTS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICKETTS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12797 | THE DEATON LAW FIRM |
| RICKETTS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00232 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RICKETTS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06841 | ONDERLAW, LLC |
| RICKETTS, TALISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09760 | ONDERLAW, LLC |
| RICKMAN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13165 | ONDERLAW, LLC |
| RICKS, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICKS, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06302 | ONDERLAW, LLC |
| RICKS, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06302 | THE SMITH LAW FIRM, PLLC |
| RICKS, KINYUADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10823 | NACHAWATI LAW GROUP |
| RICO, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11342 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| RICO, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14417 | ASHCRAFT & GEREL |
| RICO, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| RICO, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| RICO, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| RICO, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| RICO, LILLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2903-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICO, LILLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2903-15 | PORTER & MALOUF, PA |
| RICO, LILLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2903-15 | SEEGER WEISS LLP |
| RICO, LILLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2903-15 | THE SMITH LAW FIRM, PLLC |
| RICO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16152 | JASON J. JOY & ASSCIATES P.L.L.C. |
| RICO-SCHLEGEL, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12546 | BLIZZARD & NABERS, LLP |
| RIDDEL, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10917 | THE MILLER FIRM, LLC |
| RIDDLE, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09286 | ONDERLAW, LLC |
| RIDDLE, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05058 | FLETCHER V. TRAMMELL |
| RIDENER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09332 | ONDERLAW, LLC |
| RIDENOUR, CORINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01859 | JOHNSON LAW GROUP |
| RIDENOUR, DOROTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04367 | ROSS FELLER CASEY, LLP |
| RIDEOUT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09732 | DRISCOLL FIRM, P.C. |
| RIDEOUT, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02856 | FLETCHER V. TRAMMELL |
| RIDER, CAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06135 | ONDERLAW, LLC |
| RIDER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17695 | NACHAWATI LAW GROUP |
| RIDGE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12588 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RIDGES, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02619 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| RIDLEY, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11361 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIDLEY, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09324 | ONDERLAW, LLC |
| RIDLEY, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10092 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RIDNER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14140 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIEBESELL, ANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002152-21 | JOHNSON LAW GROUP |
| RIEBSCHLAGER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20079 | ARNOLD & ITKIN LLP |
| RIEDERS, SUMMER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10975 | ASHCRAFT & GEREL, LLP |
| RIEGEL, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14707 | LENZE LAWYERS, PLC |
| RIEGEL, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14707 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RIEGEL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00236 | POTTS LAW FIRM |
| RIEGER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16186 | NACHAWATI LAW GROUP |
| RIEGLER, BONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002461-18 | GOLOMB & HONIK, P.C. |
| RIEKS, MADGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11905 | NACHAWATI LAW GROUP |
| RIELLY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13873 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIENDEAU, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIENZO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02312 | JOHNSON LAW GROUP |
| RIESER, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15993 | ARNOLD & ITKIN LLP |
| RIFFE, LYNEITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06960 | POTTS LAW FIRM |
| RIFFEL, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10566 | ONDERLAW, LLC |
| RIGAS, FAIDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002828-20 | GOLOMB & HONIK, P.C. |
| RIGBY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12335 | ASHCRAFT & GEREL |
| RIGBY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIGGIN, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08972 | DRISCOLL FIRM, P.C. |
| RIGGINS, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002359-20 | GOLOMB & HONIK, P.C. |
| RIGGINS, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08989 | ONDERLAW, LLC |
| RIGGINS, LORI M EST OF MAGDALENE BRACE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07856-18AS | WEITZ & LUXENBERG |
| RIGGINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00025 | ASHCRAFT & GEREL |
| RIGGINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00025 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIGGIO, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06201 | ONDERLAW, LLC |
| RIGGIO, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00023 | CELLINO & BARNES, P.C. |
| RIGGIO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16022 | ASHCRAFT & GEREL, LLP |
| RIGGS, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09539 | ONDERLAW, LLC |
| RIGGS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05738 | ONDERLAW, LLC |
| RIGGS, ROSANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13383 | JOHNSON LAW GROUP |
| RIGGS, THREASE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12221 | ONDERLAW, LLC |
| RIGGS, TORESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17715 | NACHAWATI LAW GROUP |
| RIGGS-STEPHENSON, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09912 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RIGLER, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04305 | ONDERLAW, LLC |
| RIGOR-FERNANDES, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14161 | CELLINO & BARNES, P.C. |
| RIGSBY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16776 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIGSBY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09583 | ONDERLAW, LLC |
| RIHANI, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00749 | WILLIAMS HART LAW FIRM |
| RIKSVOLD, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17717 | NACHAWATI LAW GROUP |
| RILEY, AMISSA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006029-21 | NAPOLI SHKOLNIK, PLLC |
| RILEY, AVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03512 | ONDERLAW, LLC |
| RILEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RILEY, CHRISTINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001354-20 | COHEN, PLACITELLA & ROTH |
| RILEY, CHRISTINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001354-20 | FLETCHER V. TRAMMELL |
| RILEY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19020 | ONDERLAW, LLC |
| RILEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18909 | NACHAWATI LAW GROUP |
| RILEY, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13517 | DRISCOLL FIRM, P.C. |
| RILEY, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16900 | ONDERLAW, LLC |
| RILEY, GENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RILEY, ILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11127 | ONDERLAW, LLC |
| RILEY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07118 | THE SIMON LAW FIRM, PC |
| RILEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17728 | NACHAWATI LAW GROUP |
| RILEY, ROSETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11417 | NACHAWATI LAW GROUP |
| RILEY, SHELDON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03907 | ONDERLAW, LLC |
| RILEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11035 | WAGSTAFF & CARTMELL, LLP |
| RILEY, TAYLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06554 | BURNS CHAREST LLP |
| RILEY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17732 | NACHAWATI LAW GROUP |
| RIMP, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIMP, PAULINE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318710 | KIESEL LAW, LLP |
| RIMP, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | ONDERLAW, LLC |
| RIMP, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | PORTER & MALOUF, PA |
| RIMP, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | THE SMITH LAW FIRM, PLLC |
| RINCON, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03381 | ONDERLAW, LLC |
| RINEHART, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11455 | ROSS FELLER CASEY, LLP |
| RINEY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04241 | ONDERLAW, LLC |
| RING, DEBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001974-20 | MOTLEY RICE NEW JERSEY LLC |
| RING, DEBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001974-20 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RING, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002159-18 | GOLOMB & HONIK, P.C. |
| RING, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18999 | NACHAWATI LAW GROUP |
| RINGBAUER, THEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RINGBAUER, THEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| RINGBAUER, THEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| RINGBAUER, THEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| RINGENER, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RINGER, EDITH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-432-18 | KEEFE BARTELS |
| RINGER, EDITH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-432-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| RINGER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13049 | THE BENTON LAW FIRM, PLLC |
| RINGGENBERG, VERLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08668 | ARNOLD & ITKIN LLP |
| RINGLE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11135 | GOLDENBERGLAW, PLLC |
| RINGWALD, ZOE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08831 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RINKS, LACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02045 | ONDERLAW, LLC |
| RINNIX, JAMISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17735 | NACHAWATI LAW GROUP |
| RINWALSKE, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12589 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RION, RUBY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| RION, RUBY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| RION, RUBY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| RIOPEDRE, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13683 | CELLINO & BARNES, P.C. |
| RIORDAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13201 | DIAMOND LAW |
| RIOS, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11826 | ARNOLD & ITKIN LLP |
| RIOS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01477 | ONDERLAW, LLC |
| RIOS, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16372 | WATERS & KRAUS, LLP |
| RIOS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10193 | GOLDENBERGLAW, PLLC |
| RIOS, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14313 | ARNOLD & ITKIN LLP |
| RIOS, JOSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15068 | WILLIAMS HART LAW FIRM |
| RIOS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06183 | THE DIAZ LAW FIRM, PLLC |
| RIOS, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04356 | THE MILLER FIRM, LLC |
| RIOS, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11580 | THE MILLER FIRM, LLC |
| RIOS-ALVARADO, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10665 | NACHAWATI LAW GROUP |
| RIOS-SAMUELS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05691 | WILLIAMS HART LAW FIRM |
| RIPKA, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08888 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RIPKA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08776 | ONDERLAW, LLC |
| RIPLEY, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13638 | DRISCOLL FIRM, P.C. |
| RIPLEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04375 | WILLIAMS HART LAW FIRM |
| RIPPEE, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002365-20 | GOLOMB & HONIK, P.C. |
| RIPPERTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10518 | WILLIAMS HART LAW FIRM |
| RIPPIE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05862 | DALIMONTE RUEB, LLP |
| RIPPIE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17438 | ONDERLAW, LLC |
| RISBERG, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17363 | ASHCRAFT & GEREL, LLP |
| RISBERG, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RISCO, ROSARIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09797 | ONDERLAW, LLC |
| RISCOE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18318 | ONDERLAW, LLC |
| RISEMAS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10976 | ASHCRAFT & GEREL, LLP |
| RISER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15928 | JOHNSON LAW GROUP |
| RISLEY, HOPE | IL - CIRCUIT COURT - COOK COUNTY | 2020L006924 | CLIFFORD LAW OFFICES, P.C. |
| RISLEY, HOPE | IL - CIRCUIT COURT - COOK COUNTY | 2020L006924 | HOVDE, DASSOW, & DEETS, LLC |
| RISLEY, HOPE | IL - CIRCUIT COURT - COOK COUNTY | 2020L006924 | MEYERS & FLOWERS, LLC |
| RISNER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13478 | JOHNSON BECKER, PLLC |
| RISNER, SHANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11409 | SANDERS VIENER GROSSMAN, LLP |
| RISSLER, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04795 | THE MILLER FIRM, LLC |
| RIST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04126 | LEVIN SIMES LLP |
| RISTAU, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11322 | THE MILLER FIRM, LLC |
| RITA NALICK | NJ - STATE | ATL-L-003364-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| RITCHEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11232 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITCHEY, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10961 | NACHAWATI LAW GROUP |
| RITCHIE, BOBBIE-JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITCHIE, CARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01174 | GORI JULIAN & ASSOCIATES, P.C. |
| RITCHIE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14985 | JOHNSON LAW GROUP |
| RITCHIE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00415 | ASHCRAFT & GEREL |
| RITCHIE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00415 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITCHIE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18407 | MUELLER LAW PLLC |
| RITCHIE, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05771 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| RITCHIE, MAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17740 | NACHAWATI LAW GROUP |
| RITCHIE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17218 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RITCHIE, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002047-20 | COHEN, PLACITELLA & ROTH |
| RITCHIE, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002047-20 | FLETCHER V. TRAMMELL |
| RITCHIE, TINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| RITCHIE, TINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| RITCHIE, TINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| RITENOUR, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03330 | ASHCRAFT & GEREL |
| RITENOUR, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITTENHOUSE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11123 | ONDERLAW, LLC |
| RITTER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05689 | WILLIAMS HART LAW FIRM |
| RITTER, MARJORIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC711985 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITTER, MARJORIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC711985 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RITTER, MARJORIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC711985 | THE SMITH LAW FIRM, PLLC |
| RITTER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18380 | THE SEGAL LAW FIRM |
| RITZ, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19522 | NACHAWATI LAW GROUP |
| RITZEN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16481 | NAPOLI SHKOLNIK, PLLC |
| RIVA, BROOKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14544 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RIVAS, AIDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001763-21 | GOLOMB & HONIK, P.C. |
| RIVAS, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11445 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIVAS, NELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07903 | ONDERLAW, LLC |
| RIVAS, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08397 | ONDERLAW, LLC |
| RIVER, WILHELMINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05938 | NAPOLI SHKOLNIK, PLLC |
| RIVERA, AMELIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002825-20 | GOLOMB & HONIK, P.C. |
| RIVERA, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06621 | THE SIMON LAW FIRM, PC |
| RIVERA, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11071 | NACHAWATI LAW GROUP |
| RIVERA, AUREA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004132-20 | GOLOMB & HONIK, P.C. |
| RIVERA, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04433 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RIVERA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09319 | ONDERLAW, LLC |
| RIVERA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20732 | ONDERLAW, LLC |
| RIVERA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07514 | ONDERLAW, LLC |
| RIVERA, EVELISSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04376 | ONDERLAW, LLC |
| RIVERA, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11907 | NACHAWATI LAW GROUP |
| RIVERA, IVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| RIVERA, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16317 | HACH ROSE SCHIRRIPA & CHEVERIE LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RIVERA, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09257 | DAVIS, BETHUNE & JONES, L.L.C. |
| RIVERA, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15045 | JOHNSON LAW GROUP |
| RIVERA, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19260 | ONDERLAW, LLC |
| RIVERA, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02835 | FLETCHER V. TRAMMELL |
| RIVERA, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11822 | NACHAWATI LAW GROUP |
| RIVERA, MAGDALIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002478-21 | GOLOMB & HONIK, P.C. |
| RIVERA, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04094 | ONDERLAW, LLC |
| RIVERA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03580 | ONDERLAW, LLC |
| RIVERA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03618 | ONDERLAW, LLC |
| RIVERA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10491 | ROSS FELLER CASEY, LLP |
| RIVERA, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RIVERA, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15464 | LENZE LAWYERS, PLC |
| RIVERA, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RIVERA, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15464 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RIVERA, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RIVERA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03994 | ONDERLAW, LLC |
| RIVERA, PRISCILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12581 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RIVERA, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18830 | CELLINO & BARNES, P.C. |
| RIVERA, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18724 | NACHAWATI LAW GROUP |
| RIVERA, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11270 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIVERA, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18746 | NACHAWATI LAW GROUP |
| RIVERA, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10976 | NACHAWATI LAW GROUP |
| RIVERA, YAMILETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00091 1:17-CV-02298 | ASHCRAFT & GEREL |
| RIVERA, YAMILETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00091 1:17-CV-02298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIVERA-FRENCH, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17743 | NACHAWATI LAW GROUP |
| RIVERO, MAGALY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05703 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIVERO, MARITZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07909 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| RIVERS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12593 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RIVERS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18799 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIVERS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22004 | ONDERLAW, LLC |
| RIVERS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06883 | ASHCRAFT & GEREL, LLP |
| RIVERS, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02359 | DAVIS, BETHUNE & JONES, L.L.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RIVERS, VETRESS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16137 | ONDERLAW, LLC |
| RIVET, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIVET, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| RIVET, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| RIVET, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| RIVET, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| RIVIERA, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04777 | ONDERLAW, LLC |
| RIYADH, SULMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02989 | DALIMONTE RUEB, LLP |
| RIYADH, SULMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02989 | GOLDENBERGLAW, PLLC |
| RIZZI, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06649 | CHILDERS, SCHLUETER & SMITH, LLC |
| RIZZO, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07833 | ONDERLAW, LLC |
| RIZZO, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19186 | NACHAWATI LAW GROUP |
| RIZZO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11580 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIZZO, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11354 | MARY ALEXANDER & ASSOCIATES, P.C. |
| RIZZO, SUZETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16533 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIZZO, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09973 | DALIMONTE RUEB, LLP |
| ROACH, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09776 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROACH, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002360-20 | GOLOMB & HONIK, P.C. |
| ROACH, MOLLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16524 | THE MILLER FIRM, LLC |
| ROALEF, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18048 | ASHCRAFT & GEREL |
| ROALEF, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18048 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROAN, BONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-13-16 | ASHCRAFT & GEREL |
| ROAN, BONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-13-16 | GOLOMB SPIRT GRUNFELD PC |
| ROANE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00187 | NACHAWATI LAW GROUP |
| ROANE, VONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16352 | THE MILLER FIRM, LLC |
| ROARK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12743 | DALIMONTE RUEB, LLP |
| ROARK, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02202 | ONDERLAW, LLC |
| ROATH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15537 | LEVIN SIMES LLP |
| ROBALLO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16764 | JOHNSON BECKER, PLLC |
| ROBB, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13726 | FLETCHER V. TRAMMELL |
| ROBB, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09335 | ONDERLAW, LLC |
| ROBBI BUCHANAN | FEDERAL - MDL | 3:21-CV-19815 | CHAFFIN LUHANA LLP |
| ROBBIE DAUGHERTY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003297-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ROBBINS, AILEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15826 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBBINS, BEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10733 | NACHAWATI LAW GROUP |
| ROBBINS, CARMELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02310 | JOHNSON LAW GROUP |
| ROBBINS, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12829 | NAPOLI SHKOLNIK, PLLC |
| ROBBINS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02386 | CATES MAHONEY, LLC |
| ROBBINS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13948 | ASHCRAFT & GEREL |
| ROBBINS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13948 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBBINS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11387 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| ROBBINS, KAY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6794-14 | SEEGER WEISS LLP |
| ROBBINS, KIMBERLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10797 | ONDERLAW, LLC |
| ROBBINS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09337 | ONDERLAW, LLC |
| ROBBINS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16596 | SUMMERS & JOHNSON, P.C. |
| ROBBINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05104 | MORELLI LAW FIRM, PLLC |
| ROBBINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17747 | NACHAWATI LAW GROUP |
| ROBBINS, TIFFANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10695 | ONDERLAW, LLC |
| ROBBINS, WILLIAM EST OF M ROBBINS | IL - CIRCUIT COURT - MADISON COUNTY | 18-L-0829 | SWMW LAW, LLC |
| ROBBINS-GAGICH, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14036 | ONDERLAW, LLC |
| ROBEN, DEBROAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBEN, DEBROAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| ROBEN, DEBROAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| ROBEN, DEBROAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| ROBERGE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18883 | NACHAWATI LAW GROUP |
| ROBERSON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05899 | ASHCRAFT & GEREL |
| ROBERSON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05899 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09508 | ONDERLAW, LLC |
| ROBERSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05700 | ONDERLAW, LLC |
| ROBERSON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17748 | NACHAWATI LAW GROUP |
| ROBERSON, CHARLOTTE | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2016-00486115-CU-PL-VTA | KIESEL LAW, LLP |
| ROBERSON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12693 | ONDERLAW, LLC |
| ROBERSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17751 | NACHAWATI LAW GROUP |
| ROBERT COATS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ROBERTA MORELAND | FEDERAL - MDL | 3:21-CV-19698 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| ROBERTIELLO, DOROTHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001870-18 | GOLOMB SPIRT GRUNFELD PC |
| ROBERTS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14371 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBERTS, AMANDA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02750 | ASHCRAFT & GEREL |
| ROBERTS, AMANDA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02750 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03105 | MARTINIAN & ASSOCIATES, INC. |
| ROBERTS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03105 | THE LAW OFFICES OF HAYTHAM FARAJ |
| ROBERTS, BETTY | GA - STATE COURT OF GWINNETT COUNTY | 19-C-09697-S5 | HARRIS LOWRY MANTON LLP |
| ROBERTS, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10669 | NACHAWATI LAW GROUP |
| ROBERTS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15769 | SIMMONS HANLY CONROY |
| ROBERTS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17789 | NACHAWATI LAW GROUP |
| ROBERTS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14651 | ONDERLAW, LLC |
| ROBERTS, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11446 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROBERTS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBERTS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| ROBERTS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBERTS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17780 | NACHAWATI LAW GROUP |
| ROBERTS, CHERRIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10696 | ONDERLAW, LLC |
| ROBERTS, CHERYLL | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC627457 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBERTS, DEBBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13925 | MESHBESHER & SPENCE, LTD. |
| ROBERTS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002263-20 | GOLOMB & HONIK, P.C. |
| ROBERTS, DIANA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV306647 | LEVIN SIMES LLP |
| ROBERTS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09715 | THE LAW OFFICES OF SEAN M CLEARY |
| ROBERTS, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05780 | ONDERLAW, LLC |
| ROBERTS, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01982 | JOHNSON LAW GROUP |
| ROBERTS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12966 | ONDERLAW, LLC |
| ROBERTS, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04970 | ONDERLAW, LLC |
| ROBERTS, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13339 | ONDERLAW, LLC |
| ROBERTS, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02974 | WILLIAMS HART LAW FIRM |
| ROBERTS, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11410 | ONDERLAW, LLC |
| ROBERTS, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14663 | WATERS & KRAUS, LLP |
| ROBERTS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20020 | NACHAWATI LAW GROUP |
| ROBERTS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18582 | ONDERLAW, LLC |
| ROBERTS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06613 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBERTS, KIMBERLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06391 | ONDERLAW, LLC |
| ROBERTS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02166 | GORI JULIAN & ASSOCIATES, P.C. |
| ROBERTS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06503 | MCGOWAN, HOOD & FELDER, LLC |
| ROBERTS, LATISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06095 | ONDERLAW, LLC |
| ROBERTS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00015 | ONDERLAW, LLC |
| ROBERTS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, LOULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06157 | ONDERLAW, LLC |
| ROBERTS, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00612 | DALIMONTE RUEB, LLP |
| ROBERTS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06223 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09131 | JOHNSON LAW GROUP |
| ROBERTS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01663 | ONDERLAW, LLC |
| ROBERTS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09629 | ONDERLAW, LLC |
| ROBERTS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10642 | WATERS & KRAUS, LLP |
| ROBERTS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03950 | MOTLEY RICE, LLC |
| ROBERTS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08351 | ONDERLAW, LLC |
| ROBERTS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBERTS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15831 | LENZE LAWYERS, PLC |
| ROBERTS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| ROBERTS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07445 | ONDERLAW, LLC |
| ROBERTS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15831 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBERTS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBERTS, ODUSCO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17898 | DALIMONTE RUEB, LLP |
| ROBERTS, PATRICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002678-21 | WEITZ & LUXENBERG |
| ROBERTS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17471 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17760 | NACHAWATI LAW GROUP |
| ROBERTS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09939 | NACHAWATI LAW GROUP |
| ROBERTS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13644 | SANDERS PHILLIPS GROSSMAN, LLC |
| ROBERTS, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11093 | ONDERLAW, LLC |
| ROBERTS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03736 | ONDERLAW, LLC |
| ROBERTS, PENELOPE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003061-21 | WEITZ & LUXENBERG |
| ROBERTS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04136 | ONDERLAW, LLC |
| ROBERTS, RAMONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08524 | ONDERLAW, LLC |
| ROBERTS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBERTS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| ROBERTS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBERTS, SANDRA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ROBERTS, SHAMECA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18269 | ONDERLAW, LLC |
| ROBERTS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17169 | THE MILLER FIRM, LLC |
| ROBERTS, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12263 | GORI JULIAN & ASSOCIATES, P.C. |
| ROBERTS, TABITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13589 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04706 | THE MILLER FIRM, LLC |
| ROBERTS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05897 | ASHCRAFT & GEREL |
| ROBERTS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05897 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17758 | NACHAWATI LAW GROUP |
| ROBERTS, TIMMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16148 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROBERTS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12401 | ONDERLAW, LLC |
| ROBERTS, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10457 | ARNOLD & ITKIN LLP |
| ROBERTS, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00979 | TRAMMELL PC |
| ROBERTS, WENDI | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1802100 | SIMMONS HANLY CONROY |
| ROBERTSON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04719 | THE MILLER FIRM, LLC |
| ROBERTSON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01209 | GORI JULIAN & ASSOCIATES, P.C. |
| ROBERTSON, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18444 | NACHAWATI LAW GROUP |
| ROBERTSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10265 | GORI JULIAN & ASSOCIATES, P.C. |
| ROBERTSON, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17803 | MARY ALEXANDER & ASSOCIATES, P.C. |
| ROBERTSON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09147 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTSON, DOLORES | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 003493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTSON, DOLORES | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 003493 | EISENBERG, ROTHWEILER, WINKLER |
| ROBERTSON, DREMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11304 | NAPOLI SHKOLNIK, PLLC |
| ROBERTSON, GEORGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTSON, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12558 | MCGOWAN, HOOD & FELDER, LLC |
| ROBERTSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00795 | COHEN & MALAD, LLP |
| ROBERTSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00795 | NIX PATTERSON & ROACH |
| ROBERTSON, JUDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002580-20 | GOLOMB & HONIK, P.C. |
| ROBERTSON, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09362 | POTTS LAW FIRM |
| ROBERTSON, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17796 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBERTSON, LORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17219 | JOHNSON LAW GROUP |
| ROBERTSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09656 | ONDERLAW, LLC |
| ROBERTSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03907 | ONDERLAW, LLC |
| ROBERTSON, NUVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15153 | CELLINO & BARNES, P.C. |
| ROBERTSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01582 | ONDERLAW, LLC |
| ROBERTSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12838 | JOHNSON LAW GROUP |
| ROBERTSON, RUTHLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12916 | VENTURA LAW |
| ROBERTSON, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14051 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ROBERTSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05252 | NACHAWATI LAW GROUP |
| ROBERTSON, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05673 | ONDERLAW, LLC |
| ROBERTSON-WOODCOOK, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14892 | NACHAWATI LAW GROUP |
| ROBESON, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBESON, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| ROBESON, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBIN CITRON | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02664 | ASHCRAFT & GEREL, LLP |
| ROBIN CITRON | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBIN DAVIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003334-21 | WEITZ & LUXENBERG |
| ROBIN KORZENICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18630 | WEITZ & LUXENBERG |
| ROBIN RUSSO | FEDERAL - MDL | 3:21-CV-18409 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROBIN SIX | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003314-21 | WEITZ & LUXENBERG |
| ROBIN WYATT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15987 | LENZE LAWYERS, PLC |
| ROBIN WYATT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15987 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ROBINS, JERRY | NY - SUPREME COURT - NYCAL | 190264/2019 | MEIROWITZ & WASSERBERG, LLP |
| ROBINS, JERRY | NY - SUPREME COURT - NYCAL | 190264/2019 | MEIROWITZ & WASSERBERG, LLP |
| ROBINS, NEDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00768 | MORRIS BART & ASSOCIATES |
| ROBINSON, ADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10716 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10447 | GOLOMB SPIRT GRUNFELD PC |
| ROBINSON, ALISIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12721 | BLIZZARD & NABERS, LLP |
| ROBINSON, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15880 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROBINSON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07434 | ONDERLAW, LLC |
| ROBINSON, BENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06183 | ONDERLAW, LLC |
| ROBINSON, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08939 | ONDERLAW, LLC |
| ROBINSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07502 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBINSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07502 | BURNS CHAREST LLP |
| ROBINSON, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002139-20 | GOLOMB & HONIK, P.C. |
| ROBINSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12654 | TRAMMELL PC |
| ROBINSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15226 | CAMPBELL & ASSOCIATES |
| ROBINSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15226 | FRAZER PLC |
| ROBINSON, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06752 | THE SIMON LAW FIRM, PC |
| ROBINSON, CHASITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01695 | JOHNSON LAW GROUP |
| ROBINSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05658 | ONDERLAW, LLC |
| ROBINSON, CHERYLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05618 | ONDERLAW, LLC |
| ROBINSON, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11950 | ASHCRAFT & GEREL, LLP |
| ROBINSON, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11950 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03408 | CLIFFORD LAW OFFICES, P.C. |
| ROBINSON, CORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19560 | NACHAWATI LAW GROUP |
| ROBINSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, DIANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003145-20 | GOLOMB & HONIK, P.C. |
| ROBINSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09972 | ASHCRAFT & GEREL, LLP |
| ROBINSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09972 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16067 | NACHAWATI LAW GROUP |
| ROBINSON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16075 | NACHAWATI LAW GROUP |
| ROBINSON, EARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02858 | ONDERLAW, LLC |
| ROBINSON, ERNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2896-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, ERNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2896-15 | PORTER & MALOUF, PA |
| ROBINSON, ERNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2896-15 | SEEGER WEISS LLP |
| ROBINSON, ERNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2896-15 | THE SMITH LAW FIRM, PLLC |
| ROBINSON, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08523 | KLINE & SPECTER, P.C. |
| ROBINSON, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06807 | ONDERLAW, LLC |
| ROBINSON, FELISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05097 | ONDERLAW, LLC |
| ROBINSON, FLEESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05828 | BURNS CHAREST LLP |
| ROBINSON, GLAYDS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12702 | MORELLI LAW FIRM, PLLC |
| ROBINSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12222 | ONDERLAW, LLC |
| ROBINSON, GRACITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09072 | ONDERLAW, LLC |
| ROBINSON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02581 | SIMMONS HANLY CONROY |
| ROBINSON, JANET | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16CV299073 | LEVIN SIMES LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBINSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07360 | ONDERLAW, LLC |
| ROBINSON, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11136 | GOLDENBERGLAW, PLLC |
| ROBINSON, JOAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000353-18 | ROSS FELLER CASEY, LLP |
| ROBINSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00757 | ONDERLAW, LLC |
| ROBINSON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02701 | ONDERLAW, LLC |
| ROBINSON, KELSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15417 | HILLIARD MARTINEZ GONZALES, LLP |
| ROBINSON, LAKISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09619 | THE MILLER FIRM, LLC |
| ROBINSON, LANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09524 | BURNS CHAREST LLP |
| ROBINSON, LANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09524 | BURNS CHAREST LLP |
| ROBINSON, LEAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, LEAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| ROBINSON, LEAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| ROBINSON, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02745 | BURNS CHAREST LLP |
| ROBINSON, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02745 | BURNS CHAREST LLP |
| ROBINSON, LIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20347 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, LILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13101 | BURNS CHAREST LLP |
| ROBINSON, LILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13101 | BURNS CHAREST LLP |
| ROBINSON, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000296-21 | GOLOMB & HONIK, P.C. |
| ROBINSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14635 | JOHNSON LAW GROUP |
| ROBINSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01569 | MORELLI LAW FIRM, PLLC |
| ROBINSON, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06814 | ONDERLAW, LLC |
| ROBINSON, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16130 | ASHCRAFT & GEREL, LLP |
| ROBINSON, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06365 | ONDERLAW, LLC |
| ROBINSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10989 | ONDERLAW, LLC |
| ROBINSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01664 | THE BENTON LAW FIRM, PLLC |
| ROBINSON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06197 | THE MILLER FIRM, LLC |
| ROBINSON, MILLARD AND ROBINSON, MIREILLE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01069-19AS | WEITZ & LUXENBERG |
| ROBINSON, MITZI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04825 | ONDERLAW, LLC |
| ROBINSON, NAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBINSON, NAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15829 | LENZE LAWYERS, PLC |
| ROBINSON, NAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| ROBINSON, NAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15829 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBINSON, NAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBINSON, OZELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02370 | ROSS FELLER CASEY, LLP |
| ROBINSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08174 | ONDERLAW, LLC |
| ROBINSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBINSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| ROBINSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBINSON, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07308 | JASON J. JOY & ASSCIATES P.L.L.C. |
| ROBINSON, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14870 | NACHAWATI LAW GROUP |
| ROBINSON, REYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17819 | NACHAWATI LAW GROUP |
| ROBINSON, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13136 | FLETCHER V. TRAMMELL |
| ROBINSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15124 | WILLIAMS HART LAW FIRM |
| ROBINSON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13981 | JOHNSON LAW GROUP |
| ROBINSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19726 | CELLINO & BARNES, P.C. |
| ROBINSON, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002361-20 | GOLOMB & HONIK, P.C. |
| ROBINSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07267 | NACHAWATI LAW GROUP |
| ROBINSON, SERENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02534 | ONDERLAW, LLC |
| ROBINSON, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16075 | LENZE LAWYERS, PLC |
| ROBINSON, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16075 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBINSON, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBINSON, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| ROBINSON, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBINSON, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12450 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07075 | HEYGOOD, ORR & PEARSON |
| ROBINSON, TAHIRAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15598 | NACHAWATI LAW GROUP |
| ROBINSON, TASHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| ROBINSON, TASHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| ROBINSON, TASHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| ROBINSON, TASHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ROBINSON, TELISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03103 | ONDERLAW, LLC |
| ROBINSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02998 | ONDERLAW, LLC |
| ROBINSON, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03803 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBINSON, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09551 | FLETCHER V. TRAMMELL |
| ROBINSON, TWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02905 | FLETCHER V. TRAMMELL |
| ROBINSON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05435 | ONDERLAW, LLC |
| ROBINSON, WILLYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04516 | WILLIAMS HART LAW FIRM |
| ROBINSON, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11001 | NACHAWATI LAW GROUP |
| ROBINSON-GRIM, ADDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01810 | GORI JULIAN & ASSOCIATES, P.C. |
| ROBINSON-HORTON, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14346 | CELLINO & BARNES, P.C. |
| ROBINSON-HOUGH, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13239 | ONDERLAW, LLC |
| ROBINSON-MIODOVSKI, MOLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10022 | DAVIS, BETHUNE & JONES, L.L.C. |
| ROBISHAW, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11050 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBISON, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05672 | ONDERLAW, LLC |
| ROBISON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15657 | ARNOLD & ITKIN LLP |
| ROBLES, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01552 | BURNS CHAREST LLP |
| ROBLES, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01552 | BURNS CHAREST LLP |
| ROBLES, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07159 | JOHNSON LAW GROUP |
| ROBLES, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15755 | LEVIN SIMES ABRAMS LLP |
| ROBLES, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19840 | NACHAWATI LAW GROUP |
| ROBOZ, MANIRVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08875 | ONDERLAW, LLC |
| ROBY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16485 | NACHAWATI LAW GROUP |
| ROBY, DWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10513 | LAW OFFICES OF SEAN M. CLEARY |
| ROBY, DWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10513 | LAW OFFICES OF SEAN M. CLEARY |
| ROBYN GRONEK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18587 | JOHNSON LAW GROUP |
| ROBYN RABALAIS | FEDERAL - MDL | 3:21-CV-19745 | ONDERLAW, LLC |
| ROCCI, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03750 | ONDERLAW, LLC |
| ROCCO, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16496 | NACHAWATI LAW GROUP |
| ROCCO, ARLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02735 | ROSS FELLER CASEY, LLP |
| ROCCO, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09574 | SANDERS VIENER GROSSMAN, LLP |
| ROCCO, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| ROCHA, DYMPHNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08430 | ONDERLAW, LLC |
| ROCHA, MARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13577 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| ROCHE, JEANMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19138 | ONDERLAW, LLC |
| ROCHELEAU, KIMBERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14546 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROCHELLE ERNZEN | FEDERAL - MDL | 3:21-CV-17242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROCHELLE ESPINOZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17682 | THE MILLER FIRM, LLC |
| ROCHFORD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17800 | NACHAWATI LAW GROUP |
| ROCK, BONNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03147 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROCKETT, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12301 | GORI JULIAN & ASSOCIATES, P.C. |
| ROCKHOLD, DIONNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| ROCKHOLD, DIONNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| ROCKHOLD, DIONNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| ROCKS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROCKS, PAMELA | CA - SUPERIOR COURT - YUBA COUNTY | CVPO-17-0001588 | ONDERLAW, LLC |
| ROCKS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | ONDERLAW, LLC |
| ROCKS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | PORTER & MALOUF, PA |
| ROCKS, PAMELA | CA - SUPERIOR COURT - YUBA COUNTY | CVPO-17-0001588 | SALKOW LAW, APC |
| ROCKS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | THE SMITH LAW FIRM, PLLC |
| ROCKWELL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07757 | DALIMONTE RUEB, LLP |
| ROCKWELL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01753 | CELLINO & BARNES, P.C. |
| ROCKWELL, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06549 | SALTZ MONGELUZZI & BENDESKY PC |
| ROCKWELL-JOYCE, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05752 | JOHNSON LAW GROUP |
| ROCKWOOD, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17640 | BURNS CHAREST LLP |
| ROCKWOOD, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17640 | BURNS CHAREST LLP |
| ROCKWOOD, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02323 | JOHNSON LAW GROUP |
| ROCRAY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16965 | JASON J. JOY & ASSCIATES P.L.L.C. |
| RODAS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19819 | ONDERLAW, LLC |
| RODDY, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODDY, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08116 | ARNOLD & ITKIN LLP |
| RODDY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03336 | ASHCRAFT & GEREL |
| RODDY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODDY, ROUQUKRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19200 | NACHAWATI LAW GROUP |
| RODDY, SHONDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002561-20 | GOLOMB & HONIK, P.C. |
| RODELIUS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16947 | ASHCRAFT & GEREL |
| RODELIUS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16947 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODEMANN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14776 | ONDERLAW, LLC |
| RODEN, ARDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16976 | THE MILLER FIRM, LLC |
| RODEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20683 | ONDERLAW, LLC |
| RODER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11000 | DAVIS, BETHUNE & JONES, L.L.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RODERICK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14767 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODERICK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08275 | DECOF, BARRY, MEGA & QUINN, P.C. |
| RODGERS, ARLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08981 | ONDERLAW, LLC |
| RODGERS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20661 | ONDERLAW, LLC |
| RODGERS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15158 | NACHAWATI LAW GROUP |
| RODGERS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04001 | ONDERLAW, LLC |
| RODGERS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODGERS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODGERS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02873 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RODGERS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08408 | ONDERLAW, LLC |
| RODGRIGUEZ, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01724 | ONDERLAW, LLC |
| RODI, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-213-18 | THE MILLER FIRM, LLC |
| RODMAN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00274 | BACHUS & SCHANKER LLC |
| RODOLFO, DOROTHY AND | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21105291 | WEITZ & LUXENBERG |
| RODRICKS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18297 | ASHCRAFT & GEREL, LLP |
| RODRIGUE, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10014 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUE, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11538 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RODRIGUES, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18214 | ONDERLAW, LLC |
| RODRIGUEZ, ALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19048 | NACHAWATI LAW GROUP |
| RODRIGUEZ, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17334 | WEITZ & LUXENBERG |
| RODRIGUEZ, ANYSSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16623 | THE MILLER FIRM, LLC |
| RODRIGUEZ, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03978 | ONDERLAW, LLC |
| RODRIGUEZ, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17286 | ONDERLAW, LLC |
| RODRIGUEZ, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09664 | ARNOLD & ITKIN LLP |
| RODRIGUEZ, BONNIE SAVOIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17765 | NACHAWATI LAW GROUP |
| RODRIGUEZ, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14281 | DRISCOLL FIRM, P.C. |
| RODRIGUEZ, CAROLINA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC671567 | PANISH, SHEA & BOYLE |
| RODRIGUEZ, CATHERINE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| RODRIGUEZ, CELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:L21-CV-13328 | DAVIS, BETHUNE & JONES, L.L.C. |
| RODRIGUEZ, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03155 | ONDERLAW, LLC |
| RODRIGUEZ, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03124 | FLETCHER V. TRAMMELL |
| RODRIGUEZ, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00353 | NACHAWATI LAW GROUP |
| RODRIGUEZ, DELMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17405 | THE FERRARO LAW FIRM, P.A. |
| RODRIGUEZ, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19915 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RODRIGUEZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02001 | ONDERLAW, LLC |
| RODRIGUEZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09276 | ONDERLAW, LLC |
| RODRIGUEZ, EMELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20310 | ONDERLAW, LLC |
| RODRIGUEZ, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09941 | ONDERLAW, LLC |
| RODRIGUEZ, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15506 | ASHCRAFT & GEREL, LLP |
| RODRIGUEZ, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15247 | JOHNSON LAW GROUP |
| RODRIGUEZ, G-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17419 | JOHNSON LAW GROUP |
| RODRIGUEZ, GISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14878 | LENZE LAWYERS, PLC |
| RODRIGUEZ, GISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14878 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RODRIGUEZ, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, HAYDEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| RODRIGUEZ, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14899 | LENZE LAWYERS, PLC |
| RODRIGUEZ, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14899 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RODRIGUEZ, IDANIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03921 | ONDERLAW, LLC |
| RODRIGUEZ, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00245 | POTTS LAW FIRM |
| RODRIGUEZ, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17808 | NACHAWATI LAW GROUP |
| RODRIGUEZ, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RODRIGUEZ, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RODRIGUEZ, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15253 | LENZE LAWYERS, PLC |
| RODRIGUEZ, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RODRIGUEZ, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15253 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RODRIGUEZ, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11234 | NACHAWATI LAW GROUP |
| RODRIGUEZ, JASMINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001182-21 | ASHCRAFT & GEREL, LLP |
| RODRIGUEZ, JASMINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001182-21 | GOLOMB & HONIK, P.C. |
| RODRIGUEZ, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08324 | FLETCHER V. TRAMMELL |
| RODRIGUEZ, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06284 | WILLIAMS HART LAW FIRM |
| RODRIGUEZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03150 | CELLINO & BARNES, P.C. |
| RODRIGUEZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15413 | HILLIARD MARTINEZ GONZALES, LLP |
| RODRIGUEZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| RODRIGUEZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| RODRIGUEZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10789 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RODRIGUEZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| RODRIGUEZ, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11688 | NACHAWATI LAW GROUP |
| RODRIGUEZ, LILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10722 | ONDERLAW, LLC |
| RODRIGUEZ, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03723 | ONDERLAW, LLC |
| RODRIGUEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11868 | ARNOLD & ITKIN LLP |
| RODRIGUEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11006 | FLETCHER V. TRAMMELL |
| RODRIGUEZ, MARISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11888 | NACHAWATI LAW GROUP |
| RODRIGUEZ, MARITZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03400 | ONDERLAW, LLC |
| RODRIGUEZ, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002500-20 | GOLOMB & HONIK, P.C. |
| RODRIGUEZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01212 | MORELLI LAW FIRM, PLLC |
| RODRIGUEZ, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002617021 | WEITZ & LUXENBERG |
| RODRIGUEZ, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05412 | DALIMONTE RUEB, LLP |
| RODRIGUEZ, ORTENSIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01841 | THE MILLER FIRM, LLC |
| RODRIGUEZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03939 | ONDERLAW, LLC |
| RODRIGUEZ, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12387 | THE BENTON LAW FIRM, PLLC |
| RODRIGUEZ, TRACY EST OF R RODRIGUEZ | IL - CIRCUIT COURT - COOK COUNTY | 21-L-3823 | COONEY AND CONWAY |
| RODRIGUEZ, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12431 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RODRIGUEZ, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05904 | ONDERLAW, LLC |
| RODRIGUEZ-BENGE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10249 | GOLOMB SPIRT GRUNFELD PC |
| RODRIGUEZ-CATO, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00290 | CELLINO & BARNES, P.C. |
| RODRIGUEZ-DIAZ, GRISEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06232 | LEVIN SIMES ABRAMS LLP |
| RODRIGUEZ-GARCIA, LAYNYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02300 | MOTLEY RICE, LLC |
| RODRIGUEZ-OQUENDO, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| RODUTA, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05334 | ONDERLAW, LLC |
| RODWELL, ALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08897 | SANDERS VIENER GROSSMAN, LLP |
| ROE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19528 | NACHAWATI LAW GROUP |
| ROE, DELORES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-7-16 | ASHCRAFT & GEREL |
| ROE, DELORES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-7-16 | GOLOMB SPIRT GRUNFELD PC |
| ROE, MERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07456 | THE DUGAN LAW FIRM, APLC |
| ROE, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10720 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08415 | ONDERLAW, LLC |
| ROE, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08857 | BISNAR AND CHASE |
| ROE, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18535 | ONDERLAW, LLC |
| ROEBUCK, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02109 | LEVIN SIMES ABRAMS LLP |
| ROEBUCK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12218 | MARLIN & SALTZMAN LLP |
| ROEBUCK, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19921 | ARNOLD & ITKIN LLP |
| ROEDER, CLANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18948 | NACHAWATI LAW GROUP |
| ROEMISCH, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROEPENACK, DEWELLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14169 | MORELLI LAW FIRM, PLLC |
| ROESCH, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02623 | ONDERLAW, LLC |
| ROESCH, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03881 | ONDERLAW, LLC |
| ROESCHEN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06483 | ONDERLAW, LLC |
| ROESKE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14472 | ARNOLD & ITKIN LLP |
| ROESLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03304 | ONDERLAW, LLC |
| ROESNER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04102 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROFFMAN, LORRAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001538-21 | MOTLEY RICE NEW JERSEY LLC |
| ROGACH, ROSEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGACH, ROSEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| ROGACH, ROSEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| ROGACH, ROSEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| ROGER, DIONICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14840 | LENZE LAWYERS, PLC |
| ROGER, DIONICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14840 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROGERS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14700 | LENZE LAWYERS, PLC |
| ROGERS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14700 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROGERS, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09312 | ONDERLAW, LLC |
| ROGERS, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18828 | CELLINO & BARNES, P.C. |
| ROGERS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13024 | MORELLI LAW FIRM, PLLC |
| ROGERS, BOBBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15065 | RICHARDSON RICHARDSON BOUDREAUX |
| ROGERS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02167 | ONDERLAW, LLC |
| ROGERS, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11041 | THE SIMON LAW FIRM, PC |
| ROGERS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14531 | FLETCHER V. TRAMMELL |
| ROGERS, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16116 | ONDERLAW, LLC |
| ROGERS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07550 | ONDERLAW, LLC |
| ROGERS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12866 | LINVILLE LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROGERS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12745 | ASHCRAFT & GEREL |
| ROGERS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15537 | ONDERLAW, LLC |
| ROGERS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04256 | ONDERLAW, LLC |
| ROGERS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14851 | LENZE LAWYERS, PLC |
| ROGERS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09651 | ONDERLAW, LLC |
| ROGERS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14851 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROGERS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03607 | HOLLAND LAW FIRM |
| ROGERS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09973 | ASHCRAFT & GEREL, LLP |
| ROGERS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07488 | ONDERLAW, LLC |
| ROGERS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09601 | ONDERLAW, LLC |
| ROGERS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08320 | FLETCHER V. TRAMMELL |
| ROGERS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05642 | BERMAN & SIMMONS, P. A. |
| ROGERS, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07787 | ONDERLAW, LLC |
| ROGERS, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, JOHNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12386 | THE MILLER FIRM, LLC |
| ROGERS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01827 | GORI JULIAN & ASSOCIATES, P.C. |
| ROGERS, KEMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| ROGERS, KEMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| ROGERS, KEMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| ROGERS, KEMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ROGERS, LATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00724 | ONDERLAW, LLC |
| ROGERS, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05557 | ONDERLAW, LLC |
| ROGERS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10807 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06675 | MOTLEY RICE, LLC |
| ROGERS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ROGERS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15453 | LENZE LAWYERS, PLC |
| ROGERS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ROGERS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15453 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROGERS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROGERS, LUANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09864 | ONDERLAW, LLC |
| ROGERS, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08281 | ARNOLD & ITKIN LLP |
| ROGERS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08789 | BARON & BUDD, P.C. |
| ROGERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07004 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| ROGERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17848 | NACHAWATI LAW GROUP |
| ROGERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03156 | ONDERLAW, LLC |
| ROGERS, MYRTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17189 | ONDERLAW, LLC |
| ROGERS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19910 | ARNOLD & ITKIN LLP |
| ROGERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17634 | ONDERLAW, LLC |
| ROGERS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06589 | ONDERLAW, LLC |
| ROGERS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09482 | HEYGOOD, ORR & PEARSON |
| ROGERS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09975 | ASHCRAFT & GEREL, LLP |
| ROGERS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13820 | ONDERLAW, LLC |
| ROGERS, SALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18816 | ONDERLAW, LLC |
| ROGERS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01370 | ONDERLAW, LLC |
| ROGERS, SHANNON ESTATE OF JACK GARRISON | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004044-21 | WEITZ & LUXENBERG |
| ROGERS, SHARRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03943 | WAGSTAFF & CARTMELL, LLP |
| ROGERS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16131 | ASHCRAFT & GEREL, LLP |
| ROGERS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, SHENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02002 | ONDERLAW, LLC |
| ROGERS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07923 | THE MILLER FIRM, LLC |
| ROGERS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15349 | ONDERLAW, LLC |
| ROGERS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20692 | ONDERLAW, LLC |
| ROGERS, VALLERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08564 | ONDERLAW, LLC |
| ROGERS, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06902 | ONDERLAW, LLC |
| ROGERS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05468 | ONDERLAW, LLC |
| ROGGENBURG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGIENSKI, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10261 | SANDERS VIENER GROSSMAN, LLP |
| ROGIER, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGOWSKI, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05658 | WILLIAMS HART LAW FIRM |
| ROHANI, LEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10142 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROHE, PATRICIA A. AND ROHE, WILLIAM | NY - SUPREME COURT - NYCAL | 190202/19 | WEITZ & LUXENBERG |
| ROHLMAN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12311 | ASHCRAFT & GEREL |
| ROHLMAN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROHR, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09438 | WILLIAMS HART LAW FIRM |
| ROHRER, LAVERNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12885 | FLETCHER V. TRAMMELL |
| ROJAS, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10899 | FLETCHER V. TRAMMELL |
| ROJAS, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14237 | JOHNSON LAW GROUP |
| ROJAS, RACHAEL | NY - SUPREME COURT - NYCAL | 190285/2019 | MEIROWITZ & WASSERBERG, LLP |
| ROLAND, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21246 | ONDERLAW, LLC |
| ROLAND, LETITCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2902-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROLAND, LETITCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2902-15 | PORTER & MALOUF, PA |
| ROLAND, LETITCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2902-15 | SEEGER WEISS LLP |
| ROLAND, LETITCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2902-15 | THE SMITH LAW FIRM, PLLC |
| ROLAND, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15816 | ONDERLAW, LLC |
| ROLDAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02991 | WILLIAMS HART LAW FIRM |
| ROLES-MEIER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11409 | DAVIS, BETHUNE & JONES, L.L.C. |
| ROLEY, KYMBAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16146 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROLFE, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07072 | HEYGOOD, ORR & PEARSON |
| ROLFER, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10926 | ASHCRAFT & GEREL, LLP |
| ROLLAND, CHERYL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002581-20 | GOLOMB & HONIK, P.C. |
| ROLLAND, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16796 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ROLLE, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14773 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROLLER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06697 | ONDERLAW, LLC |
| ROLLER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07582 | THE MILLER FIRM, LLC |
| ROLLER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15501 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROLLING, LAURELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13658 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROLLING, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10879 | ONDERLAW, LLC |
| ROLLINGS, LEIGH-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06575 | SALTZ MONGELUZZI & BENDESKY PC |
| ROLLINS, KELLIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROLLINS, KELLIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| ROLLINS, KELLIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| ROLLINS, KELLIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| ROLLINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10047 | ONDERLAW, LLC |
| ROLLINS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROLLINS, TAMINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03934 | ONDERLAW, LLC |
| ROLLSTIN, CHRISTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06059 | HOLLAND LAW FIRM |
| ROLOFF, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18903 | JOHNSON LAW GROUP |
| ROLPH, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04125 | ONDERLAW, LLC |
| ROMA, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10148 | DAVIS, BETHUNE & JONES, L.L.C. |
| ROMAN, ANISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07503 | ONDERLAW, LLC |
| ROMAN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13129 | NACHAWATI LAW GROUP |
| ROMAN, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17283 | ASHCRAFT & GEREL |
| ROMAN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00817 | LENZE LAWYERS, PLC |
| ROMAN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20867 | ONDERLAW, LLC |
| ROMAN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10327 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| ROMAN, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROMAN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06794 | THE ENTREKIN LAW FIRM |
| ROMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17622 | ONDERLAW, LLC |
| ROMAN, MARISOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07930 | ONDERLAW, LLC |
| ROMANCHOK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09624 | MORELLI LAW FIRM, PLLC |
| ROMANO, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROMANO, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13594 | GOLOMB & HONIK, P.C. |
| ROMANO, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17335 | ONDERLAW, LLC |
| ROMANO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12570 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROMANO, FILOMENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11866 | ARNOLD & ITKIN LLP |
| ROMANO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16226 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROMANOFSKI, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02936 | ONDERLAW, LLC |
| ROMANS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17850 | NACHAWATI LAW GROUP |
| ROMANSKI, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11317 | PARKER WAICHMAN, LLP |
| ROMANUS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13103 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| ROMAN-VILLADA, MAYLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00924 | DALIMONTE RUEB, LLP |
| ROMBOLA, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08248 | ONDERLAW, LLC |
| ROME, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18210 | JOHNSON LAW GROUP |
| ROMEO, NOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02899 | ONDERLAW, LLC |
| ROMERO, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06524 | ONDERLAW, LLC |
| ROMERO, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05362 | THE SEGAL LAW FIRM |
| ROMERO, CHASITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09686 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROMERO, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00565 | JOHNSON BECKER, PLLC |
| ROMERO, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07392 | ROSS FELLER CASEY, LLP |
| ROMERO, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04986 | ONDERLAW, LLC |
| ROMERO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08765 | ONDERLAW, LLC |
| ROMERO, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08071 | FLETCHER V. TRAMMELL |
| ROMERO, MATILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18738 | NACHAWATI LAW GROUP |
| ROMERO, ROSALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09445 | NACHAWATI LAW GROUP |
| ROMERO, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12314 | BARRETT LAW GROUP |
| ROMIOUS, CHARITA | IL - CIRCUIT COURT - ST. CLAIR COUNTY | 20-L-0404 | ONDERLAW, LLC |
| ROMMELL, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03032 | WILLIAMS HART LAW FIRM |
| RONA PERROTTA | FEDERAL - MDL | 3:21-CV-19475 | SULLO & SULLO, LLP |
| RONDA PHELPS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18487 | ONDERLAW, LLC |
| RONDA, ZULMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002693-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RONDA, ZULMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002693-15 | PORTER & MALOUF, PA |
| RONDA, ZULMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002693-15 | SEEGER WEISS LLP |
| RONDA, ZULMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002693-15 | THE SMITH LAW FIRM, PLLC |
| RONDON, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20516 | DRISCOLL FIRM, P.C. |
| RONEY, KECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RONEY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07925 | MURRAY LAW FIRM |
| RONEY, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15369 | DAVIS, BETHUNE & JONES, L.L.C. |
| RONGERO, ESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12842 | NAPOLI SHKOLNIK, PLLC |
| ROOD, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09976 | ASHCRAFT & GEREL, LLP |
| ROOD, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09976 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROOHAN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09784 | BURNS CHAREST LLP |
| ROOHAN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09784 | BURNS CHAREST LLP |
| ROOKER, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15699 | NACHAWATI LAW GROUP |
| ROOKS-BURKIT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06055 | KLINE & SPECTER, P.C. |
| ROONEY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15743 | ARNOLD & ITKIN LLP |
| ROONEY-COTTRELL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06605 | ONDERLAW, LLC |
| ROOP, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROOT, KORRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09212 | ONDERLAW, LLC |
| ROOT, LINDA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1811937 | ASPEY, WATKINS & DIESEL, PLLC |
| ROOT, LINDA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1811937 | BURNS CHAREST LLP |
| ROOT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08232 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROOTE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10296 | ASHCRAFT & GEREL, LLP |
| ROOTE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROPELE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06269 | ONDERLAW, LLC |
| ROPER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROPER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| ROPER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| ROPER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| ROPER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05247 | ONDERLAW, LLC |
| ROPER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09137 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RORRISON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00097 | CELLINO & BARNES, P.C. |
| ROSA FLORENTINO | FEDERAL - MDL | 3:21-CV-16526 | DAVIS, BETHUNE & JONES, L.L.C. |
| ROSA WARD | FEDERAL - MDL | 3:21-CV-19656 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| ROSA, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13668 | JOHNSON LAW GROUP |
| ROSADO, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17852 | NACHAWATI LAW GROUP |
| ROSADO, SANTOS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11371 | NACHAWATI LAW GROUP |
| ROSALEE COLGRAVE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ROSALES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18275 | ONDERLAW, LLC |
| ROSALIE FLORES | DC - SUPERIOR COURT - DISTRICT OF COLUMBIA | 1:21-CV-02756 | ASHCRAFT & GEREL |
| ROSALIE FLORES | DC - SUPERIOR COURT - DISTRICT OF COLUMBIA | 1:21-CV-02756 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSARIO, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17853 | NACHAWATI LAW GROUP |
| ROSARIO, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12933 | ONDERLAW, LLC |
| ROSARIO, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11381 | ONDERLAW, LLC |
| ROSARIO, RITA CAUSSADE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12595 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ROSARIOEREYES, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14099 | LENZE KAMERRER MOSS, PLC |
| ROSAS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSATO, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09663 | ONDERLAW, LLC |
| ROSATO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02120 | BURNS CHAREST LLP |
| ROSATO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02120 | BURNS CHAREST LLP |
| ROSBERG, KENNALY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17854 | NACHAWATI LAW GROUP |
| ROSBROOK, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17680 | JOHNSON LAW GROUP |
| ROSCOE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17867 | NACHAWATI LAW GROUP |
| ROSCOE, EALEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06577 | ONDERLAW, LLC |
| ROSCOE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10239 | THE SEGAL LAW FIRM |
| ROSE BROWN | FEDERAL - MDL | 3:21-CV-18760 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROSE, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16646 | NACHAWATI LAW GROUP |
| ROSE, ARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2703-17 | KEEFE BARTELS |
| ROSE, ARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2703-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| ROSE, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15360 | ONDERLAW, LLC |
| ROSE, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02666 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROSE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07882 | SLACK & DAVIS LLP |
| ROSE, CHERAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13167 | ONDERLAW, LLC |
| ROSE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17885 | NACHAWATI LAW GROUP |
| ROSE, CHRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12947 | FLETCHER V. TRAMMELL |
| ROSE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12122 | FLETCHER V. TRAMMELL |
| ROSE, FERRANTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14281 | ASHCRAFT & GEREL, LLP |
| ROSE, FERRANTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14281 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSE, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09549 | ONDERLAW, LLC |
| ROSE, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03605 | ONDERLAW, LLC |
| ROSE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00092 | ASHCRAFT & GEREL |
| ROSE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01300 | POTTS LAW FIRM |
| ROSE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROSE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14954 | LENZE LAWYERS, PLC |
| ROSE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| ROSE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02693 | ONDERLAW, LLC |
| ROSE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14954 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROSE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROSE, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11650 | NACHAWATI LAW GROUP |
| ROSE, LIZZIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06186 | ONDERLAW, LLC |
| ROSE, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17876 | NACHAWATI LAW GROUP |
| ROSE, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17102 | CELLINO & BARNES, P.C. |
| ROSE, MARVELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00039 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ROSE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08529 | ONDERLAW, LLC |
| ROSE, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01255 | ONDERLAW, LLC |
| ROSE, MINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14661 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSE, NAKETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11732 | SULLO & SULLO, LLP |
| ROSE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20733 | ONDERLAW, LLC |
| ROSE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02993 | TORHOERMAN LAW LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROSE, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09634 | MORELLI LAW FIRM, PLLC |
| ROSE, SUSAN | CA - SUPERIOR COURT - SANTA CRUZ COUNTY | 18CV00909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSE, SUSAN | CA - SUPERIOR COURT - SANTA CRUZ COUNTY | 18CV00909 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROSE, SUSAN | CA - SUPERIOR COURT - SANTA CRUZ COUNTY | 18CV00909 | THE SMITH LAW FIRM, PLLC |
| ROSE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17347 | ASHCRAFT & GEREL, LLP |
| ROSE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17347 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05041 | ONDERLAW, LLC |
| ROSE, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14496 | THE MILLER FIRM, LLC |
| ROSE, VICKY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002191-20 | GOLOMB & HONIK, P.C. |
| ROSE-BUCHANAN, ENID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11910 | NACHAWATI LAW GROUP |
| ROSECRANS, RENEE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02739 | ASHCRAFT & GEREL, LLP |
| ROSECRANS, RENEE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSEFELD, JOSEPHINE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-22837-CU-MT-CTL | ASPEY, WATKINS & DIESEL, PLLC |
| ROSEFELD, JOSEPHINE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-22837-CU-MT-CTL | BURNS CHAREST LLP |
| ROSELL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11108 | ONDERLAW, LLC |
| ROSELLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15846 | NACHAWATI LAW GROUP |
| ROSELLO, DARBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13532 | DRISCOLL FIRM, P.C. |
| ROSELYN MCMAHON | FEDERAL - MDL | 3:21-CV-18007 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROSEMAN, LYN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-295-80V | THE MILLER FIRM, LLC |
| ROSEMARIA YORK | FEDERAL - MDL | 3:21-CV-19742 | JOHNSON BECKER, PLLC |
| ROSEMARY BURKE | FEDERAL - MDL | 3:21-CV-19086 | MOTLEY RICE, LLC |
| ROSEMARY, BROOKS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16869 | POTTS LAW FIRM |
| ROSEMOND, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13555 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| ROSEN, HILDEGARD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20158 | NACHAWATI LAW GROUP |
| ROSEN, JULLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15914 | ASHCRAFT & GEREL, LLP |
| ROSEN, JULLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSEN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18045 | LINVILLE LAW GROUP |
| ROSEN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSENBARGER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20188 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSENBARKER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05482 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSENBAUER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03600 | ONDERLAW, LLC |
| ROSENBERG, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17294 | ASHCRAFT & GEREL, LLP |
| ROSENBERG, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROSENBERG, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09467 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROSENBERG, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18065 | WEITZ & LUXENBERG |
| ROSENBERG, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17895 | NACHAWATI LAW GROUP |
| ROSENBERG, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08272 | THE LAW OFFICES OF SEAN M CLEARY |
| ROSENBERGER, GLORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003330-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ROSENBERGER, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14587 | FLETCHER V. TRAMMELL |
| ROSENBLUM, LINDA | NY - SUPREME COURT - NYCAL | 190361/2018 | MEIROWITZ & WASSERBERG, LLP |
| ROSENBLUM, LINDA & EST OF BARRY G ROSENBLUM | NY - SUPREME COURT - NYCAL | 190361/2018 | MEIROWITZ & WASSERBERG, LLP |
| ROSENBLUM, MALKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07477 | ONDERLAW, LLC |
| ROSENCRANCE, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17911 | NACHAWATI LAW GROUP |
| ROSENDIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16284 | BISNAR AND CHASE |
| ROSENSTEEL, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05781 | SIMMONS HANLY CONROY |
| ROSENSWAIKE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10723 | ONDERLAW, LLC |
| ROSENTHAL, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05591 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| ROSENTHAL, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15158 | ONDERLAW, LLC |
| ROSENTHAL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14324 | AVA LAW GROUP, INC. |
| ROSENTHAL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSENZWEIG, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15409 | ONDERLAW, LLC |
| ROSETH, KANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01255 | JOHNSON LAW GROUP |
| ROSETTI, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03601 | ONDERLAW, LLC |
| ROSICK, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16084 | NACHAWATI LAW GROUP |
| ROSIE SISNEROZ | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ROSINSKI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08838 | BISNAR AND CHASE |
| ROSINSKI, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00843 | NACHAWATI LAW GROUP |
| ROSKI, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06236 | ONDERLAW, LLC |
| ROSKOP, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16972 | JOHNSON LAW GROUP |
| ROSPOND, GABRIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02600 | MOTLEY RICE, LLC |
| ROSQUETTE, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00042 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROSS, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15863 | GIRARDI & KEESE |
| ROSS, ANISSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003228-21 | WEITZ & LUXENBERG |
| ROSS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05949 | JOHNSON LAW GROUP |
| ROSS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07529 | MOLL LAW GROUP |
| ROSS, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08961 | ONDERLAW, LLC |
| ROSS, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROSS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16945 | ASHCRAFT & GEREL |
| ROSS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08236 | MOTLEY RICE, LLC |
| ROSS, CHATAQUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12707 | LIAKOS LAW APC |
| ROSS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11563 | NACHAWATI LAW GROUP |
| ROSS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09300 | DALIMONTE RUEB, LLP |
| ROSS, CRISTYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21014 | CELLINO & BARNES, P.C. |
| ROSS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08361 | VENTURA LAW |
| ROSS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08565 | ONDERLAW, LLC |
| ROSS, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06147 | ONDERLAW, LLC |
| ROSS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14257 | NAPOLI SHKOLNIK, PLLC |
| ROSS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14416 | ASHCRAFT & GEREL |
| ROSS, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12380 | ASHCRAFT & GEREL |
| ROSS, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12380 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19175 | WILLIAMS HART LAW FIRM |
| ROSS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02777 | ONDERLAW, LLC |
| ROSS, IDELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06854 | ONDERLAW, LLC |
| ROSS, JEWEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17937 | NACHAWATI LAW GROUP |
| ROSS, KEELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09092 | ONDERLAW, LLC |
| ROSS, LAMEASIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03113 | ONDERLAW, LLC |
| ROSS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01699 | JOHNSON LAW GROUP |
| ROSS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04791 | HOLLAND GROVES SCHNELLER & STOLZE |
| ROSS, LUZVIMINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11433 | ASHCRAFT & GEREL |
| ROSS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05625 | ASHCRAFT & GEREL, LLP |
| ROSS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01803 | BURNS CHAREST LLP |
| ROSS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01803 | BURNS CHAREST LLP |
| ROSS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12769 | THE MILLER FIRM, LLC |
| ROSS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18905 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17337 | ASHCRAFT & GEREL, LLP |
| ROSS, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19676 | NACHAWATI LAW GROUP |
| ROSS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16264 | THE MILLER FIRM, LLC |
| ROSS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01204 | GORI JULIAN & ASSOCIATES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROSS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15792 | NACHAWATI LAW GROUP |
| ROSS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09957 | NACHAWATI LAW GROUP |
| ROSS, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17920 | NACHAWATI LAW GROUP |
| ROSS, SHARLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02141 | MUELLER LAW PLLC |
| ROSS, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11148 | ONDERLAW, LLC |
| ROSS, TAMMY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002363-20 | GOLOMB & HONIK, P.C. |
| ROSS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13092 | THE SEGAL LAW FIRM |
| ROSS, VERONIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06426 | KLINE & SPECTER, P.C. |
| ROSS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00185 | CELLINO & BARNES, P.C. |
| ROSS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09427 | BLIZZARD & NABERS, LLP |
| ROSS,NEIL W. ESTATE OF NANCY ELLEN ROSS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-008278-20 | WEITZ & LUXENBERG |
| ROSS-DUSKIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06650 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| ROSSER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13072 | ROSS FELLER CASEY, LLP |
| ROSSER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSSER-LEWIS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03692 | ONDERLAW, LLC |
| ROSSEY, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00243 | BURNS CHAREST LLP |
| ROSS-GIESE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06405 | SCOVERN LAW |
| ROSSI, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07862 | WILLIAMS HART LAW FIRM |
| ROSSI, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13646 | BARON & BUDD, P.C. |
| ROSSIGNOL, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSSIGNOL, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10617 | KAZAROSIAN COSTELLO LLP |
| ROSS-JOHNSON, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02850 | ONDERLAW, LLC |
| ROSSMAN, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09548 | BARON & BUDD, P.C. |
| ROSSOW, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11998 | ROSS FELLER CASEY, LLP |
| ROST, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROST-BECK, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09577 | ONDERLAW, LLC |
| ROSTEK, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20663 | ONDERLAW, LLC |
| ROSZAK, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12181 | BARRETT LAW GROUP |
| ROTH, BARBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01438 | ONDERLAW, LLC |
| ROTH, JANEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06433 | ONDERLAW, LLC |
| ROTH, MARILYNN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 20STCV25150 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| ROTH, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02691 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROTH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11315 | DANIEL & ASSOCIATES, LLC |
| ROTHDEUTSCHM, JOSEPH | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ROTHSCHILD, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01839 | PARKER WAICHMAN, LLP |
| ROTHSCHILD, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14455 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROTHWELL, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00093 | ASHCRAFT & GEREL |
| ROTT, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14268 | ASHCRAFT & GEREL, LLP |
| ROTT, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROTTER, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10093 | ONDERLAW, LLC |
| ROUGHTON, KAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14510 | ONDERLAW, LLC |
| ROUNDTREE, JUANTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17945 | NACHAWATI LAW GROUP |
| ROUNSAVILLE, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14941 | LENZE LAWYERS, PLC |
| ROUNSAVILLE, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14941 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROUNSLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03264 | ONDERLAW, LLC |
| ROUSE, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14084 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROUSE, ANNA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ROUSE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21172 | ONDERLAW, LLC |
| ROUSE, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00011 | ONDERLAW, LLC |
| ROUSE, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08586 | ASHCRAFT & GEREL, LLP |
| ROUSE, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05957 | JOHNSON LAW GROUP |
| ROUSE, SHERRYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04869 | ONDERLAW, LLC |
| ROUSH, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18908 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROUSSEAU, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15059 | THE BENTON LAW FIRM, PLLC |
| ROUSSEAU, MERI-LYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07657 | THE ENTREKIN LAW FIRM |
| ROUTH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07718 | ONDERLAW, LLC |
| ROUX, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13382 | ASHCRAFT & GEREL |
| ROVITO, YOLANTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13850 | ONDERLAW, LLC |
| ROWE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15651 | THE BENTON LAW FIRM, PLLC |
| ROWE, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08269 | ONDERLAW, LLC |
| ROWE, BRIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09345 | ONDERLAW, LLC |
| ROWE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18802 | CELLINO & BARNES, P.C. |
| ROWE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09692 | ONDERLAW, LLC |
| ROWE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROWE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14829 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROWE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14829 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROWE, KIRSTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13615 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROWE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10548 | JOHNSON LAW GROUP |
| ROWE, LOUANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03922 | ONDERLAW, LLC |
| ROWE, RAQUEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22005 | ONDERLAW, LLC |
| ROWE, RAYNEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12453 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROWE, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04996 | ONDERLAW, LLC |
| ROWE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01259 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ROWE, TRACIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003209-21 | WEITZ & LUXENBERG |
| ROWELL, TAMALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01806 | ONDERLAW, LLC |
| ROWLAND, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03276 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ROWLAND, KARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12159 | BARRETT LAW GROUP |
| ROWLAND, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13339 | ONDERLAW, LLC |
| ROWLAND, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10641 | CELLINO & BARNES, P.C. |
| ROWLAND, SHELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14508 | ONDERLAW, LLC |
| ROWLAND, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05852 | MOTLEY RICE, LLC |
| ROWLEY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16787 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROWLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09504 | ONDERLAW, LLC |
| ROWSER, FREZENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04705 | ONDERLAW, LLC |
| ROWSEY, SYDNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13089 | ONDERLAW, LLC |
| ROXANE SUIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15990 | LENZE LAWYERS, PLC |
| ROXANE SUIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15990 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ROY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22011 | ONDERLAW, LLC |
| ROY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROY, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22009 | ONDERLAW, LLC |
| ROY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22161 | DRISCOLL FIRM, P.C. |
| ROY, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15650 | MORRIS BART & ASSOCIATES |
| ROY, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05914 | JOHNSON LAW GROUP |
| ROY, LYNNE | LA - DISTRICT COURT - ORLEANS PARISH | 2020-02718 | DEAN OMAR BRANHAM, LLP |
| ROY, LYNNE | LA - DISTRICT COURT - ORLEANS PARISH | 2020-02718 | LANDRY & SWARR, L.L.C. |
| ROY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09874 | FLETCHER V. TRAMMELL |
| ROY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09200 | DECOF, BARRY, MEGA & QUINN, P.C. |
| ROY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08398 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09103 | ONDERLAW, LLC |
| ROYAL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02939 | FLETCHER V. TRAMMELL |
| ROYALL, WOLLO | NY - SUPREME COURT - NYCAL | 190224/2019 | WEITZ & LUXENBERG |
| ROYBAL, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14320 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| ROYBAL-SALAZAR, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17958 | NACHAWATI LAW GROUP |
| ROYSE, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15804 | JOHNSON LAW GROUP |
| ROYSTER, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01458 | MOORE LAW GROUP PLLC |
| ROYSTON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12146 | GOZA & HONNOLD, LLC |
| ROZUM, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18320 | ONDERLAW, LLC |
| RUANE, THERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16083 | ASHCRAFT & GEREL, LLP |
| RUANE, THERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16083 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUBAGO, ROSANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06551 | BURNS CHAREST LLP |
| RUBATT, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08433 | HILLIARD MARTINEZ GONZALES, LLP |
| RUBEN, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03599 | ASHCRAFT & GEREL, LLP |
| RUBENACKER, RENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15864 | HEYGOOD, ORR & PEARSON |
| RUBENSTEIN, SINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13622 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUBIN, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09347 | ONDERLAW, LLC |
| RUBIN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13490 | ONDERLAW, LLC |
| RUBINO, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06556 | HENINGER GARRISON DAVIS, LLC |
| RUBIO, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17476 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| RUBIO, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17476 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| RUBIO, ROMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16044 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUBY WALKER | FEDERAL - MDL | 3:21-CV-19134 | MOTLEY RICE, LLC |
| RUBY YARBOROUGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15991 | LENZE LAWYERS, PLC |
| RUBY YARBOROUGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15991 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RUBY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01483 | ONDERLAW, LLC |
| RUBY, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01131 | GORI JULIAN & ASSOCIATES, P.C. |
| RUCH, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02970 | ONDERLAW, LLC |
| RUCK, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11819 | ONDERLAW, LLC |
| RUCKER, ALYSSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10977 | ASHCRAFT & GEREL, LLP |
| RUCKER, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03021 | ONDERLAW, LLC |
| RUCKER, DIANDRE ESTATE OF WILLIAM MCGEE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01414-19AS | WEITZ & LUXENBERG |
| RUCKER, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09038 | JOHNSON LAW GROUP |
| RUCKER, HARRIETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10009 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RUCKER, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14989 | ONDERLAW, LLC |
| RUCKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09125 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUCKER, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06199 | DALIMONTE RUEB, LLP |
| RUCKER, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13614 | DAVIS, BETHUNE & JONES, L.L.C. |
| RUCKER, WILLANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11101 | ONDERLAW, LLC |
| RUCKH, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11712 | DANIEL & ASSOCIATES, LLC |
| RUDAN, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05184 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RUDD, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04069 | ONDERLAW, LLC |
| RUDEN, XIANGYI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02875 | SANDERS PHILLIPS GROSSMAN, LLC |
| RUDMAN, ANKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04948 | ONDERLAW, LLC |
| RUDNICK, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01853 | HAFELI STARAN & CHRIST , P.C. |
| RUDOFSKY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01957 | DIAMOND LAW |
| RUDOLPH, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21252 | JOHNSON LAW GROUP |
| RUDOLPH, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12455 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUDT, MOLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19019 | ONDERLAW, LLC |
| RUDY, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUDZINSKI, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10929 | ASHCRAFT & GEREL, LLP |
| RUE, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11128 | GOLDENBERGLAW, PLLC |
| RUE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02817 | ARNOLD & ITKIN LLP |
| RUEDA, JULITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01901 | CELLINO & BARNES, P.C. |
| RUEFF, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16750 | NACHAWATI LAW GROUP |
| RUETZLER, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08913 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUFF, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUFF, REGINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002596-20 | GOLOMB & HONIK, P.C. |
| RUFF, WILLISHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002364-20 | GOLOMB & HONIK, P.C. |
| RUFFIN, CANARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02760 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUFFIN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02793 | ONDERLAW, LLC |
| RUFFIN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05632 | ONDERLAW, LLC |
| RUFFIN, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RUFFIN, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RUFFIN, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RUFFIN, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05242 | ONDERLAW, LLC |
| RUFFIN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17978 | NACHAWATI LAW GROUP |
| RUFINO, EVELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00034 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RUFUS, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06309 | NAPOLI SHKOLNIK, PLLC |
| RUGE, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15753 | GIRARDI & KEESE |
| RUGGIERO, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05699 | BURNS CHAREST LLP |
| RUGGIERO, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05699 | BURNS CHAREST LLP |
| RUHL, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09216 | ONDERLAW, LLC |
| RUHLOW, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02883 | FLETCHER V. TRAMMELL |
| RUIZ, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07584 | THE MILLER FIRM, LLC |
| RUIZ, LOLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002742-21 | WEITZ & LUXENBERG |
| RUIZ, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RUIZ, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RUIZ, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RUIZ, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15751 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RUIZ, MAKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18160 | JOHNSON LAW GROUP |
| RUIZ, MARITZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12536 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RUIZ, MARITZAENID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| RUIZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15507 | ASHCRAFT & GEREL, LLP |
| RUIZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUIZ, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00205 | ASHCRAFT & GEREL |
| RUIZ, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUIZ, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19682 | NACHAWATI LAW GROUP |
| RUIZ, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17701 | NACHAWATI LAW GROUP |
| RUIZ, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18201 | JOHNSON LAW GROUP |
| RUIZ-LAW, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02077 | JOHNSON LAW GROUP |
| RUIZ-LAW, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02077 | LEVIN SIMES LLP |
| RUIZ-SUTHERLAND, BRUNILDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004006-20 | GOLOMB & HONIK, P.C. |
| RUKA, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06840 | ONDERLAW, LLC |
| RULAND, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10045 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RULAND, RHETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07547 | SLACK & DAVIS LLP |
| RULLI, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07712 | ONDERLAW, LLC |
| RUMBAUGH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00609 | ASHCRAFT & GEREL, LLP |
| RUMBAUGH, FERN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19778 | ONDERLAW, LLC |
| RUMBLES, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17681 | THE MILLER FIRM, LLC |
| RUMMEL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07813 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RUMMELL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13491 | ONDERLAW, LLC |
| RUMORE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08700 | ONDERLAW, LLC |
| RUMPH, EVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08948 | ONDERLAW, LLC |
| RUMPLE, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10993 | DAVIS, BETHUNE & JONES, L.L.C. |
| RUMRILL, KEVIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14425 | ONDERLAW, LLC |
| RUMSCHLAG, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15923 | MCSWEENEY/LANGEVIN, LLC |
| RUMSEY, GEORGANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00909 | GORI JULIAN & ASSOCIATES, P.C. |
| RUMSEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02894 | JASON J. JOY & ASSCIATES P.L.L.C. |
| RUMSEY, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02217 | JOHNSON LAW GROUP |
| RUNDAG, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08947 | ONDERLAW, LLC |
| RUNDE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15909 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RUNDLE, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21274 | CELLINO & BARNES, P.C. |
| RUNDLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14184 | ARNOLD & ITKIN LLP |
| RUNION, DORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16801 | BURNS CHAREST LLP |
| RUNKLE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06917 | WILLIAMS HART LAW FIRM |
| RUNNELS, MICHAEL W & EST OF JIMMY RUNNELS | NY - SUPREME COURT - NYCAL | 190379/2018 | MEIROWITZ & WASSERBERG, LLP |
| RUNNELS, MICHAEL WAYNE | NY - SUPREME COURT - NYCAL | 190379/2018 | MEIROWITZ & WASSERBERG, LLP |
| RUNYON, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUNYON, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| RUNYON, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| RUNYON, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| RUPERT, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18006 | NACHAWATI LAW GROUP |
| RUPERT, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01362 | CELLINO & BARNES, P.C. |
| RUPERT-SJOLANDER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18811 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUPP, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08194 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUPP, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07421 | ROSS FELLER CASEY, LLP |
| RUPPEL, PETER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| RUSACKAS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10077 | GORI JULIAN & ASSOCIATES, P.C. |
| RUSH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18517 | NACHAWATI LAW GROUP |
| RUSH, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05894 | ASHCRAFT & GEREL |
| RUSH, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05894 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSH, JOAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003360-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUSH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14564 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RUSH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14214 | THE BENTON LAW FIRM, PLLC |
| RUSHIA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10299 | ASHCRAFT & GEREL, LLP |
| RUSHIA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSHING, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10300 | ASHCRAFT & GEREL, LLP |
| RUSHING, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSHNOCK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10933 | FLETCHER V. TRAMMELL |
| RUSHWORTH, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2894-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSHWORTH, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2894-15 | PORTER & MALOUF, PA |
| RUSHWORTH, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2894-15 | SEEGER WEISS LLP |
| RUSHWORTH, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2894-15 | THE SMITH LAW FIRM, PLLC |
| RUSK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03433 | NACHAWATI LAW GROUP |
| RUSKUSKI, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003349-20 | COHEN, PLACITELLA & ROTH |
| RUSKUSKI, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003349-20 | FLETCHER V. TRAMMELL |
| RUSS, BIRGITTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06672 | ONDERLAW, LLC |
| RUSS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18708 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RUSSAW, TWILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01474 | ONDERLAW, LLC |
| RUSSELL JAYNES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| RUSSELL, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09369 | ONDERLAW, LLC |
| RUSSELL, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15009 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUSSELL, ARIEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10404 | ARNOLD & ITKIN LLP |
| RUSSELL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05773 | ONDERLAW, LLC |
| RUSSELL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17856 | THE MILLER FIRM, LLC |
| RUSSELL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17339 | WEITZ & LUXENBERG |
| RUSSELL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00138 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUSSELL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18617 | JOHNSON LAW GROUP |
| RUSSELL, CAROLYN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004065-21 | WEITZ & LUXENBERG |
| RUSSELL, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13412 | FRAZER LAW LLC |
| RUSSELL, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00104 | SIMMONS HANLY CONROY |
| RUSSELL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08858 | ONDERLAW, LLC |
| RUSSELL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05531 | ONDERLAW, LLC |
| RUSSELL, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00979 | MOTLEY RICE, LLC |
| RUSSELL, LATRESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2443-17 | KEEFE BARTELS |
| RUSSELL, LATRESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2443-17 | LAW OFFICE OF GRANT D. AMEY, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RUSSELL, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18026 | NACHAWATI LAW GROUP |
| RUSSELL, MANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11405 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUSSELL, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01446 | ASHCRAFT & GEREL |
| RUSSELL, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01446 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSELL, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05730 | ONDERLAW, LLC |
| RUSSELL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01358 | ARNOLD & ITKIN LLP |
| RUSSELL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07564 | THE DUGAN LAW FIRM, APLC |
| RUSSELL, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03980 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSELL, MELLONIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12047 | MORELLI LAW FIRM, PLLC |
| RUSSELL, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSELL, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| RUSSELL, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| RUSSELL, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| RUSSELL, RALENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18783 | MOTLEY RICE, LLC |
| RUSSELL, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04030 | JOHNSON LAW GROUP |
| RUSSELL, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06640 | ARNOLD & ITKIN LLP |
| RUSSELL, SUSANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSELL, SUSANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| RUSSELL, SUSANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| RUSSELL, SUSANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| RUSSELL, SUSANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| RUSSELL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RUSSELL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RUSSELL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RUSSELL, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14487 | DALIMONTE RUEB, LLP |
| RUSSELL, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14996 | ONDERLAW, LLC |
| RUSSELL-MALOW, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19600 | ONDERLAW, LLC |
| RUSSELL-MOSS, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09122 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13330 | CELLINO & BARNES, P.C. |
| RUSSO, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05797 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| RUSSO, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSO, GEORGIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09055 | ROSS FELLER CASEY, LLP |
| RUSSO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11136 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RUSSO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11136 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSO, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21846 | BERNSTEIN LIEBHARD LLP |
| RUSSO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22065 | DRISCOLL FIRM, P.C. |
| RUSSO, LUCIA EST OF JUDE RUSSO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04075-19AS | WEITZ & LUXENBERG |
| RUSSO, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01512 | JOHNSON LAW GROUP |
| RUSSO, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01000 | CELLINO & BARNES, P.C. |
| RUSSO, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06797 | MOTLEY RICE, LLC |
| RUSSO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02206 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| RUSSOTTI, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06933 | NAPOLI SHKOLNIK, PLLC |
| RUSSUM, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02650 | LAW OFFS. OF PETER G. ANGELOS, P.C. |
| RUSTICO, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16078 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSTY WALTON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| RUTH COUILLARD | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02665 | ASHCRAFT & GEREL, LLP |
| RUTH COUILLARD | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTH STEIGERWALT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| RUTH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09858 | ONDERLAW, LLC |
| RUTH, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19617 | NACHAWATI LAW GROUP |
| RUTH, CHRISTIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16635 | JOHNSON LAW GROUP |
| RUTH, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08508 | ONDERLAW, LLC |
| RUTHERFORD, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07677 | FLETCHER V. TRAMMELL |
| RUTHERFORD, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| RUTHERFORD, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTHERFORD, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| RUTHERFORD, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| RUTHERFORD, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| RUTH-LETT, NETTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04237 | ONDERLAW, LLC |
| RUTKOWSKI, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RUTKOWSKI, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RUTKOWSKI, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RUTKOWSKI, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15386 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RUTKOWSKI, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19630 | NACHAWATI LAW GROUP |
| RUTKOWSKI, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05483 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTLAND, DEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTLAND, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09323 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RUTLEDGE, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14527 | FLETCHER V. TRAMMELL |
| RUTLEDGE, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04727 | ASHCRAFT & GEREL |
| RUTLEDGE, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04727 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTLEDGE, JANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12878 | NAPOLI SHKOLNIK, PLLC |
| RUTLEY, TERESA MARGARET | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230669 | PRESZLER LAW FIRM LLP |
| RUTNIK, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTTEN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13933 | MESHBESHER & SPENCE, LTD. |
| RUTUSHIN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18290 | JOHNSON LAW GROUP |
| RUVALCABA, EMERITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13192 | JOHNSON LAW GROUP |
| RUZGIS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08538 | WILLIAMS HART LAW FIRM |
| RYALS, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21570 | ONDERLAW, LLC |
| RYALS, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03018 | ONDERLAW, LLC |
| RYALS, PAMALA | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 18-030244 | THE FERRARO LAW FIRM, P.A. |
| RYAN FELLER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| RYAN KIRKLAND | FEDERAL - MDL | 3:21-CV-16504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01344 | THE MILLER FIRM, LLC |
| RYAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00423 | ASHCRAFT & GEREL |
| RYAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11283 | GORI JULIAN & ASSOCIATES, P.C. |
| RYAN, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10004 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, ELINORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06505 | MCGOWAN, HOOD & FELDER, LLC |
| RYAN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07978 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, JEANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15988 | NACHAWATI LAW GROUP |
| RYAN, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16943 | ASHCRAFT & GEREL |
| RYAN, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16943 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12464 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17029 | HAUSFELD |
| RYAN, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10272 | THE FERRARO LAW FIRM, P.A. |
| RYAN, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17263 | TORHOERMAN LAW LLC |
| RYAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01471 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RYAN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11024 | PARKER WAICHMAN, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RYAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13671 | NACHAWATI LAW GROUP |
| RYANN-MANN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16527 | NAPOLI SHKOLNIK, PLLC |
| RYANS, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07330 | ONDERLAW, LLC |
| RYBICKI, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15038 | WATERS & KRAUS, LLP |
| RYBICKI, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18818 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RYDEN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02076 | LEVIN SIMES LLP |
| RYDER, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03161 | ONDERLAW, LLC |
| RYDZINSKI, ADELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11177 | NACHAWATI LAW GROUP |
| RYERSON, DAMARIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13391 | FLETCHER V. TRAMMELL |
| RYLANT, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04585 | JOHNSON LAW GROUP |
| RYLEY, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2293-17 | GOLOMB SPIRT GRUNFELD PC |
| RYSDYK, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17314 | FLETCHER V. TRAMMELL |
| RZANCA, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17353 | ASHCRAFT & GEREL, LLP |
| RZANCA, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RZEPECKI, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14172 | ASHCRAFT & GEREL, LLP |
| RZEPECKI, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14172 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAARI, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01500 | ROSS FELLER CASEY, LLP |
| SAAVEDRA, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00100 | CELLINO & BARNES, P.C. |
| SABALA, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12738 | BISNAR AND CHASE |
| SABATINE, LISA | IL - CIRCUIT COURT - COOK COUNTY | 2020-L-1795 | CLIFFORD LAW OFFICES, P.C. |
| SABATINO, RANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05937 | NAPOLI SHKOLNIK, PLLC |
| SABB, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11590 | NACHAWATI LAW GROUP |
| SABB, LUBERDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12695 | FRAZER PLC |
| SABB, TRANACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18963 | ASHCRAFT & GEREL, LLP |
| SABEL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09576 | SANDERS VIENER GROSSMAN, LLP |
| SABELLA, OLINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331379 | KIESEL LAW, LLP |
| SABER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10611 | LEVIN SIMES LLP |
| SABLAN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04927 | ONDERLAW, LLC |
| SABOE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15531 | LENZE KAMERRER MOSS, PLC |
| SABOURIN, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SABOURIN, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| SABOURIN, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| SACCANY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17447 | ONDERLAW, LLC |
| SACCURATO, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14917 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SACHER, HELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12420 | ASHCRAFT & GEREL |
| SACHS, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20226 | DELL & DEAN PLLC |
| SACHS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15141 | WILLIAMS HART LAW FIRM |
| SACHS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20680 | ONDERLAW, LLC |
| SACHTELBEN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08827 | ONDERLAW, LLC |
| SACK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10267 | SULLO & SULLO, LLP |
| SACKETT, DAPHNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09646 | GORI JULIAN & ASSOCIATES, P.C. |
| SACKETT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01711 | JOHNSON LAW GROUP |
| SACKRIDER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11314 | HENINGER GARRISON DAVIS, LLC |
| SACKS, SHEILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002679-21 | WEITZ & LUXENBERG |
| SADDLER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02564 | THE SEGAL LAW FIRM |
| SADDLER-PHILLIBERT, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02577 | SANDERS PHILLIPS GROSSMAN, LLC |
| SADLER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01051 | MCSWEENEY/LANGEVIN, LLC |
| SADLER, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10729 | ONDERLAW, LLC |
| SADLER, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SADLER, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| SADLER, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| SADLER, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| SADLER, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| SADLER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13744 | CORRIE YACKULIC LAW FIRM, PLLC |
| SADLER, SUZAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12729 | NAPOLI SHKOLNIK, PLLC |
| SADOWSKI, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13013 | MORELLI LAW FIRM, PLLC |
| SADOWSKI, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002141-20 | GOLOMB & HONIK, P.C. |
| SADWIN, SUE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04050-18AS | WEITZ & LUXENBERG |
| SAEZ, TATIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09006 | ONDERLAW, LLC |
| SAFFORD, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAFIER-KAPLAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19102 | CELLINO & BARNES, P.C. |
| SAFKOS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16178 | ONDERLAW, LLC |
| SAFLOR, ELEUTERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17381 | HOLLAND LAW FIRM |
| SAGE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14236 | JOHNSON LAW GROUP |
| SAGO, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12717 | ONDERLAW, LLC |
| SAHIN, NAZLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17267 | THE MILLER FIRM, LLC |
| SAHYOUN, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06055 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14628 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SAIA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03602 | ONDERLAW, LLC |
| SAIA, PETER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06354 | THE MILLER FIRM, LLC |
| SAJDERA, JOZEFA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SAKCRISKA, ANTOINETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002265-20 | GOLOMB & HONIK, P.C. |
| SAKOWSKI, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09841 | ONDERLAW, LLC |
| SALADYGA, JACQUELYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17741 | CELLINO & BARNES, P.C. |
| SALAMANCA, SILVIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327582 | KIESEL LAW, LLP |
| SALAMANCA, SILVIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327582 | THE WHITEHEAD LAW FIRM, LLC |
| SALAMI, DESHONDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002374-20 | GOLOMB & HONIK, P.C. |
| SALAMIPOUR, MARYAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06138 | THE ENTREKIN LAW FIRM |
| SALAMO, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18060 | NACHAWATI LAW GROUP |
| SALAMONE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11842 | GORI JULIAN & ASSOCIATES, P.C. |
| SALAS, ALICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002375-20 | GOLOMB & HONIK, P.C. |
| SALAS, DEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08558 | ONDERLAW, LLC |
| SALAS, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19737 | ARNOLD & ITKIN LLP |
| SALAS, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22015 | ONDERLAW, LLC |
| SALAS, SAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01485 | ONDERLAW, LLC |
| SALAS, SUSANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07381 | HEYGOOD, ORR & PEARSON |
| SALAVICS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08267 | HAUSFELD |
| SALAZAR, ALYSSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14375 | MUELLER LAW PLLC |
| SALAZAR, ANTONIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13969 | WAGSTAFF & CARTMELL, LLP |
| SALAZAR, CELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SALAZAR, CELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| SALAZAR, CELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SALAZAR, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALAZAR, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14843 | LENZE LAWYERS, PLC |
| SALAZAR, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14843 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SALAZAR, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10368 | SANDERS VIENER GROSSMAN, LLP |
| SALAZAR, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALAZAR, KATHYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALAZAR, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALAZAR, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| SALAZAR, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SALAZAR, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| SALAZAR, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| SALAZAR, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11184 | NACHAWATI LAW GROUP |
| SALAZAR, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11750 | ARNOLD & ITKIN LLP |
| SALAZAR, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18059 | NACHAWATI LAW GROUP |
| SALAZAR, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SALAZAR, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15824 | LENZE LAWYERS, PLC |
| SALAZAR, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| SALAZAR, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15824 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SALAZAR, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SALAZAR, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10497 | ONDERLAW, LLC |
| SALAZAR, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00120 | CELLINO & BARNES, P.C. |
| SALAZAR, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00797 | COHEN & MALAD, LLP |
| SALAZAR-ROYBAL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09300 | ONDERLAW, LLC |
| SALCE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09886 | ONDERLAW, LLC |
| SALCEDO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15830 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SALCIDO, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18099 | ARNOLD & ITKIN LLP |
| SALCIDO, MARY | AZ - SUPERIOR COURT - PIMA COUNTY | C20210431 | MILLER PITT FELDMAN & MCANALLY P.C. |
| SALCIDO, MARY AND SALCIDO, FRANK | AZ - SUPERIOR COURT - PIMA COUNTY | C20210431 | KARST & VON OISTE, LLP |
| SALDANA, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18609 | THE SEGAL LAW FIRM |
| SALDANA, ANTHONY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16279 | NACHAWATI LAW GROUP |
| SALDANA, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15853 | NACHAWATI LAW GROUP |
| SALDANA, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09192 | ONDERLAW, LLC |
| SALDANA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19248 | NACHAWATI LAW GROUP |
| SALDANA-KINTNER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04353 | ASHCRAFT & GEREL |
| SALDIVAR, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17410 | JOHNSON LAW GROUP |
| SALEEM, FRIEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14875 | LENZE LAWYERS, PLC |
| SALEEM, FRIEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14875 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SALEEN, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19904 | NACHAWATI LAW GROUP |
| SALEM, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11620 | NACHAWATI LAW GROUP |
| SALERNO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08758 | ONDERLAW, LLC |
| SALERNO, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11704 | CELLINO & BARNES, P.C. |
| SALES, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05979 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SALES, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02447 | ONDERLAW, LLC |
| SALFEN, JONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20118 | THE MILLER FIRM, LLC |
| SALFI, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003148-21 | NAPOLI SHKOLNIK, PLLC |
| SALGADO, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17795 | MARY ALEXANDER & ASSOCIATES, P.C. |
| SALGUERO, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03648 | BARON & BUDD, P.C. |
| SALI, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15149 | WILLIAMS HART LAW FIRM |
| SALIBA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19242 | NACHAWATI LAW GROUP |
| SALIGAN, YAESURI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALIMA, FAAIUGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06415 | DRISCOLL FIRM, P.C. |
| SALINAS, ENRIQUETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20670 | ONDERLAW, LLC |
| SALINAS, JUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01430 | ARNOLD & ITKIN LLP |
| SALINAS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04239 | FLETCHER V. TRAMMELL |
| SALISBURY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10733 | ONDERLAW, LLC |
| SALISBURY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10732 | THE LAW OFFICES OF SEAN M CLEARY |
| SALKIN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09426 | LEVY BALDANTE FINNEY & RUBENSTEIN |
| SALKIN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16254 | ONDERLAW, LLC |
| SALKO, DENNIS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SALLAS, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALLEE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07819 | ONDERLAW, LLC |
| SALLEY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09936 | WILLIAMS HART LAW FIRM |
| SALLEY, MONTIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13249 | CELLINO & BARNES, P.C. |
| SALLFELDER, WYNELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003912-20 | ARNOLD & ITKIN LLP |
| SALLFELDER, WYNELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003912-20 | COHEN, PLACITELLA & ROTH |
| SALLING, GILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06824 | ONDERLAW, LLC |
| SALLIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07005 | HOLLAND LAW FIRM |
| SALLOUM, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06201 | LEVIN SIMES LLP |
| SALLY FREDELL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SALLY, ASHOK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10274 | GOLOMB SPIRT GRUNFELD PC |
| SALLYANN ELIAS | FEDERAL - MDL | 3:21-CV-18851 | MOTLEY RICE, LLC |
| SALMANS, JULIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6386-14 | SEEGER WEISS LLP |
| SALMINEN, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14100 | FLETCHER V. TRAMMELL |
| SALMON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01551 | BURNS CHAREST LLP |
| SALMON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01551 | BURNS CHAREST LLP |
| SALMON, JONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10976 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SALMON, JONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10976 | BURNS CHAREST LLP |
| SALMON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15326 | MORELLI LAW FIRM, PLLC |
| SALMON-MUSSO, LILLIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000649-18 | GOLOMB SPIRT GRUNFELD PC |
| SALOMAO, POLYANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SALOMAO, POLYANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| SALOMAO, POLYANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SALOME EDGEWORTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18069 | WEITZ & LUXENBERG |
| SALSBERG, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03079 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALTER, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| SALTER, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| SALTER, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SALTER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13398 | WAGSTAFF & CARTMELL, LLP |
| SALTER, MYLOVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19141 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SALTER, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12721 | ONDERLAW, LLC |
| SALTER, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20756 | ONDERLAW, LLC |
| SALTERS, LAKEYSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04064 | ONDERLAW, LLC |
| SALTERS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07457 | THE DUGAN LAW FIRM, APLC |
| SALTERS, SYDNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08617 | CHILDERS, SCHLUETER & SMITH, LLC |
| SALTERS, TOMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05016 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALTO, ADELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09944 | ONDERLAW, LLC |
| SALTPAW, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10339 | ONDERLAW, LLC |
| SALVADOR, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12778 | SULLO & SULLO, LLP |
| SALVADOR, TERESITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19896 | ONDERLAW, LLC |
| SALVATORE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13714 | HOVDE, DASSOW, & DEETS, LLC |
| SALVATORE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13714 | THE MILLER FIRM, LLC |
| SALVEMINI, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| SALVEMINI, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| SALVEMINI, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| SALVEMINI, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| SALVO, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| SALVO, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| SALVO, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| SALVO, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SALYER, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02023 | JOHNSON LAW GROUP |
| SALYER, YONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01143 | THE DUGAN LAW FIRM, APLC |
| SALYERS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14267 | ASHCRAFT & GEREL, LLP |
| SALYERS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALYERS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20158 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALYERS, JONELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13620 | JOHNSON LAW GROUP |
| SALYERS, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17350 | ONDERLAW, LLC |
| SALZMANN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12974 | CELLINO & BARNES, P.C. |
| SAM, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20227 | NACHAWATI LAW GROUP |
| SAMANTHA DEDMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18568 | ONDERLAW, LLC |
| SAMARA, IBTESAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20161 | NACHAWATI LAW GROUP |
| SAMAREL, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09095 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAMAYOA, CAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18058 | NACHAWATI LAW GROUP |
| SAMBI, GEMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18805 | LENZE LAWYERS, PLC |
| SAMBO, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15323 | JOHNSON BECKER, PLLC |
| SAMBURSKY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15041 | WATERS & KRAUS, LLP |
| SAMET, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09077 | ONDERLAW, LLC |
| SAMETINI, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07553 | ASHCRAFT & GEREL, LLP |
| SAMETINI, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAMIA, DORI ESTATE OF JOHN DEGRAZIA | RI - SUPERIOR COURT - PROVIDENCE COUNTY | PC-2018-3695 | THE DEATON LAW FIRM |
| SAMMONS, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10277 | GORI JULIAN & ASSOCIATES, P.C. |
| SAMMONS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06564 | THE ENTREKIN LAW FIRM |
| SAMONTE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13420 | LAW OFFICES OF JAMES SCOTT FARRIN |
| SAMPIETRO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20186 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAMPLE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09439 | WILLIAMS HART LAW FIRM |
| SAMPLE, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01304 | JOHNSON LAW GROUP |
| SAMPLE, GENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00723 | ARNOLD & ITKIN LLP |
| SAMPLE, MARY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE20000928 | BABBITT, JOHNSON, OSBORNE & LECLAINCHE, P.A. |
| SAMPLE, MARY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE20000928 | WILLIAMS HART LAW FIRM |
| SAMPLER, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11016 | ONDERLAW, LLC |
| SAMPLES, BETTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| SAMPSON, BETTY | CA - SUPERIOR COURT - SAN JOAQUIN COUNTY | STK-CV-UMT-2018-5647 | ASPEY, WATKINS & DIESEL, PLLC |
| SAMPSON, HANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15458 | CELLINO & BARNES, P.C. |
| SAMPSON, IRIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003033-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SAMPSON, JO ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13648 | ARNOLD & ITKIN LLP |
| SAMPSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13670 | NACHAWATI LAW GROUP |
| SAMPSON, PHILANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09331 | ONDERLAW, LLC |
| SAMS, ANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08172 | ONDERLAW, LLC |
| SAMS, SCARLETT | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2950-15 | SEEGER WEISS LLP |
| SAMSON, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09631 | ONDERLAW, LLC |
| SAMUEL, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06018 | NAPOLI SHKOLNIK, PLLC |
| SAMUEL, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17727 | NACHAWATI LAW GROUP |
| SAMUEL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAMUEL, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09697 | MORRIS BART & ASSOCIATES |
| SAMUEL, VAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18057 | NACHAWATI LAW GROUP |
| SAMUELS, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01378 | MOTLEY RICE, LLC |
| SAMUELS, LESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07034 | ONDERLAW, LLC |
| SAMUELS, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12741 | ONDERLAW, LLC |
| SAMUELS, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12884 | GOZA & HONNOLD, LLC |
| SAMUELS, VIRGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19762 | ONDERLAW, LLC |
| SAMUELSBARIL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18778 | WEITZ & LUXENBERG |
| SAMUELSEN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14740 | LENZE LAWYERS, PLC |
| SAMUELSEN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14740 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SAMUELSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00577 | NACHAWATI LAW GROUP |
| SAMUELU, LIPENS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15512 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SAMURA, KOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04084 | ONDERLAW, LLC |
| SAN FILIPPO, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAN FILIPPO, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | ONDERLAW, LLC |
| SAN FILIPPO, SARAH | CA - SUPERIOR COURT - BUTTE COUNTY | 17CV03200 | ONDERLAW, LLC |
| SAN FILIPPO, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | PORTER & MALOUF, PA |
| SAN FILIPPO, SARAH | CA - SUPERIOR COURT - BUTTE COUNTY | 17CV03200 | SALKOW LAW, APC |
| SAN FILIPPO, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | THE SMITH LAW FIRM, PLLC |
| SAN JUAN, ELISABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18417 | JOHNSON LAW GROUP |
| SAN NICOLAS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16446 | THE BENTON LAW FIRM, PLLC |
| SANABRIA, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10940 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| SANBORN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03738 | ONDERLAW, LLC |
| SANCHEZ, ADELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00265 | BURNS CHAREST LLP |
| SANCHEZ, ADELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00265 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANCHEZ, AIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06270 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08261 | DAVIS, BETHUNE & JONES, L.L.C. |
| SANCHEZ, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05329 | JOHNSON BECKER, PLLC |
| SANCHEZ, ANABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10350 | NACHAWATI LAW GROUP |
| SANCHEZ, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19722 | ARNOLD & ITKIN LLP |
| SANCHEZ, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18539 | ONDERLAW, LLC |
| SANCHEZ, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03543 | THE MILLER FIRM, LLC |
| SANCHEZ, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10880 | ARNOLD & ITKIN LLP |
| SANCHEZ, CONCEPCION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06291 | ONDERLAW, LLC |
| SANCHEZ, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10751 | NACHAWATI LAW GROUP |
| SANCHEZ, DORELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11091 | WATERS & KRAUS, LLP |
| SANCHEZ, FLORENCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18540 | ONDERLAW, LLC |
| SANCHEZ, GENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03242 | WEXLER WALLACE LLP |
| SANCHEZ, IRENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002562-20 | GOLOMB & HONIK, P.C. |
| SANCHEZ, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10941 | NACHAWATI LAW GROUP |
| SANCHEZ, IVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10945 | NACHAWATI LAW GROUP |
| SANCHEZ, JESUSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19579 | ASHCRAFT & GEREL, LLP |
| SANCHEZ, JESUSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08299 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| SANCHEZ, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SANCHEZ, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| SANCHEZ, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11475 | NACHAWATI LAW GROUP |
| SANCHEZ, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SANCHEZ, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12336 | ASHCRAFT & GEREL |
| SANCHEZ, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10479 | ONDERLAW, LLC |
| SANCHEZ, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03724 | ONDERLAW, LLC |
| SANCHEZ, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17733 | NACHAWATI LAW GROUP |
| SANCHEZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11134 | FLETCHER V. TRAMMELL |
| SANCHEZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03459 | ONDERLAW, LLC |
| SANCHEZ, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05238 | ONDERLAW, LLC |
| SANCHEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00465 | ONDERLAW, LLC |
| SANCHEZ, MARIANELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18015 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANCHEZ, MARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10198 | SANDERS VIENER GROSSMAN, LLP |
| SANCHEZ, MARTHA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS-1719107 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, MARTHA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS-1719107 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SANCHEZ, MARTHA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS-1719107 | THE SMITH LAW FIRM, PLLC |
| SANCHEZ, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SANCHEZ, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15826 | LENZE LAWYERS, PLC |
| SANCHEZ, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| SANCHEZ, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15826 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SANCHEZ, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SANCHEZ, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12613 | ARNOLD & ITKIN LLP |
| SANCHEZ, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15654 | ARNOLD & ITKIN LLP |
| SANCHEZ, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16368 | JOHNSON LAW GROUP |
| SANCHEZ, PURIFICACION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SANCHEZ, PURIFICACION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| SANCHEZ, PURIFICACION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16210 | ONDERLAW, LLC |
| SANCHEZ, PURIFICACION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SANCHEZ, ROSALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13886 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, ROSELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14342 | ARNOLD & ITKIN LLP |
| SANCHEZ, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10931 | ASHCRAFT & GEREL, LLP |
| SANCHEZ, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10079 | ARNOLD & ITKIN LLP |
| SANCHEZ, YANETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09190 | ONDERLAW, LLC |
| SANCHEZ, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11971 | GORI JULIAN & ASSOCIATES, P.C. |
| SANCHEZ, YUDMILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| SANCHEZ, YUDMILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| SANCHEZ, YUDMILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| SANCHEZ, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14419 | KIESEL LAW, LLP |
| SANCHEZ, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14419 | LAW OFFICE OF HAYTHAM FARAJ |
| SANCHEZ, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14419 | MARTINIAN & ASSOCIATES, INC. |
| SANCHEZ-LOPEZ, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17324 | ONDERLAW, LLC |
| SANCTIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDAGE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03793 | ARNOLD & ITKIN LLP |
| SANDAU, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDAU, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANDAU, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| SANDAU, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| SANDBERG, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16805 | THE SEGAL LAW FIRM |
| SANDBORN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08922 | DALIMONTE RUEB, LLP |
| SANDEEN, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10416 | MCSWEENEY/LANGEVIN, LLC |
| SANDELIN, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09762 | ONDERLAW, LLC |
| SANDERS, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10042 | NAPOLI SHKOLNIK, PLLC |
| SANDERS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07254 | ONDERLAW, LLC |
| SANDERS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10528 | NACHAWATI LAW GROUP |
| SANDERS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00152 | ONDERLAW, LLC |
| SANDERS, DENNISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07406 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08255 | FLETCHER V. TRAMMELL |
| SANDERS, EVELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11034 | NACHAWATI LAW GROUP |
| SANDERS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02651 | LAW OFFS. OF PETER G. ANGELOS, P.C. |
| SANDERS, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12477 | DICELLO LEVITT GUTZLER LLC |
| SANDERS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13654 | FLETCHER V. TRAMMELL |
| SANDERS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05599 | KLINE & SPECTER, P.C. |
| SANDERS, MANOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00712 | HEYGOOD, ORR & PEARSON |
| SANDERS, MELEIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18321 | ONDERLAW, LLC |
| SANDERS, MELICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06351 | ONDERLAW, LLC |
| SANDERS, MONTERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-675-16 | GOLOMB SPIRT GRUNFELD PC |
| SANDERS, MONTERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-675-16 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| SANDERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19883 | CELLINO & BARNES, P.C. |
| SANDERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17628 | ONDERLAW, LLC |
| SANDERS, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20664 | ONDERLAW, LLC |
| SANDERS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01497 | BURNS CHAREST LLP |
| SANDERS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01497 | BURNS CHAREST LLP |
| SANDERS, RONDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13536 | JOHNSON LAW GROUP |
| SANDERS, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00016 | ONDERLAW, LLC |
| SANDERS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANDERS, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11123 | BURNS CHAREST LLP |
| SANDERS, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09089 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERS, TEMETRUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15860 | THE SEGAL LAW FIRM |
| SANDERS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10651 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| SANDERS, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04951 | ONDERLAW, LLC |
| SANDERSON, LAURIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2960-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERSON, LAURIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2960-15 | PORTER & MALOUF, PA |
| SANDERSON, LAURIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2960-15 | SEEGER WEISS LLP |
| SANDERSON, LAURIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2960-15 | THE SMITH LAW FIRM, PLLC |
| SANDERSON, LYNETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17143 | THE CUFFIE LAW FIRM |
| SANDERSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDIFER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10708 | THE MILLER FIRM, LLC |
| SANDIFER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22016 | ONDERLAW, LLC |
| SANDLAUFER, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2396-14 | PORTER & MALOUF, PA |
| SANDLAUFER, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2396-14 | SEEGER WEISS LLP |
| SANDLAUFER, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2396-14 | THE SMITH LAW FIRM, PLLC |
| SANDLIN, LORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03823 | MORELLI LAW FIRM, PLLC |
| SANDLIN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20184 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDLIN, THERETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDMAN, JANET | GA - STATE COURT OF GWINNETT COUNTY | 18C039932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDMAN, JANET | GA - STATE COURT OF GWINNETT COUNTY | 18C039932 | CHILDERS, SCHLUETER & SMITH, LLC |
| SANDMAN, JANET | GA - STATE COURT OF GWINNETT COUNTY | 18C039932 | ONDERLAW, LLC |
| SANDOVAL, ANGIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002377-20 | GOLOMB & HONIK, P.C. |
| SANDOVAL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08322 | FLETCHER V. TRAMMELL |
| SANDOVAL, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05934 | NAPOLI SHKOLNIK, PLLC |
| SANDOVAL, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20303 | ONDERLAW, LLC |
| SANDOVAL, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10427 | NACHAWATI LAW GROUP |
| SANDOVAL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08337 | ONDERLAW, LLC |
| SANDOVAL, KATHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15215 | DRISCOLL FIRM, P.C. |
| SANDOVAL, KELLY ESTATE OF PATSY HOCKING | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000020-21 | WEITZ & LUXENBERG |
| SANDOVAL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08961 | ROSS FELLER CASEY, LLP |
| SANDOVAL, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20063 | NACHAWATI LAW GROUP |
| SANDOVAL, SAN JUANA | CA - SUPERIOR COURT - LOS ANGELES | BC592765 | WEITZ & LUXENBERG |
| SANDOVAL, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15307 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANDRA AARON | FEDERAL - MDL | 3:21-CV-17252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDRA DONLEY | FEDERAL - MDL | 3:21-CV-17154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDRA JOHNSON | FEDERAL - MDL | 3:21-CV-19821 | MOTLEY RICE, LLC |
| SANDRA LOSI | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SANDRA MARSHALL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18639 | KIESEL LAW, LLP |
| SANDRA ROBERTS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SANDRA STEINBERG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18515 | WEITZ & LUXENBERG |
| SANDRA TONSETH | FEDERAL - MDL | 3:21-CV-19424 | WEITZ & LUXENBERG |
| SANDRA ZIMMERMAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003331-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SANDRETH, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10543 | SIMMONS HANLY CONROY |
| SANDS, SWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04502 | ONDERLAW, LLC |
| SANDUSKY, LAQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03505 | THE DIAZ LAW FIRM, PLLC |
| SANDUSKY, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SANDUSKY, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| SANDUSKY, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15739 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SANDUSKY, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SANDWELL, REISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07433 | FLETCHER V. TRAMMELL |
| SANFORD, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17633 | WILLIAMS HART LAW FIRM |
| SANGASTIANO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06242 | ONDERLAW, LLC |
| SANGER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17749 | NACHAWATI LAW GROUP |
| SANGUINETTI, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15467 | JOHNSON LAW GROUP |
| SANJORJO, PERPETUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06741 | MURRAY LAW FIRM |
| SANNICOLAS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANNING, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANNING, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| SANNING, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| SANNINO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15552 | JOHNSON LAW GROUP |
| SANSHUCK, SHIREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10400 | ARNOLD & ITKIN LLP |
| SANSONE, KRISTINA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C66012224 | POURCIAU LAW FIRM, LLC |
| SANTANA, ANN | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200800008 | COHEN, PLACITELLA & ROTH, P.C. |
| SANTANA, ANN | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200800008 | FLETCHER V. TRAMMELL |
| SANTANA, CARMEN N. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07183-19AS | WEITZ & LUXENBERG |
| SANTANA, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09607 | ONDERLAW, LLC |
| SANTANA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03759 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANTANA, ROBERT AND SANTANA, DIANNA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000881-21 | WEITZ & LUXENBERG |
| SANTANGELO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16536 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SANTEE, VALDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14267 | DRISCOLL FIRM, P.C. |
| SANTEL, SHARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09814 | FLETCHER V. TRAMMELL |
| SANTELLANA, ELIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08099 | JASON J. JOY & ASSCIATES P.L.L.C. |
| SANTIAGO, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04405 | JOHNSON LAW GROUP |
| SANTIAGO, IDELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11438 | NACHAWATI LAW GROUP |
| SANTIAGO, IVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10598 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SANTIAGO, LESLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07961 | ONDERLAW, LLC |
| SANTIAGO, MAYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10135 | MOTLEY RICE, LLC |
| SANTIAGO, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10488 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANTIAGO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08830 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SANTIAGO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09350 | ONDERLAW, LLC |
| SANTIAGO, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09810 | FLETCHER V. TRAMMELL |
| SANTIAGO, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12817 | THE BENTON LAW FIRM, PLLC |
| SANTIAGO, TRINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003094-21 | WEITZ & LUXENBERG |
| SANTIBANEZ, ALEJANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18820 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SANTILLI, TULLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANTISTEBAN, THAMAR | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-55710-CU-PL-CTL | LAW OFF. OF NICHOLAS A. BOYLAN, APC |
| SANTO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12334 | ASHCRAFT & GEREL |
| SANTORA, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12994 | FLETCHER V. TRAMMELL |
| SANTOS, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05748 | NAPOLI SHKOLNIK, PLLC |
| SANTOS, ANALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20298 | ONDERLAW, LLC |
| SANTOS, CRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07022 | THE ENTREKIN LAW FIRM |
| SANTOS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21116 | ONDERLAW, LLC |
| SANTOS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13225 | NACHAWATI LAW GROUP |
| SANTOS, GENOVEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10285 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| SANTOS, JUDYTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01014 | BURNS CHAREST LLP |
| SANTOS, JUDYTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01014 | BURNS CHAREST LLP |
| SANTOS, MARISOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11413 | DAVIS, BETHUNE & JONES, L.L.C. |
| SANTOS, MONINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13481 | HEYGOOD, ORR & PEARSON |
| SANTOS, MONINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13481 | THE MILLER FIRM, LLC |
| SANTOS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04114 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANTOS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03039 | REICH & BINSTOCK, LLP |
| SANTOYA, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05993 | ONDERLAW, LLC |
| SANVILLE, NANCEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10206 | ARNOLD & ITKIN LLP |
| SAPAUGH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09604 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SAPIDA, RAFFAELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06580 | ONDERLAW, LLC |
| SAPP, DEIDRAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAPP, DEIDRAE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| SAPP, DEIDRAE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| SAPP, DEIDRAE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SAPP, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19747 | ASHCRAFT & GEREL, LLP |
| SAPP, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAPP, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15331 | ONDERLAW, LLC |
| SAPP, MIRANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10197 | FLETCHER V. TRAMMELL |
| SAPP, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12755 | ASHCRAFT & GEREL |
| SAPPER, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SARA AYERS | FEDERAL - MDL | 3:21-CV-18994 | BARON & BUDD, P.C. |
| SARABIA, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04070 | ONDERLAW, LLC |
| SARAH MASON | FEDERAL - MDL | 3:21-CV-19794 | ONDERLAW, LLC |
| SARAH, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14586 | FLETCHER V. TRAMMELL |
| SARANTOPOULOS, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13513 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SARANTOU, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04746 | ASHCRAFT & GEREL |
| SARANTOU, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04746 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SARAPPO, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07555 | ONDERLAW, LLC |
| SARCHETTE, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SARCHETTE, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| SARCHETTE, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| SARCHETTE, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| SARCONE, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003072-18 | ASHCRAFT & GEREL |
| SARCONE, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003072-18 | GOLOMB & HONIK, P.C. |
| SARDONI, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| SARGENT, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09869 | ONDERLAW, LLC |
| SARGENT, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SARGENT, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13239 | ONDERLAW, LLC |
| SARGENT, OCTAVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12007 | NACHAWATI LAW GROUP |
| SARIAN, FLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10459 | ARNOLD & ITKIN LLP |
| SARIANO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09477 | BISNAR AND CHASE |
| SARKADI, SILVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15739 | NACHAWATI LAW GROUP |
| SARMIENTO, ROSSINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17633 | ONDERLAW, LLC |
| SARTAIN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18322 | ONDERLAW, LLC |
| SARTIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06946 | ONDERLAW, LLC |
| SARVER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00395 | POTTS LAW FIRM |
| SARVEY, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01054 | WAGSTAFF & CARTMELL, LLP |
| SASAKI, ELENA | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2018-511678-CU-MT-VTA | ASPEY, WATKINS & DIESEL, PLLC |
| SASAKI, ELENA | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2018-511678-CU-MT-VTA | BURNS CHAREST LLP |
| SASALA, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20244 | THE SEGAL LAW FIRM |
| SASS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08866 | ONDERLAW, LLC |
| SASSER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08367 | ONDERLAW, LLC |
| SASSER, TERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18224 | ARNOLD & ITKIN LLP |
| SATCHELL, VIVIAN | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 180700195 | MUELLER LAW PLLC |
| SATCHMEI, BATOUL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16381 | JOHNSON LAW GROUP |
| SATHER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16571 | NAPOLI SHKOLNIK, PLLC |
| SATISON, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15034 | CELLINO & BARNES, P.C. |
| SATTERFIELD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06265 | ONDERLAW, LLC |
| SATTERWHITE-MUHAMMAD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21609 | FLEMING, NOLEN & JEZ, LLP |
| SAUCEDO, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02440 | ONDERLAW, LLC |
| SAUCEDO, DELFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05411 | ONDERLAW, LLC |
| SAUCEDO, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAUCEDO, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08293 | FLETCHER V. TRAMMELL |
| SAUCEDO, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| SAUCEDO, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| SAUCEDO, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| SAUCEDO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09678 | ONDERLAW, LLC |
| SAUCER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02002 | MOTLEY RICE, LLC |
| SAUCIER, KAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11459 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SAUCIER, LEONIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18526 | NACHAWATI LAW GROUP |
| SAUER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11871 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SAUL, SCOTTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08397 | ONDERLAW, LLC |
| SAULNIER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13341 | ONDERLAW, LLC |
| SAULSBERRY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08157 | HOLLAND LAW FIRM |
| SAULSBERRY, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11604 | NACHAWATI LAW GROUP |
| SAULTER, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08119 | ONDERLAW, LLC |
| SAULTERS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06597 | THE ENTREKIN LAW FIRM |
| SAUNDERS, DIANA | NY - SUPREME COURT - NYCAL | 190363/2016 | MEIROWITZ & WASSERBERG, LLP |
| SAUNDERS, DIANA | NY - SUPREME COURT - NYCAL | 190363/2016 | MEIROWITZ & WASSERBERG, LLP |
| SAUNDERS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09327 | HOLLAND LAW FIRM |
| SAUNDERS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17002 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAUNDERS, LISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09234 | JOHNSON LAW GROUP |
| SAUNDERS, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06149 | ONDERLAW, LLC |
| SAUNDERS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10157 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| SAUNDERS, PAULETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002665-21 | NACHAWATI LAW GROUP |
| SAUNDERS, PAULETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002665-21 | ZINNS LAW, LLC |
| SAUNDERS, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17756 | NACHAWATI LAW GROUP |
| SAUNDERS, SAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12603 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| SAUNDERS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAUNDERS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08815 | ONDERLAW, LLC |
| SAUNDERS, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04164 | ROSS FELLER CASEY, LLP |
| SAUNDERS, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20115 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAUSMAN, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06741 | THE SIMON LAW FIRM, PC |
| SAUSMAN, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAUSMAN, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| SAUSMAN, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| SAUSMAN, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| SAUTER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06443 | KLINE & SPECTER, P.C. |
| SAUVAGE, JULIETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13064 | JOHNSON LAW GROUP |
| SAUVE, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12515 | JOHNSON BECKER, PLLC |
| SAUVE, EVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18952 | NACHAWATI LAW GROUP |
| SAVA, DANIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18166 | ONDERLAW, LLC |
| SAVAGE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16930 | ONDERLAW, LLC |
| SAVAGE, BETSY AND SAVAGE, JOSEPH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00349-18AS | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SAVAGE, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01032 | ONDERLAW, LLC |
| SAVAGE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12818 | THE BENTON LAW FIRM, PLLC |
| SAVAGE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14837 | LENZE LAWYERS, PLC |
| SAVAGE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14837 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SAVAGE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08352 | ONDERLAW, LLC |
| SAVAGE, IDONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17156 | BURNS CHAREST LLP |
| SAVAGE, JOJEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14560 | ONDERLAW, LLC |
| SAVAGE, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00566 | JOHNSON BECKER, PLLC |
| SAVAGE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00395 | BERKE LAW FIRM, PA |
| SAVAGE, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12595 | MOTLEY RICE, LLC |
| SAVITSKY, BROOKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16193 | ONDERLAW, LLC |
| SAVITZ, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17759 | NACHAWATI LAW GROUP |
| SAVOIE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02242 | ONDERLAW, LLC |
| SAVONA, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08594 | ASHCRAFT & GEREL |
| SAVOY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09709 | ARNOLD & ITKIN LLP |
| SAVUSA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02409 | ONDERLAW, LLC |
| SAWEZ, SORAYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05932 | NAPOLI SHKOLNIK, PLLC |
| SAWICKI, STELLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001611-21 | GOLOMB & HONIK, P.C. |
| SAWKA, LINDA AND SAWKA, CHARLES A | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06692-19AS | WEITZ & LUXENBERG |
| SAWRIE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAWTELLE, LORRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03101 | ONDERLAW, LLC |
| SAWYER, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAWYER, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SAWYER, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| SAWYER, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| SAWYER, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SAWYER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15136 | ASHCRAFT & GEREL |
| SAWYER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15136 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAWYER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08666 | JOHNSON LAW GROUP |
| SAWYER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14860 | LENZE LAWYERS, PLC |
| SAWYER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01834 | ONDERLAW, LLC |
| SAWYER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14860 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SAWYER, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09493 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SAWYER, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09939 | ONDERLAW, LLC |
| SAWYER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04874 | ONDERLAW, LLC |
| SAWYER, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03274 | LANGDON & EMISON |
| SAWYER, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11279 | ASHCRAFT & GEREL |
| SAWYER-DEAQUINO, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07047 | BARRETT LAW GROUP |
| SAWYERS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00378 | MOTLEY RICE, LLC |
| SAX, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18806 | NACHAWATI LAW GROUP |
| SAXON, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02969 | MORGAN & MORGAN |
| SAYEGH, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11331 | HART MCLAUGHLIN & ELDRIDGE |
| SAYERS, DEBRAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10730 | NACHAWATI LAW GROUP |
| SAYLER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13493 | ONDERLAW, LLC |
| SAYLES, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11346 | NACHAWATI LAW GROUP |
| SAYLES, MONIQUE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002616-21 | WEITZ & LUXENBERG |
| SAYLES, OLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17771 | NACHAWATI LAW GROUP |
| SAYLOR, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05791 | ONDERLAW, LLC |
| SAYLOR, ESTHER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002379-20 | GOLOMB & HONIK, P.C. |
| SAYLOR, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09945 | ONDERLAW, LLC |
| SAYLOR, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07778 | ONDERLAW, LLC |
| SAYLOR, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04113 | ONDERLAW, LLC |
| SAYLOR, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12358 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAYSACKDY, BROOKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17801 | NACHAWATI LAW GROUP |
| SCAFF, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06068 | ASHCRAFT & GEREL, LLP |
| SCAFF, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCAFFIDI, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00742 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCAFURI, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12240 | MOTLEY RICE, LLC |
| SCAGLIONE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01970 | ONDERLAW, LLC |
| SCALA, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03123 | ONDERLAW, LLC |
| SCALES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07536 | ONDERLAW, LLC |
| SCALES, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09411 | JOHNSON BECKER, PLLC |
| SCALF, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14977 | HEYGOOD, ORR & PEARSON |
| SCALF, YANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18822 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCALZO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09489 | ONDERLAW, LLC |
| SCAMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08176 | SLACK & DAVIS LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCANLON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04071 | ONDERLAW, LLC |
| SCARBERRY, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04044 | ONDERLAW, LLC |
| SCARBERRY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14679 | WEITZ & LUXENBERG |
| SCARBOROUGH, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCARBOROUGH, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10934 | ASHCRAFT & GEREL, LLP |
| SCARBOROUGH-OLAGUE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09908 | ONDERLAW, LLC |
| SCARBROUGH, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13425 | DIAZ LAW FIRM, PLLC |
| SCARLATO, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07835 | ASHCRAFT & GEREL |
| SCARLATO, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCARLET, DESSEREE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002582-20 | GOLOMB & HONIK, P.C. |
| SCARLETT, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SCARLETT, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:2-CV-15669 | LENZE LAWYERS, PLC |
| SCARLETT, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SCARLETT, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:2-CV-15669 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCARLETT, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCARLETT, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCARLETT-ROGERS, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| SCARLETT-ROGERS, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| SCARLETT-ROGERS, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| SCARPINO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14713 | ARNOLD & ITKIN LLP |
| SCARRONE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10815 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCARROW, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05657 | WILLIAMS HART LAW FIRM |
| SCATTAREGGAN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09330 | ONDERLAW, LLC |
| SCATTERFIELD, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20421 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCERBO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09271 | ONDERLAW, LLC |
| SCHABER, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04991 | ONDERLAW, LLC |
| SCHACK, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17980 | LENZE LAWYERS, PLC |
| SCHACKEL, JANEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHACKEL, JANEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SCHACKEL, JANEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SCHACKEL, JANEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| SCHACKEL, JANEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHAEFER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHAEFER, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18311 | DRISCOLL FIRM, P.C. |
| SCHAEFER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08998 | THE MILLER FIRM, LLC |
| SCHAEFER, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03116 | ONDERLAW, LLC |
| SCHAEFERLE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19550 | ASHCRAFT & GEREL, LLP |
| SCHAEFERLE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHAEFER-ROGERS, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13023 | FLETCHER V. TRAMMELL |
| SCHAFER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14523 | DALIMONTE RUEB, LLP |
| SCHAFER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17411 | WEITZ & LUXENBERG |
| SCHAFER-FLATT, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02898 | ONDERLAW, LLC |
| SCHAFFER, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15329 | ONDERLAW, LLC |
| SCHAFFER, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09114 | ONDERLAW, LLC |
| SCHAFFER, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12072 | MORELLI LAW FIRM, PLLC |
| SCHAFFER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14671 | JOHNSON LAW GROUP |
| SCHAFLE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01489 | JOHNSON LAW GROUP |
| SCHALIT, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04283 | ONDERLAW, LLC |
| SCHAMP, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11095 | ONDERLAW, LLC |
| SCHANTZ, THERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHAPIRO, LIQUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12726 | MOTLEY RICE, LLC |
| SCHAPPERLE, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06088 | POGUST BRASLOW & MILLROOD, LLC |
| SCHAPS, SCOTT | NY - SUPREME COURT - NYCAL | 190198/2017 | MEIROWITZ & WASSERBERG, LLP |
| SCHAPS, SCOTT | NY - SUPREME COURT - NYCAL | 190198/2017 | MEIROWITZ & WASSERBERG, LLP |
| SCHARFSTEIN, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09323 | ONDERLAW, LLC |
| SCHARP, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02806 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SCHATTEN-FORREST, KAAYDAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15995 | NACHAWATI LAW GROUP |
| SCHATTILLY, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00636 | BURNS CHAREST LLP |
| SCHATTILLY, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00636 | BURNS CHAREST LLP |
| SCHATZ, STEFANI | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG18900031 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHAUB, LARA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SCHAUB, NORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| SCHAUB, NORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| SCHAUB, NORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SCHAUMKEL, ALISI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06007 | ONDERLAW, LLC |
| SCHAUR, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11732 | DANIEL & ASSOCIATES, LLC |
| SCHAUWECKER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20134 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHEELE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06057 | POGUST BRASLOW & MILLROOD, LLC |
| SCHEFFER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13895 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHEFFER, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12676 | MORRIS BART & ASSOCIATES |
| SCHEFFER, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6749-14 | SEEGER WEISS LLP |
| SCHEFFLER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12046 | SLATER, SLATER, SCHULMAN, LLP |
| SCHEFTNER, TRACIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| SCHEFTNER, TRACIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHEFTNER, TRACIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| SCHEFTNER, TRACIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| SCHEFTNER, TRACIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| SCHEIDT, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHEIDT, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SCHEIDT, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SCHEIDT, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| SCHEIDT, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHEINFELD, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHELER, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19907 | NACHAWATI LAW GROUP |
| SCHELL, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHELLER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHELLING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16615 | ONDERLAW, LLC |
| SCHELLINGER, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08502 | HARRISON DAVIS STEAKLEY MORRISON |
| SCHENCK, MARILYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001934-20 | SANDERS PHILLIPS GROSSMAN, LLC |
| SCHENCK, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09211 | THE DUGAN LAW FIRM, APLC |
| SCHENK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SCHENK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SCHENK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHENK, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17873 | ASHCRAFT & GEREL, LLP |
| SCHENK, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17873 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHENK, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11461 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHENKER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09086 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHENK-GRASSMYER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11566 | NACHAWATI LAW GROUP |
| SCHEPIS, KERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHERER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09951 | ONDERLAW, LLC |
| SCHERER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHERER, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15245 | ARNOLD & ITKIN LLP |
| SCHESSO, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05885 | ONDERLAW, LLC |
| SCHEUER, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00629 | KLINE & SPECTER, P.C. |
| SCHEUMAN, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHEUREN, MARGERY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20596 | THE MILLER FIRM, LLC |
| SCHEXNIDER, DESERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09913 | NACHAWATI LAW GROUP |
| SCHIAVONI, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12223 | ONDERLAW, LLC |
| SCHICK, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18823 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHIED, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18960 | NACHAWATI LAW GROUP |
| SCHIEFER, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10175 | MOTLEY RICE, LLC |
| SCHIFFMAN, EVALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10902 | ONDERLAW, LLC |
| SCHILD, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14442 | ASHCRAFT & GEREL |
| SCHILL, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16541 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHILLING, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16649 | CELLINO & BARNES, P.C. |
| SCHILLING, EVY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07600 | ASHCRAFT & GEREL, LLP |
| SCHILLING, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04879 | ONDERLAW, LLC |
| SCHIMKE, STACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00878 | ONDERLAW, LLC |
| SCHIMPF, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17650 | ASHCRAFT & GEREL |
| SCHINDLER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12980 | DALIMONTE RUEB, LLP |
| SCHINDLER, EUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16172 | JOHNSON LAW GROUP |
| SCHINDLER, SAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01474 | HEYGOOD, ORR & PEARSON |
| SCHINGLE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00411 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHIPPERS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHIPULA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12981 | FLETCHER V. TRAMMELL |
| SCHIRLLS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20034 | ARNOLD & ITKIN LLP |
| SCHIRMER, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08967 | ROSS FELLER CASEY, LLP |
| SCHLAHT, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00630 | DIAMOND LAW |
| SCHLARB, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01788 | JOHNSON LAW GROUP |
| SCHLEE, BEVERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13139 | NACHAWATI LAW GROUP |
| SCHLEEF, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03423 | JOHNSON BECKER, PLLC |
| SCHLEIF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17634 | ONDERLAW, LLC |
| SCHLEY, KATHLEEN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC628366 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHLITTER, ELEANORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11105 | PARKER WAICHMAN, LLP |
| SCHLOSSER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08479 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHLOSSER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12743 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SCHLOSSER, KOBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHLOSSER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12225 | ONDERLAW, LLC |
| SCHLOSSER, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01968 | COHEN & MALAD, LLP |
| SCHMALHOFER, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12829 | POGUST BRASLOW & MILLROOD, LLC |
| SCHMALZ, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07462 | ASHCRAFT & GEREL |
| SCHMANDT, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHMAUS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03623 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| SCHMEAR, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09817 | ONDERLAW, LLC |
| SCHMERMUND, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07762 | ONDERLAW, LLC |
| SCHMICK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHMIDT, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05558 | THE MILLER FIRM, LLC |
| SCHMIDT, DINAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07416 | SULLO & SULLO, LLP |
| SCHMIDT, JAYME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17403 | SIMMONS HANLY CONROY |
| SCHMIDT, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00890 | ONDERLAW, LLC |
| SCHMIDT, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09978 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHMIDT, MARALDINE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1809 | CLIFFORD LAW OFFICES, P.C. |
| SCHMIDT, MARALDINE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1809 | TAFT STETTINIUS & HOLLISTER LLP |
| SCHMIDT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13297 | THE DEATON LAW FIRM |
| SCHMIDT, RUBY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002142-20 | GOLOMB & HONIK, P.C. |
| SCHMIDT, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13532 | ONDERLAW, LLC |
| SCHMIDTKE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17821 | NACHAWATI LAW GROUP |
| SCHMIGIEL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07686 | ONDERLAW, LLC |
| SCHMITT, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12869 | MESSA & ASSOCIATES, P.C. |
| SCHMITT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06581 | ONDERLAW, LLC |
| SCHMITT, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08962 | ONDERLAW, LLC |
| SCHMITT, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12887 | ASHCRAFT & GEREL, LLP |
| SCHMITZ, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHMITZ, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SCHMITZ, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SCHMITZ, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| SCHMITZ, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHMITZ, ASHLEY LEIGH | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG20048957 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| SCHMITZ, MICHAELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10633 | JAMES MORRIS LAW FIRM PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHMITZ, PATRICIA | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG18923615 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| SCHMITZ, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21366 | DALIMONTE RUEB, LLP |
| SCHMUCKER, MALI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12667 | NAPOLI SHKOLNIK, PLLC |
| SCHMUCKER, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00260 | POTTS LAW FIRM |
| SCHNAPP, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10083 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SCHNAPP, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SCHNAPP, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14905 | LENZE KAMERRER MOSS, PLC |
| SCHNAPP, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SCHNAPP, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14905 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHNAPP, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHNEBELEN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09354 | ONDERLAW, LLC |
| SCHNEBLE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08750 | FLETCHER V. TRAMMELL |
| SCHNECK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02609 | MOTLEY RICE, LLC |
| SCHNECK, MARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19041 | MOTLEY RICE, LLC |
| SCHNECKLOTH, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03943 | ONDERLAW, LLC |
| SCHNEIDER, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13993 | FLETCHER V. TRAMMELL |
| SCHNEIDER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10735 | ONDERLAW, LLC |
| SCHNEIDER, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003190-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SCHNEIDER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11974 | ONDERLAW, LLC |
| SCHNEIDER, RHONDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002192-20 | GOLOMB & HONIK, P.C. |
| SCHNEIDER, RONEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09081 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHNEIDER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04388 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| SCHNELLE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHNIER, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12279 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| SCHNOEBELEN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08434 | ONDERLAW, LLC |
| SCHNUR, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16718 | ASHCRAFT & GEREL, LLP |
| SCHOCH, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10994 | ONDERLAW, LLC |
| SCHOCK, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07332 | ONDERLAW, LLC |
| SCHOCK, ELSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002071-21 | GOLOMB & HONIK, P.C. |
| SCHOCK, TRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11187 | ONDERLAW, LLC |
| SCHOEN, AUDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12301 | ONDERLAW, LLC |
| SCHOEN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13939 | WATERS & KRAUS, LLP |
| SCHOEN, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12467 | BARRETT LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHOENGART, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOENIKE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13459 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHOENTRUP, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09823 | SANDERS VIENER GROSSMAN, LLP |
| SCHOEPP, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16623 | ASHCRAFT & GEREL |
| SCHOEPP, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16623 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOFIELD, CHRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06174 | HOLLAND LAW FIRM |
| SCHOFIELD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08596 | BERNSTEIN LIEBHARD LLP |
| SCHOFIELD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07346 | DALIMONTE RUEB, LLP |
| SCHOFIELD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08331 | LAW OFFICES OF ERIC H. WEINBERG |
| SCHOFIELD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16151 | THE WEINBERG LAW FIRM |
| SCHOFIELD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06241 | ONDERLAW, LLC |
| SCHOLIN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01482 | ONDERLAW, LLC |
| SCHOLL, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06716 | ONDERLAW, LLC |
| SCHOLL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13499 | ONDERLAW, LLC |
| SCHOLTZ, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOLZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02473 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOOLEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00360 | ASHCRAFT & GEREL |
| SCHOOLEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00360 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOONMAKER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15938 | DRISCOLL FIRM, P.C. |
| SCHOONOVER, GAIL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOONOVER, GAIL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SCHOONOVER, GAIL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SCHOONOVER, GAIL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| SCHOONOVER, GAIL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHORLING, KAE EST OF G ROWDEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1046 | SWMW LAW, LLC |
| SCHORMANN, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19184 | NACHAWATI LAW GROUP |
| SCHORR, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHORY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOW, KERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00753 | JOHNSON LAW GROUP |
| SCHRADER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHRAM, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01718 | ONDERLAW, LLC |
| SCHRECK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18324 | ONDERLAW, LLC |
| SCHREIBER, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18799 | FLETCHER V. TRAMMELL |
| SCHREIBER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12846 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHREIBER, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11375 | ONDERLAW, LLC |
| SCHREIBER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05023 | MORELLI LAW FIRM, PLLC |
| SCHREIFELS, JENIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20826 | WILLIAMS HART LAW FIRM |
| SCHRENKEL, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15592 | WATERS & KRAUS, LLP |
| SCHROADER, BEATA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12277 | WILLIAMS HART LAW FIRM |
| SCHROCK, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02611 | ONDERLAW, LLC |
| SCHROCK, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05963 | ONDERLAW, LLC |
| SCHROEDER, BARBARA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SCHROEDER, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16085 | ASHCRAFT & GEREL, LLP |
| SCHROEDER, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16085 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHROEDER, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHROEDER, MEREDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14856 | SANDERS PHILLIPS GROSSMAN, LLC |
| SCHROEDER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17430 | JOHNSON LAW GROUP |
| SCHROER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00294 | POTTS LAW FIRM |
| SCHROERS, SANDRA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHROERS, SANDRA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323997 | KIESEL LAW, LLP |
| SCHROERS, SANDRA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323997 | THE SMITH LAW FIRM, PLLC |
| SCHROETER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17830 | NACHAWATI LAW GROUP |
| SCHUBERT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12047 | HABUSH HABUSH & ROTTIER SC |
| SCHUBERT, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11440 | NAPOLI SHKOLNIK, PLLC |
| SCHUDE, CHRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03393 | ONDERLAW, LLC |
| SCHUELER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07742 | THE ENTREKIN LAW FIRM |
| SCHUELLER, DIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13923 | ONDERLAW, LLC |
| SCHUERER, FAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13244 | HEYGOOD, ORR & PEARSON |
| SCHUETZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SCHUETZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15704 | LENZE LAWYERS, PLC |
| SCHUETZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SCHUETZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15704 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHUETZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHUETZ, PAULA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002501-20 | GOLOMB & HONIK, P.C. |
| SCHUKERT, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHUKERT, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SCHUKERT, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SCHUKERT, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHUKERT, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHULER, MARZELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06418 | ONDERLAW, LLC |
| SCHULMAN, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2269-17 | GOLOMB SPIRT GRUNFELD PC |
| SCHULMAN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15898 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHULTE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09105 | WILLIAMS HART LAW FIRM |
| SCHULTE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08816 | ONDERLAW, LLC |
| SCHULTES-GILLASPY, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01498 | ONDERLAW, LLC |
| SCHULTZ, AMANADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10372 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHULTZ, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00923 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHULTZ, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15726 | ONDERLAW, LLC |
| SCHULTZ, DEBORAH | CA - SUPERIOR COURT - SAN LUIS OBISPO COUNTY | 20XC-0476 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHULTZ, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06086 | ONDERLAW, LLC |
| SCHULTZ, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11634 | NACHAWATI LAW GROUP |
| SCHULTZ, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18331 | ONDERLAW, LLC |
| SCHULTZ, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09283 | ONDERLAW, LLC |
| SCHULTZ, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05677 | ONDERLAW, LLC |
| SCHULTZ, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14494 | POTTS LAW FIRM |
| SCHULTZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11139 | ASHCRAFT & GEREL, LLP |
| SCHULTZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11139 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHULTZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16647 | CELLINO & BARNES, P.C. |
| SCHULTZ, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17861 | NACHAWATI LAW GROUP |
| SCHULTZ, TINA-MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02730 | ONDERLAW, LLC |
| SCHULTZ, VALERIE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1867 | CLIFFORD LAW OFFICES, P.C. |
| SCHULTZ, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15451 | WILLIAMS HART LAW FIRM |
| SCHULTZE, HEIDELINDE & SCHULTZE, RICHARD | NY - SUPREME COURT - NYCAL | 190187/2019 | KARST & VON OISTE, LLP |
| SCHULZ, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHULZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHULZE, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13786 | SIMMONS HANLY CONROY |
| SCHULZE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19308 | NACHAWATI LAW GROUP |
| SCHUMACHER, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00366 | POTTS LAW FIRM |
| SCHUMACHER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHUMACHER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01683 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHUMAN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHUMANN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08346 | FLETCHER V. TRAMMELL |
| SCHUNCKE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12829 | THE MILLER FIRM, LLC |
| SCHURMAN, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHURMAN, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SCHURMAN, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SCHURMAN, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| SCHURMAN, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHUSTER, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15601 | NACHAWATI LAW GROUP |
| SCHUSTER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10210 | GORI JULIAN & ASSOCIATES, P.C. |
| SCHUT, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17856 | ASHCRAFT & GEREL, LLP |
| SCHUT, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHUTT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03574 | CELLINO & BARNES, P.C. |
| SCHWAB, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17866 | NACHAWATI LAW GROUP |
| SCHWAB, DEBORAH | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2018-00229874 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHWAB, DEBORAH | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2018-00229874 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHWAB, DEBORAH | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2018-00229874 | THE SMITH LAW FIRM, PLLC |
| SCHWAB, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10301 | ASHCRAFT & GEREL, LLP |
| SCHWAB, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHWABAUER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13586 | JOHNSON LAW GROUP |
| SCHWALBACH, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHWALM, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13172 | DALIMONTE RUEB, LLP |
| SCHWAMPE, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03434 | LAW OFFICES OF JAMES S. ROGERS |
| SCHWARTS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SCHWARTS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SCHWARTS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHWARTZ, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00635 | DIAMOND LAW |
| SCHWARTZ, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16548 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHWARTZ, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08121 | ONDERLAW, LLC |
| SCHWARTZ, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHWARTZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15705 | LENZE LAWYERS, PLC |
| SCHWARTZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15705 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHWARTZ, MICHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHWARTZ, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01346 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHWARTZ, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11412 | NACHAWATI LAW GROUP |
| SCHWARTZ, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07912 | ONDERLAW, LLC |
| SCHWARTZ, ROSALLIND | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2270-17 | GOLOMB SPIRT GRUNFELD PC |
| SCHWARTZ, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00099 | SEIDMAN MARGULIS & FAIRMAN, LLP |
| SCHWARTZBERG, FERN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19239 | LAW OFFS. OF PETER G. ANGELOS, P.C. |
| SCHWARTZENBERGER, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08544 | DAVIS, BETHUNE & JONES, L.L.C. |
| SCHWARZ, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17872 | NACHAWATI LAW GROUP |
| SCHWARZ, LISA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331857 | THE MILLER FIRM, LLC |
| SCHWARZ, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16622 | WEITZ & LUXENBERG |
| SCHWARZ, MARIBEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14947 | ONDERLAW, LLC |
| SCHWARZE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08156 | ONDERLAW, LLC |
| SCHWEERS, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002268-20 | GOLOMB & HONIK, P.C. |
| SCHWEIGER, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20831 | THE MILLER FIRM, LLC |
| SCHWEINSBERG, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13699 | BURNS CHAREST LLP |
| SCHWERY, JOLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15040 | JOHNSON LAW GROUP |
| SCHWERZEL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10610 | BURNS CHAREST LLP |
| SCHWIEN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08498 | TRAMMELL PC |
| SCHWINN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19223 | JOHNSON LAW GROUP |
| SCIFO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10607 | MCSWEENEY/LANGEVIN, LLC |
| SCIMECA, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002563-20 | GOLOMB & HONIK, P.C. |
| SCIVOLETTI, CONNEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12038 | NACHAWATI LAW GROUP |
| SCOBEE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15543 | LAW OFFS. OF CHARLES H. JOHNSON, PA |
| SCOGGAN, THOMAS AND TREGANOWAN, EMILY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04064-18AS | WEITZ & LUXENBERG |
| SCOGGINS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10169 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOGGINS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01160 | ONDERLAW, LLC |
| SCOTT MOORE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SCOTT, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10132 | BISNAR AND CHASE |
| SCOTT, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16103 | NACHAWATI LAW GROUP |
| SCOTT, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10816 | THE SEGAL LAW FIRM |
| SCOTT, AZALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03281 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05747 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCOTT, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2233-17 | GOLOMB SPIRT GRUNFELD PC |
| SCOTT, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | ONDERLAW, LLC |
| SCOTT, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | PORTER & MALOUF, PA |
| SCOTT, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | THE SMITH LAW FIRM, PLLC |
| SCOTT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09150 | ONDERLAW, LLC |
| SCOTT, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13406 | NACHAWATI LAW GROUP |
| SCOTT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12202 | ONDERLAW, LLC |
| SCOTT, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17909 | NACHAWATI LAW GROUP |
| SCOTT, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13370 | ONDERLAW, LLC |
| SCOTT, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03846 | ONDERLAW, LLC |
| SCOTT, DEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06945 | ONDERLAW, LLC |
| SCOTT, DEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16754 | CHILDERS, SCHLUETER & SMITH, LLC |
| SCOTT, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14608 | NACHAWATI LAW GROUP |
| SCOTT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19654 | NACHAWATI LAW GROUP |
| SCOTT, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05004 | ONDERLAW, LLC |
| SCOTT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20660 | THE MILLER FIRM, LLC |
| SCOTT, EARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10334 | BARON & BUDD, P.C. |
| SCOTT, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15414 | THE DUGAN LAW FIRM, APLC |
| SCOTT, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17296 | BURNS CHAREST LLP |
| SCOTT, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03945 | ONDERLAW, LLC |
| SCOTT, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05249 | TORHOERMAN LAW LLC |
| SCOTT, FARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06709 | JOHNSON LAW GROUP |
| SCOTT, FARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06709 | LEVIN SIMES LLP |
| SCOTT, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06507 | BURNS CHAREST LLP |
| SCOTT, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16689 | WAGSTAFF & CARTMELL, LLP |
| SCOTT, HURNEITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10141 | ARNOLD & ITKIN LLP |
| SCOTT, JAKEETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17907 | NACHAWATI LAW GROUP |
| SCOTT, JAMESETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05459 | ONDERLAW, LLC |
| SCOTT, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07411 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09700 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCOTT, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06572 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCOTT, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15177 | NACHAWATI LAW GROUP |
| SCOTT, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17710 | THE MILLER FIRM, LLC |
| SCOTT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17903 | NACHAWATI LAW GROUP |
| SCOTT, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06579 | ONDERLAW, LLC |
| SCOTT, KERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01494 | JOHNSON LAW GROUP |
| SCOTT, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02665 | ONDERLAW, LLC |
| SCOTT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08626 | ONDERLAW, LLC |
| SCOTT, KISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06916 | JOHNSON BECKER, PLLC |
| SCOTT, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17886 | NACHAWATI LAW GROUP |
| SCOTT, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07084 | ONDERLAW, LLC |
| SCOTT, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15889 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCOTT, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08641 | THE DUGAN LAW FIRM |
| SCOTT, MARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18152 | GORI JULIAN & ASSOCIATES, P.C. |
| SCOTT, MELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16911 | ASHCRAFT & GEREL |
| SCOTT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| SCOTT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| SCOTT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| SCOTT, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05472 | ONDERLAW, LLC |
| SCOTT, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09935 | THE MILLER FIRM, LLC |
| SCOTT, ODESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06572 | ONDERLAW, LLC |
| SCOTT, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08830 | ONDERLAW, LLC |
| SCOTT, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08129 | ARNOLD & ITKIN LLP |
| SCOTT, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08922 | NAPOLI SHKOLNIK, PLLC |
| SCOTT, PEBBLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22086 | ONDERLAW, LLC |
| SCOTT, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10303 | ASHCRAFT & GEREL, LLP |
| SCOTT, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06478 | BURNS CHAREST LLP |
| SCOTT, ROSALAND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCOTT, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08361 | HENINGER GARRISON DAVIS, LLC |
| SCOTT, ROSEMAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, ROSEMAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| SCOTT, ROSEMAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| SCOTT, ROSEMAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| SCOTT, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09616 | CELLINO & BARNES, P.C. |
| SCOTT, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09088 | ONDERLAW, LLC |
| SCOTT, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, SHILINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11283 | ASHCRAFT & GEREL |
| SCOTT, SONDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01259 | JOHNSON LAW GROUP |
| SCOTT, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05314 | ONDERLAW, LLC |
| SCOTT, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11481 | DALIMONTE RUEB, LLP |
| SCOTT, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09728 | MORRIS BART & ASSOCIATES |
| SCOTT-BRUE, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04557 | ONDERLAW, LLC |
| SCOUTEN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09242 | CELLINO & BARNES, P.C. |
| SCOVENS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07179 | LANGDON & EMISON |
| SCOWEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOZZAFAVA, ROSANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCRIBNER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05439 | DRISCOLL FIRM, P.C. |
| SCROGGINS, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10939 | MORRIS BART & ASSOCIATES |
| SCROGGINS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15164 | WILLIAMS HART LAW FIRM |
| SCROGGS, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06189 | ONDERLAW, LLC |
| SCROOGINS, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1668-16 | ROSS FELLER CASEY, LLP |
| SCRUGGS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07710 | ASHCRAFT & GEREL |
| SCRUGGS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCRUGGS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCRUGGS, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18438 | ONDERLAW, LLC |
| SCRUGGS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10793 | ASHCRAFT & GEREL |
| SCRUGGS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13045 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCRUGGS, LUVINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19920 | NACHAWATI LAW GROUP |
| SCRUGGS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13530 | TORHOERMAN LAW LLC |
| SCRUGGS, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10292 | GORI JULIAN & ASSOCIATES, P.C. |
| SCUDDER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03773 | CELLINO & BARNES, P.C. |
| SCULLIN, HELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10809 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCURRY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18932 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCURRY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17048 | DRISCOLL FIRM, P.C. |
| SCUTARI, TARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2559-17 | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS, P.C. |
| SCWANTJE, MARK | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SEABLOOM, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEABLOOM, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| SEABLOOM, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| SEABLOOM, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| SEABORN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07108 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEABURN-SEARS, LEISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02007 | PARKER WAICHMAN, LLP |
| SEAGER, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15745 | ONDERLAW, LLC |
| SEAGO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09062 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEAL, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10736 | ONDERLAW, LLC |
| SEAL, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18716 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEAL, RHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15160 | LAW OFFS. OF CHARLES H. JOHNSON, PA |
| SEALE, ALCIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07565 | THE DUGAN LAW FIRM, APLC |
| SEALE, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12210 | GOLOMB & HONIK, P.C. |
| SEALS, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06390 | ONDERLAW, LLC |
| SEALS, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01421 | ARNOLD & ITKIN LLP |
| SEAMONE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08759 | ONDERLAW, LLC |
| SEARER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17855 | ASHCRAFT & GEREL, LLP |
| SEARER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEARGEANT, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07937 | ONDERLAW, LLC |
| SEARLES, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01161 | ONDERLAW, LLC |
| SEARS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07371 | ONDERLAW, LLC |
| SEARS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08310 | ONDERLAW, LLC |
| SEARS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14216 | DRISCOLL FIRM, P.C. |
| SEARS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEARS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01339 | THE MILLER FIRM, LLC |
| SEARS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEARS-VANDERWERKEN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01332 | THE MILLER FIRM, LLC |
| SEASTREAM, DORIS EST OF DOROTHY FILMORE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003847-20AS | WEITZ & LUXENBERG |
| SEATS, BRUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00037 | GIRARDI & KEESE |
| SEAY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16944 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SEAY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEBETH, MARIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03309 | DALIMONTE RUEB, LLP |
| SECK, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13254 | ARNOLD & ITKIN LLP |
| SECREST-KENT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14812 | LENZE LAWYERS, PLC |
| SECREST-KENT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14812 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SECRIST, KRISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09087 | ONDERLAW, LLC |
| SEDAR, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEDAR, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| SEDAR, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| SEDAR, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| SEDICINO, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEDICINO, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| SEDICINO, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| SEDICINO, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| SEDICINO, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| SEDITA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16044 | CELLINO & BARNES, P.C. |
| SEDON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEE, BETTY | GA - STATE COURT OF DEKALB COUNTY | 20-A-78762 | BARNES LAW GROUP, LLC |
| SEE, BETTY | GA - STATE COURT OF DEKALB COUNTY | 20-A-78762 | CHEELEY LAW GROUP |
| SEEBOLD, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07341 | ONDERLAW, LLC |
| SEEFELDT, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16222 | CELLINO & BARNES, P.C. |
| SEEFELDT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09905 | ONDERLAW, LLC |
| SEEGARS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09634 | FLETCHER V. TRAMMELL |
| SEEKINS, KERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEEKINS, KERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07458 | THE DUGAN LAW FIRM, APLC |
| SEELEY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06292 | ONDERLAW, LLC |
| SEELIG, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13721 | JOHNSON LAW GROUP |
| SEELY, MICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15459 | WATERS & KRAUS, LLP |
| SEELY, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12761 | ONDERLAW, LLC |
| SEERUP, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17915 | NACHAWATI LAW GROUP |
| SEESE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03330 | ONDERLAW, LLC |
| SEGAL, ALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEGAL, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09569 | DALIMONTE RUEB, LLP |
| SEGEBART, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09803 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SEGEDY, AVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16063 | ASHCRAFT & GEREL, LLP |
| SEGEDY, AVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16063 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEGER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07994 | ONDERLAW, LLC |
| SEGHIAN, ILANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| SEGLER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07470 | ONDERLAW, LLC |
| SEGREAVES, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09119 | KEEFE BARTELS |
| SEGUIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEGUIN-CLARK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13080 | NAPOLI SHKOLNIK, PLLC |
| SEGURA, DESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEGVICH, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18320 | JOHNSON LAW GROUP |
| SEIBLES, BRITTAINY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06247 | DRISCOLL FIRM, P.C. |
| SEIDEL, SARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09372 | ARNOLD & ITKIN LLP |
| SEIDMAN, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEIFER, CARYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002829-20 | GOLOMB & HONIK, P.C. |
| SEIFERT, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09041 | THE MILLER FIRM, LLC |
| SEIFFERT, SIEGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12885 | NAPOLI SHKOLNIK, PLLC |
| SEIGLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEIJA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09095 | ONDERLAW, LLC |
| SEILER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01141 | ONDERLAW, LLC |
| SEILING, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08228 | ONDERLAW, LLC |
| SEIPLE, KRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01263 | HOVDE, DASSOW, & DEETS, LLC |
| SEIPLE, KRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01263 | THE MILLER FIRM, LLC |
| SEISS, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18830 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SEITZ, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01375 | COHEN & MALAD, LLP |
| SEKMAN, KERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16262 | MORGAN & MORGAN |
| SELBERG-DECKER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04812 | ONDERLAW, LLC |
| SELBY, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19662 | NACHAWATI LAW GROUP |
| SELBY, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13638 | THE MILLER FIRM, LLC |
| SELBY, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11744 | THE MILLER FIRM, LLC |
| SELERT, STACIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002830-20 | GOLOMB & HONIK, P.C. |
| SELF, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17977 | NACHAWATI LAW GROUP |
| SELF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17921 | NACHAWATI LAW GROUP |
| SELF, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15997 | GIRARDI & KEESE |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SELIG, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14716 | ARNOLD & ITKIN LLP |
| SELIG, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SELLARI, LYNN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001574-18 | FELDMAN & PINTO |
| SELLARS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01660 | THE BENTON LAW FIRM, PLLC |
| SELLERS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00155 | ARNOLD & ITKIN LLP |
| SELLERS, CAITLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06717 | THE SIMON LAW FIRM, PC |
| SELLERS, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19775 | ONDERLAW, LLC |
| SELLERS, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10268 | ONDERLAW, LLC |
| SELLERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09617 | ONDERLAW, LLC |
| SELLERS, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SELLERS, NOVICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05112 | ONDERLAW, LLC |
| SELLERS, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09198 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SELLERS, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06928 | ONDERLAW, LLC |
| SELLERS, SHELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13913 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SELLERS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01178 | GORI JULIAN & ASSOCIATES, P.C. |
| SELLMAN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14806 | JOHNSON LAW GROUP |
| SELLS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00910 | COHEN & MALAD, LLP |
| SELLS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04607 | DIAMOND LAW |
| SELTZER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SELTZER, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEMAAN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12623 | BARRETT LAW GROUP |
| SEMAGO, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04120 | ONDERLAW, LLC |
| SEMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11316 | BARON & BUDD, P.C. |
| SEMAN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08847 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEMAN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEMBLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06803 | ONDERLAW, LLC |
| SEMEL, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09911 | ONDERLAW, LLC |
| SEMENAS, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEMENAS, ROSEMARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2271-17 | GOLOMB SPIRT GRUNFELD PC |
| SEMENAS, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | ONDERLAW, LLC |
| SEMENAS, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | PORTER & MALOUF, PA |
| SEMENAS, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | THE SMITH LAW FIRM, PLLC |
| SEMIEN, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05769 | ONDERLAW, LLC |
| SEMITKA, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08984 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SEMLER, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-28-18 | COHEN, PLACITELLA & ROTH |
| SEMLER, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEMMEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10738 | ONDERLAW, LLC |
| SEMMENS, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEMMENS, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| SEMMENS, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| SEMMENS, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| SEMMENS, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| SEMMER, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11762 | MOTLEY RICE, LLC |
| SEMONES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05606 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SEMPADIAN, VILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01497 | ONDERLAW, LLC |
| SENA-HERNANDEZ, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16241 | KIESEL LAW, LLP |
| SENA-HERNANDEZ, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16241 | LAW OFFICE OF HAYTHAM FARAJ |
| SENA-HERNANDEZ, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16241 | MARTINIAN & ASSOCIATES, INC. |
| SENEROTE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06847 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| SENGER, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17042 | CELLINO & BARNES, P.C. |
| SENNET, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06778 | ONDERLAW, LLC |
| SENOSK, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14830 | LENZE LAWYERS, PLC |
| SENOSK, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14830 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SENSABAUGH, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14970 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SENSIBAUGH, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15084 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SENSOR, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07948 | DALIMONTE RUEB, LLP |
| SENTER, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13177 | DALIMONTE RUEB, LLP |
| SENTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13827 | MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP |
| SENTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13827 | THE MICHAEL BRADY LYNCH FIRM |
| SENTZ, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00484 | NAPOLI SHKOLNIK, PLLC |
| SEPE, DELFIN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SEPER, VIOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17986 | NACHAWATI LAW GROUP |
| SEPTER, TRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12079 | HEYGOOD, ORR & PEARSON |
| SEPULVEDA, MARTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEPULVEDA, MARTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| SEPULVEDA, MARTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| SERDA, SANDAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3;21-CV-15896 | ARNOLD & ITKIN LLP |
| SERGEANT, ISABELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14076 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SERIGNEY, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03065 | ASHCRAFT & GEREL |
| SERIKAKU, GEORGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09611 | HEYGOOD, ORR & PEARSON |
| SERJERN, LETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10889 | NACHAWATI LAW GROUP |
| SERMENO, JULIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19734 | ONDERLAW, LLC |
| SERNA, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14786 | LENZE LAWYERS, PLC |
| SERNA, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14786 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SERNA, MARICELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08353 | ONDERLAW, LLC |
| SERRANO, EDILSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15975 | WATERS & KRAUS, LLP |
| SERRANO, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10413 | NACHAWATI LAW GROUP |
| SERRANO, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333343 | DANIEL & ASSOCIATES, LLC |
| SERRANO, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333343 | KIESEL LAW, LLP |
| SERRANO, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333343 | THE WHITEHEAD LAW FIRM, LLC |
| SERRANO, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07007 | HOLLAND LAW FIRM |
| SERTIC, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16177 | JOHNSON LAW GROUP |
| SERVA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07302 | ONDERLAW, LLC |
| SERVIN, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02246 | ONDERLAW, LLC |
| SESKIN, MARILYN | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 19-17627CA01 | MOTLEY RICE, LLC |
| SESKIN, MARILYN | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 19-17627CA01 | MOTLEY RICE, LLC |
| SESKIN, MARILYN | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 19-17627CA01 | THE ALVAREZ LAW FIRM |
| SESSION, FLORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06438 | ONDERLAW, LLC |
| SESSION, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10939 | FLETCHER V. TRAMMELL |
| SESSIONS, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SESSOMS, VESTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17840 | TORHOERMAN LAW LLC |
| SETO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SETSER, STARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15426 | GORI JULIAN & ASSOCIATES, P.C. |
| SETTERS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20723 | ASHCRAFT & GEREL, LLP |
| SETTIPANI, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05224 | ASHCRAFT & GEREL |
| SETTIPANI, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05224 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SETZER, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07890 | THE CUFFIE LAW FIRM |
| SETZER, CANDY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318712 | KIESEL LAW, LLP |
| SEVERINO, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05723 | CELLINO & BARNES, P.C. |
| SEVERINO, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03765 | BLIZZARD & NABERS, LLP |
| SEVINSKY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08528 | ONDERLAW, LLC |
| SEWARD, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11686 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SEWARD, BOBBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07556 | WILLIAMS HART LAW FIRM |
| SEWARD, DENISE | CA - SUPERIOR COURT - CONTRA COSTA COUNTY | MSC17-02045 | BISNAR AND CHASE |
| SEWELL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEWELL, LORI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003318-21 | WEITZ & LUXENBERG |
| SEWELL, SHANIQUA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001470-20 | GOLOMB & HONIK, P.C. |
| SEWELL, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11110 | LEVIN SIMES ABRAMS LLP |
| SEXTON, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09857 | ONDERLAW, LLC |
| SEXTON, ELISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15267 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SEXTON, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12337 | FLETCHER V. TRAMMELL |
| SEXTON, HOLLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002378-20 | GOLOMB & HONIK, P.C. |
| SEXTON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEXTON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SEXTON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| SEXTON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| SEXTON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SEXTON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18252 | NACHAWATI LAW GROUP |
| SEXTON-RUSSELL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13317 | ROSS FELLER CASEY, LLP |
| SEXTRO, SKYLAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08440 | ONDERLAW, LLC |
| SEYBOLDT, PATRICIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 19CV341370 | MARY ALEXANDER & ASSOCIATES, P.C. |
| SEYBOLT, PATRICIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV317372 | CLAYEO C. ARNOLD, APC |
| SEYLLER, SUZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| SEYLLER, SUZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| SEYLLER, SUZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SEYMOUR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15736 | NACHAWATI LAW GROUP |
| SEYMOUR, YOKITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11329 | HART MCLAUGHLIN & ELDRIDGE |
| SHABAN, L EUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13268 | SANGISETTY LAW FIRM, LLC |
| SHABAZZ, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18012 | REICH & BINSTOCK, LLP |
| SHABAZZ, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17330 | ASHCRAFT & GEREL, LLP |
| SHABAZZ, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHACK, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01227 | ONDERLAW, LLC |
| SHACKELFORD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01345 | ONDERLAW, LLC |
| SHACKELFORD, CELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07146 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHACKELFORD, THRESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00040 | SILL LAW GROUP, PLLC |
| SHACKLEFORD, JANENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12582 | ONDERLAW, LLC |
| SHADE, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18012 | NACHAWATI LAW GROUP |
| SHADE, GLORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2119-15 | GOLOMB SPIRT GRUNFELD PC |
| SHADER, PATRICIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007836-20 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| SHADER, PATRICIA AND SHADER, ROBERT | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007836-20 | LEVY KONIGSBERG LLP |
| SHADRICK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06085 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHADWICK, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15094 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHADY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16619 | ASHCRAFT & GEREL |
| SHADY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16619 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAFER, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-0852-15 | GOLOMB SPIRT GRUNFELD PC |
| SHAFFER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13090 | ONDERLAW, LLC |
| SHAFFERY, MELISSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002626-18 | MORELLI LAW FIRM, PLLC |
| SHAGER, ALANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16297 | NACHAWATI LAW GROUP |
| SHAH, MALTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01130 | NAPOLI SHKOLNIK, PLLC |
| SHAHHOSSEINI, MASOUMEH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14768 | ASHCRAFT & GEREL |
| SHAHZAD, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15448 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHAILEE COUCH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18511 | WEITZ & LUXENBERG |
| SHAKESPEARE, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07558 | ASHCRAFT & GEREL, LLP |
| SHAKESPEARE, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07558 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHALHOOB, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18066 | NACHAWATI LAW GROUP |
| SHALL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHALLMAN, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09440 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHALLY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04736 | ASHCRAFT & GEREL |
| SHALLY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAMBLIN, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13444 | THE CHEEK LAW FIRM |
| SHAMBURGER, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13124 | THE MILLER FIRM, LLC |
| SHAMBURGER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04882 | ONDERLAW, LLC |
| SHAMEKA MOORE | FEDERAL - MDL | 3:21-CV-19620 | BISNAR AND CHASE |
| SHAMEKA MOORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19620 | BISNAR AND CHASE |
| SHAMMAS, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19438 | CELLINO & BARNES, P.C. |
| SHAMSELDIN, BAHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17462 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHAMY, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13559 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHANAHAN, NICOLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002961-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SHANDLE, RANDALL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16556 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHANDOR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05539 | GORI JULIAN & ASSOCIATES, P.C. |
| SHANDORF, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02120 | ONDERLAW, LLC |
| SHANE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11885 | NACHAWATI LAW GROUP |
| SHANER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06230 | DALIMONTE RUEB, LLP |
| SHANK, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10139 | ARNOLD & ITKIN LLP |
| SHANK, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11693 | NACHAWATI LAW GROUP |
| SHANK, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18069 | NACHAWATI LAW GROUP |
| SHANK, PATRICIA AND SHANK, KENNETH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05662-18AS | WEITZ & LUXENBERG |
| SHANK, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03149 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHANKS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06124 | PARKER WAICHMAN, LLP |
| SHANKWEILER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SHANKWEILER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15426 | LENZE LAWYERS, PLC |
| SHANKWEILER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SHANKWEILER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15426 | LENZE LAWYERS, PLC |
| SHANKWEILER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15426 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SHANKWEILER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SHANKWEILER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15426 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SHANN, RAYMOND | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-0869 | SWMW LAW, LLC |
| SHANNAHAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14924 | WAGSTAFF & CARTMELL, LLP |
| SHANNON COOKSON | FEDERAL - MDL | 3:21-CV-19723 | JOHNSON BECKER, PLLC |
| SHANNON GEORGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19650 | JOHNSON BECKER, PLLC |
| SHANNON GEORGE | FEDERAL - MDL | 3:21-CV-19650 | JOHNSON BECKER, PLLC |
| SHANNON GEORGE | FEDERAL - MDL | 3:21-CV-19650 | JOHNSON BECKER, PLLC |
| SHANNON, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13632 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHANNON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16100 | SUMMERS & JOHNSON, P.C. |
| SHANNON, JO ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05389 | KLINE & SPECTER, P.C. |
| SHANNON, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09220 | MORELLI LAW FIRM, PLLC |
| SHANNON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00013 | ONDERLAW, LLC |
| SHANNON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15211 | DALIMONTE RUEB, LLP |
| SHANNON, SUMMER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15367 | DAVIS, BETHUNE & JONES, L.L.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHANNON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20685 | ONDERLAW, LLC |
| SHANNON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13026 | WEXLER WALLACE LLP |
| SHANNON, TOMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16863 | HOLLAND LAW FIRM |
| SHANSTROM, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11486 | NACHAWATI LAW GROUP |
| SHAPIRO, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAPIRO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10098 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAPIRO-FUCHS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAPIRO-TERNER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11130 | ONDERLAW, LLC |
| SHARAF, VIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14053 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SHARESHIAN, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002496-18 | BISNAR AND CHASE |
| SHARESHIAN, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002496-18 | GOLOMB & HONIK, P.C. |
| SHARIFIRAD, AFSHAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15136 | CELLINO & BARNES, P.C. |
| SHARION TAYLOR | FEDERAL - MDL | 3:21-CV-18764 | FLETCHER V. TRAMMELL |
| SHARION TAYLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18764 | FLETCHER V. TRAMMELL |
| SHARKEY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06407 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| SHARMA, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02376 | DAVIS, BETHUNE & JONES, L.L.C. |
| SHARMA, SAVITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20479 | ONDERLAW, LLC |
| SHARON ADEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18310 | ONDERLAW, LLC |
| SHARON ADEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18310 | ONDERLAW, LLC |
| SHARON GORE | FEDERAL - MDL | 3:21-CV-19651 | ONDERLAW, LLC |
| SHARON GORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19651 | ONDERLAW, LLC |
| SHARON ISACKSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19040 | SALTZ MONGELUZZI & BENDESKY PC |
| SHARON KALLINA | FEDERAL - MDL | 3:21-CV-18668 | FLETCHER V. TRAMMELL |
| SHARON KALLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18668 | FLETCHER V. TRAMMELL |
| SHARON LAND | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SHARON MURRAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18309 | ONDERLAW, LLC |
| SHARON SENA | FEDERAL - MDL | 3:21-CV-17073 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHARON WOLF | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SHARP, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05742 | ONDERLAW, LLC |
| SHARP, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03160 | ONDERLAW, LLC |
| SHARP, DORIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00011 | ASHCRAFT & GEREL |
| SHARP, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05656 | WILLIAMS KHERKHER HART BOUNDAS, LLP |
| SHARPE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16193 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHARPE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17357 | ASHCRAFT & GEREL, LLP |
| SHARPE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHARPE, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17650 | SALTZ MONGELUZZI & BENDESKY PC |
| SHARPSTEEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06729 | ONDERLAW, LLC |
| SHARPSTEEN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12786 | ONDERLAW, LLC |
| SHARPTON, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08594 | ONDERLAW, LLC |
| SHARRI GRABLE-HUMPHREY | FEDERAL - MDL | 3:21-CV-19063 | MOTLEY RICE, LLC |
| SHARRI GRABLE-HUMPHREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19063 | MOTLEY RICE, LLC |
| SHASKY, LEE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHASKY, LEE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| SHASKY, LEE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| SHASKY, LEE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| SHATARA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHATASHVILI, LIYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08226 | THE DUGAN LAW FIRM, APLC |
| SHATTO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19665 | NACHAWATI LAW GROUP |
| SHATTUCK, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05017 | MORELLI LAW FIRM, PLLC |
| SHAUT, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAVER, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17296 | ASHCRAFT & GEREL, LLP |
| SHAVER, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAVER, KATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18073 | NACHAWATI LAW GROUP |
| SHAVER-ROELOFS, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16028 | NACHAWATI LAW GROUP |
| SHAVERS, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02941 | FLETCHER V. TRAMMELL |
| SHAVERS, TRESARAIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11807 | ARNOLD & ITKIN LLP |
| SHAW, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08013 | ONDERLAW, LLC |
| SHAW, AVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10991 | GORI JULIAN & ASSOCIATES, P.C. |
| SHAW, BELVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13170 | NACHAWATI LAW GROUP |
| SHAW, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06863 | ONDERLAW, LLC |
| SHAW, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10143 | ARNOLD & ITKIN LLP |
| SHAW, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11068 | PARKER WAICHMAN, LLP |
| SHAW, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12141 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| SHAW, CATHERINE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01542-20AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| SHAW, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00711 | FLETCHER V. TRAMMELL |
| SHAW, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20737 | CELLINO & BARNES, P.C. |
| SHAW, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18302 | FRAZER PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHAW, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06153 | ONDERLAW, LLC |
| SHAW, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11011 | NACHAWATI LAW GROUP |
| SHAW, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05929 | NAPOLI SHKOLNIK, PLLC |
| SHAW, IONE | LA - DISTRICT COURT - ORLEANS PARISH | 2018-1334 | THE DUGAN LAW FIRM |
| SHAW, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05025 | MORELLI LAW FIRM, PLLC |
| SHAW, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11739 | ONDERLAW, LLC |
| SHAW, JEANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAW, JEANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| SHAW, JEANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| SHAW, JEANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| SHAW, JEANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| SHAW, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAW, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09946 | ONDERLAW, LLC |
| SHAW, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03616 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAW, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAW, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16791 | TRAMMELL PC |
| SHAW, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08995 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SHAW, REBECCA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002565-20 | GOLOMB & HONIK, P.C. |
| SHAW, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAW, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| SHAW, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| SHAW, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| SHAW, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17077 | SUMMERS & JOHNSON, P.C. |
| SHAW, SUSITHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10714 | ASHCRAFT & GEREL |
| SHAW, SUSITHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10714 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAWHAN, JOANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAWHAN, JOANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| SHAWHAN, JOANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| SHAWHAN, JOANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| SHAY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11498 | CELLINO & BARNES, P.C. |
| SHAYANNA GREEN | FEDERAL - MDL | 3:21-CV-19481 | ONDERLAW, LLC |
| SHAYANNA GREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19481 | ONDERLAW, LLC |
| SHAZIA BAJWA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18567 | ONDERLAW, LLC |
| SHEA, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18861 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHEA, COLLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| SHEA, COLLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| SHEA, COLLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| SHEA, DOLORES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1872-17 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| SHEA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09590 | ONDERLAW, LLC |
| SHEA, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10813 | NACHAWATI LAW GROUP |
| SHEA, GWEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEA, THERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00014 | ONDERLAW, LLC |
| SHEAFFER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00603 | GOLOMB SPIRT GRUNFELD PC |
| SHEALEY, LARRECIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003386-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SHEARER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03154 | JOHNSON LAW GROUP |
| SHEARER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16216 | NACHAWATI LAW GROUP |
| SHEARLOCK, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05617 | MURRAY LAW FIRM |
| SHEARON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12953 | PAUL LLP |
| SHEARS, ELOISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16453 | JOHNSON LAW GROUP |
| SHEARS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01490 | ASHCRAFT & GEREL |
| SHEARS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEARS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEASBY, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14470 | MORRIS BART & ASSOCIATES |
| SHED, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18622 | WEITZ & LUXENBERG |
| SHEEDER, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15151 | ONDERLAW, LLC |
| SHEEHAN, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01477 | ONDERLAW, LLC |
| SHEEHAN, CONSTANCE | CA - SUPERIOR COURT - NAPA COUNTY | 18CV00849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEEHAN, CONSTANCE | CA - SUPERIOR COURT - NAPA COUNTY | 18CV000849 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SHEEHAN, CONSTANCE | CA - SUPERIOR COURT - NAPA COUNTY | 18CV000849 | THE SMITH LAW FIRM, PLLC |
| SHEEHAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12879 | ONDERLAW, LLC |
| SHEEHY, KELLY | IL - CIRCUIT COURT - ST. CLAIR COUNTY | 20L0350 | COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP |
| SHEER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10740 | NACHAWATI LAW GROUP |
| SHEETS, BLANCH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05387 | GORI JULIAN & ASSOCIATES, P.C. |
| SHEFF, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07388 | DALIMONTE RUEB, LLP |
| SHEFFEY, MEIKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16287 | THE MILLER FIRM, LLC |
| SHEFFIELD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10304 | ASHCRAFT & GEREL, LLP |
| SHEFFIELD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10304 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEFFIELD, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14763 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHEFLIN, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22087 | ONDERLAW, LLC |
| SHEILA DENYER | FEDERAL - MDL | 3:21-CV-19670 | JOHNSON BECKER, PLLC |
| SHEILA FISHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18599 | ONDERLAW, LLC |
| SHEILA LOUQUE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003311-21 | WEITZ & LUXENBERG |
| SHEILA THOMAS-LEWIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16034 | LENZE LAWYERS, PLC |
| SHEILA THOMAS-LEWIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16034 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SHELBURNE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELBY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09882 | ONDERLAW, LLC |
| SHELBY, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18078 | NACHAWATI LAW GROUP |
| SHELBY, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19671 | NACHAWATI LAW GROUP |
| SHELBY, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11498 | DALIMONTE RUEB, LLP |
| SHELEY, MANUELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13986 | JOHNSON LAW GROUP |
| SHELKER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20705 | ASHCRAFT & GEREL, LLP |
| SHELL, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16965 | ONDERLAW, LLC |
| SHELL, JUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18614 | THE SEGAL LAW FIRM |
| SHELL, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10093 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELL, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15837 | THE MILLER FIRM, LLC |
| SHELL, OLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01838 | DRISCOLL FIRM, P.C. |
| SHELL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELLEY, ALTAVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14585 | DAVIS, BETHUNE & JONES, L.L.C. |
| SHELLEY, SUNNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02930 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELLNUT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16942 | ASHCRAFT & GEREL |
| SHELLNUT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16942 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELLY, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15784 | THE MILLER FIRM, LLC |
| SHELTON, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03818 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELTON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07415 | CAMPBELL & ASSOCIATES |
| SHELTON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07415 | FRAZER LAW LLC |
| SHELTON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07415 | FRAZER LAW LLC |
| SHELTON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09226 | ONDERLAW, LLC |
| SHELTON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07711 | ASHCRAFT & GEREL |
| SHELTON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELTON, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18461 | BROWN READDICK BUMGARTNER CARTER |
| SHELTON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16645 | ARNOLD & ITKIN LLP |
| SHELTON, DEMETRIUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18079 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHELTON, GYPSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14480 | THE MILLER FIRM, LLC |
| SHELTON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13379 | NACHAWATI LAW GROUP |
| SHELTON, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10985 | ONDERLAW, LLC |
| SHELTON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08761 | ONDERLAW, LLC |
| SHELTON, LAURA JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELTON, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09729 | DRISCOLL FIRM, P.C. |
| SHELTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12224 | ONDERLAW, LLC |
| SHELTON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06554 | HENINGER GARRISON DAVIS, LLC |
| SHELTON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01213 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELTON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07962 | ONDERLAW, LLC |
| SHELTON, SHIRLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003165-21 | ARNOLD & ITKIN LLP |
| SHELTON, SHIRLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003165-21 | COHEN, PLACITELLA & ROTH |
| SHELTON, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10956 | NACHAWATI LAW GROUP |
| SHEMONIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20082 | ARNOLD & ITKIN LLP |
| SHEMORY, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHENBERGER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13043 | JOHNSON LAW GROUP |
| SHENEFIELD, JACQUELYN | FL - CIRCUIT COURT - HILLSBOROUGH COUNTY | 17-CV-010980 | THE FERRARO LAW FIRM, P.A. |
| SHENESKY, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000347-21 | COHEN, PLACITELLA & ROTH |
| SHENESKY, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000347-21 | FLETCHER V. TRAMMELL |
| SHENSKY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12748 | ROSS FELLER CASEY, LLP |
| SHENTON, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19312 | NACHAWATI LAW GROUP |
| SHENTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15754 | GIRARDI & KEESE |
| SHEPARD, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPARD, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11275 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPARD, MEG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17513 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SHEPARD, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21154 | MORELLI LAW FIRM, PLLC |
| SHEPARD, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06411 | FLETCHER V. TRAMMELL |
| SHEPHERD, CAROL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPHERD, CAROL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| SHEPHERD, CAROL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| SHEPHERD, CAROL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| SHEPHERD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10835 | ASHCRAFT & GEREL |
| SHEPHERD, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03241 | ONDERLAW, LLC |
| SHEPHERD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHEPHERD, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11308 | PARKER WAICHMAN, LLP |
| SHEPHERD, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08309 | ONDERLAW, LLC |
| SHEPHERD, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPHERD, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05832 | ONDERLAW, LLC |
| SHEPHERD, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17297 | ASHCRAFT & GEREL, LLP |
| SHEPHERD, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPHERD, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPHERD, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SHEPHERD, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SHEPHERD, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| SHEPHERD, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SHEPHERD, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16409 | HOLLAND LAW FIRM |
| SHEPHERD, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03066 | ONDERLAW, LLC |
| SHEPPARD, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04154 | COHEN & MALAD, LLP |
| SHEPPARD, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09820 | FLETCHER V. TRAMMELL |
| SHEPPARD, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17004 | ONDERLAW, LLC |
| SHEPPARD, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPPARD, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11835 | POTTS LAW FIRM |
| SHEPPARD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19674 | NACHAWATI LAW GROUP |
| SHEPPARD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPPARD, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07712 | ASHCRAFT & GEREL |
| SHEPPARD, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPPARD, TERESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17880 | BURNS CHAREST LLP |
| SHEPPARD, TERESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17880 | BURNS CHAREST LLP |
| SHEPPERSON, JULIE | LA - DISTRICT COURT - ORLEANS PARISH | 2019-7718 | THE CHEEK LAW FIRM |
| SHEPPERSON, JULIE | LA - DISTRICT COURT - ORLEANS PARISH | 2019-7718 | UNGLESBY LAW FIRM |
| SHERARD, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18831 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHERBLOM, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08075 | ONDERLAW, LLC |
| SHERFEY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHERI ROBINSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16075 | LENZE LAWYERS, PLC |
| SHERI ROBINSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16075 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SHERI ROE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18535 | ONDERLAW, LLC |
| SHERIDAN, ANNMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08082 | ONDERLAW, LLC |
| SHERIFF, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18089 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHERKANOWSKI, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08466 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| SHERLOCK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02007 | NACHAWATI LAW GROUP |
| SHERLOCK, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02751 | SANGISETTY LAW FIRM, LLC |
| SHERMAN PADGETT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SHERMAN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12900 | DRISCOLL FIRM, P.C. |
| SHERMAN, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10254 | THE BENTON LAW FIRM, PLLC |
| SHERMAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08068 | THE LAW OFFICES OF SEAN M CLEARY |
| SHERMAN, CLAIR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13169 | NACHAWATI LAW GROUP |
| SHERMAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16563 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHERMAN, DULCIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02747 | ONDERLAW, LLC |
| SHERMAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHERMAN, MARGEREITTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07372 | DALIMONTE RUEB, LLP |
| SHERMAN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07561 | ONDERLAW, LLC |
| SHERMAN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08752 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHERMAN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09614 | ONDERLAW, LLC |
| SHERRI HORTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18484 | WATERS & KRAUS, LLP |
| SHERRILL, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01099 | THE SEGAL LAW FIRM |
| SHERRILL, BLANCHE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001702-20 | DALIMONTE RUEB, LLP |
| SHERRILL, BLANCHE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001702-20 | GOLOMB & HONIK, P.C. |
| SHERROD, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09949 | ONDERLAW, LLC |
| SHERRON, ALEATHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16908 | DALIMONTE RUEB, LLP |
| SHERRY CALLIS | FEDERAL - MDL | 3:21-CV-19623 | ONDERLAW, LLC |
| SHERRY CRONK | FEDERAL - MDL | 3:21-CV-19054 | MOTLEY RICE, LLC |
| SHERRY KOVAR | FEDERAL - MDL | 3:20-CV-19384 | NACHAWATI LAW GROUP |
| SHERRY REECE | FEDERAL - MDL | 3:21-CV-19796 | MCSWEENEY/LANGEVIN, LLC |
| SHERRY TROTTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16086 | LENZE LAWYERS, PLC |
| SHERRY TROTTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16086 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SHERRY WICKSTROM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16089 | LENZE LAWYERS, PLC |
| SHERRY WICKSTROM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16089 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SHERRY, CHARINE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHERRY, CHARINE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| SHERRY, CHARINE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| SHERRY, CHARINE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHERWOOD, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15998 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SHERWOOD, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHERWOOD, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18672 | ASHCRAFT & GEREL, LLP |
| SHETTERLY, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11084 | NACHAWATI LAW GROUP |
| SHETTLES, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19155 | BARON & BUDD, P.C. |
| SHEVENOCK, GEORGIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13689 | MCSWEENEY/LANGEVIN, LLC |
| SHEVIS, YOSHIKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11284 | NACHAWATI LAW GROUP |
| SHEVRIN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04084 | FLETCHER V. TRAMMELL |
| SHIBLES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14251 | ARNOLD & ITKIN LLP |
| SHIEKMAN, MINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18335 | ONDERLAW, LLC |
| SHIELA, PAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01654 | MURRAY LAW FIRM |
| SHIELDS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08381 | ONDERLAW, LLC |
| SHIELDS, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIELDS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10399 | ONDERLAW, LLC |
| SHIELDS, KATINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17162 | ONDERLAW, LLC |
| SHIELDS, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01496 | ONDERLAW, LLC |
| SHIELDS, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17890 | JOHNSON LAW GROUP |
| SHIELDS, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12455 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| SHIELDS-MARLEY, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06684 | THE SIMON LAW FIRM, PC |
| SHIFFER, CAROLANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14765 | LENZE LAWYERS, PLC |
| SHIFFER, CAROLANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14765 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SHIFFLETT, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17123 | ARNOLD & ITKIN LLP |
| SHIFFMAN, CAROL ESTATE OF ROGER SHIFFMAN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002278-21AS | WEITZ & LUXENBERG |
| SHIHADEH, SAMIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19292 | CELLINO & BARNES, P.C. |
| SHIKOWSKI, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14573 | WATERS & KRAUS, LLP |
| SHILES, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09496 | ONDERLAW, LLC |
| SHILLING, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03273 | ASHCRAFT & GEREL |
| SHILLING, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHILLMAN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02763 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHILTS, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11228 | NACHAWATI LAW GROUP |
| SHIMKO, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10978 | ASHCRAFT & GEREL, LLP |
| SHIMON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08379 | ONDERLAW, LLC |
| SHINER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07776 | ONDERLAW, LLC |
| SHINHOLSTER, MARGIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000297-21 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHINN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11262 | NACHAWATI LAW GROUP |
| SHINN, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20625 | CELLINO & BARNES, P.C. |
| SHINSKE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07894 | DANZIGER & DE LLANO, LLP |
| SHINSKE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07894 | SAUNDERS & WALKER, P.A. |
| SHIOSEE, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18360 | MUELLER LAW PLLC |
| SHIPLEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14343 | FREDEKING & BISER LAW OFFICES |
| SHIPLEY, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05694 | ONDERLAW, LLC |
| SHIPLEY, DORENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08709 | THE MILLER FIRM, LLC |
| SHIPLEY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10393 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIPLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09134 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHIPLEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIPLEY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00165 | BURNS CHAREST LLP |
| SHIPOS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02232 | JOHNSON LAW GROUP |
| SHIPP, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13918 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIRER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07554 | ONDERLAW, LLC |
| SHIRK, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIRLEY MARTINEZ | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SHIRLEY RUBELL | FEDERAL - MDL | 3:20-CV-19895 | NACHAWATI LAW GROUP |
| SHIRLEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01993 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIRLEY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19749 | ASHCRAFT & GEREL, LLP |
| SHIRLEY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIRLEY, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01234 | GORI JULIAN & ASSOCIATES, P.C. |
| SHIRLEY, MARTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15291 | JOHNSON LAW GROUP |
| SHIRLEY, NIEMEYER, | NY - SUPREME COURT - NYCAL | 190156/2017 | LEVY KONIGSBERG LLP |
| SHIRLEY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10288 | DALIMONTE RUEB, LLP |
| SHISILA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09132 | ONDERLAW, LLC |
| SHIVELY, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12326 | MOTLEY RICE, LLC |
| SHIVELY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11931 | NACHAWATI LAW GROUP |
| SHIVER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03587 | ONDERLAW, LLC |
| SHIVER, IRENE | GA - STATE COURT OF DOUGHERTY COUNTY | STSV2019000443 | BARNES LAW GROUP, LLC |
| SHIVER, IRENE | GA - STATE COURT OF DOUGHERTY COUNTY | STSV2019000443 | CHEELEY LAW GROUP |
| SHIVERS, EURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07855 | ONDERLAW, LLC |
| SHIVERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06570 | ONDERLAW, LLC |
| SHIVERS, NOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14009 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHIVERS, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08442 | ONDERLAW, LLC |
| SHIVLEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22136 | ONDERLAW, LLC |
| SHIWMANGAL, DHANMATTEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11574 | NACHAWATI LAW GROUP |
| SHLIGER, DAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHLIGER, DAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | ONDERLAW, LLC |
| SHLIGER, DAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | PORTER & MALOUF, PA |
| SHLIGER, DAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19473 | SEITHEL LAW LLC |
| SHLIGER, DAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | THE SMITH LAW FIRM, PLLC |
| SHLYONSKY, MILENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12250 | CELLINO & BARNES, P.C. |
| SHMAEFF, OSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07871 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| SHOCKEY, FONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12855 | MORGAN & MORGAN |
| SHOCKEY, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13472 | NAPOLI SHKOLNIK, PLLC |
| SHOCKLEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18939 | NACHAWATI LAW GROUP |
| SHOCKLEY, KARMISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16903 | ONDERLAW, LLC |
| SHOCKLEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08767 | ONDERLAW, LLC |
| SHOEMAKE, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19261 | NACHAWATI LAW GROUP |
| SHOEMAKER, COLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00719 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SHOEMAKER, DELONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04712 | SIMMONS HANLY CONROY |
| SHOEMAKER, JULIANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1227-16 | ASHCRAFT & GEREL, LLP |
| SHOEMAKER, JULIANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1227-16 | GOLOMB SPIRT GRUNFELD PC |
| SHOEMAKER, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01609 | ONDERLAW, LLC |
| SHOENFELT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07456 | THE DIAZ LAW FIRM, PLLC |
| SHOFFETT, RENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002455-20 | GOLOMB & HONIK, P.C. |
| SHOGREN, BETH | CA - SUPERIOR COURT - FRESNO COUNTY | 20CECG03647 | ARNOLD & ITKIN LLP |
| SHOLARS, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18101 | NACHAWATI LAW GROUP |
| SHONING, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12698 | MORELLI LAW FIRM, PLLC |
| SHONKWILER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02653 | ONDERLAW, LLC |
| SHOOK, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14501 | THE MILLER FIRM, LLC |
| SHOOP, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17821 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHOOP, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17821 | FLETCHER V. TRAMMELL |
| SHOOSHTARI, AGDAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10750 | ONDERLAW, LLC |
| SHOPE, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16104 | ONDERLAW, LLC |
| SHOPTAUGH, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10954 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHORE, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12875 | EISENBERG, ROTHWEILER, WINKLER |
| SHORES, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11890 | NACHAWATI LAW GROUP |
| SHORT, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08537 | DAVIS, BETHUNE & JONES, L.L.C. |
| SHORT, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14766 | LENZE LAWYERS, PLC |
| SHORT, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04970 | ONDERLAW, LLC |
| SHORT, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14766 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SHORT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12686 | NAPOLI SHKOLNIK, PLLC |
| SHORT, DEEDEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07724 | THE BENTON LAW FIRM, PLLC |
| SHORT, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02696 | ONDERLAW, LLC |
| SHORT, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07098 | ONDERLAW, LLC |
| SHORT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13371 | ONDERLAW, LLC |
| SHORT, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21703 | FLETCHER V. TRAMMELL |
| SHORT, MADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20073 | ONDERLAW, LLC |
| SHORT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHORT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08989 | HOLLAND LAW FIRM |
| SHORT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11045 | NACHAWATI LAW GROUP |
| SHORT, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15518 | POGUST BRASLOW & MILLROOD, LLC |
| SHORT, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15518 | SANDERS PHILLIPS GROSSMAN, LLC |
| SHORTER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHORTER, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1418-17 | GOLOMB SPIRT GRUNFELD PC |
| SHORTER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18118 | NACHAWATI LAW GROUP |
| SHORTER, VALARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11018 | NACHAWATI LAW GROUP |
| SHORTRIDGE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04737 | THE MILLER FIRM, LLC |
| SHORTT, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11297 | SIMMONS HANLY CONROY |
| SHOTTER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00915 | ROSS FELLER CASEY, LLP |
| SHOUP, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03354 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHOVAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10724 | THE MILLER FIRM, LLC |
| SHOVER, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07419 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHOWERS, SUNDAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05812 | ONDERLAW, LLC |
| SHPUR, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18447 | ONDERLAW, LLC |
| SHRABLE, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07559 | ASHCRAFT & GEREL, LLP |
| SHRABLE, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHRADER, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16569 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHREFFLER, ZOE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01074 | THE BENTON LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHRELL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15358 | JOHNSON LAW GROUP |
| SHREVE, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20207 | GORI JULIAN & ASSOCIATES, P.C. |
| SHRIFT, GWEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15731 | ONDERLAW, LLC |
| SHRINER, DAROTHEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14629 | JOHNSON LAW GROUP |
| SHRIVER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08169 | VAUGHAN LAW FIRM PC |
| SHROCK, CHEREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12756 | ROSS FELLER CASEY, LLC |
| SHRODES, CATHERINE | GA - STATE COURT OF COBB COUNTY | 19-A-4350 | BARNES LAW GROUP, LLC |
| SHRODES, CATHERINE | GA - STATE COURT OF COBB COUNTY | 19-A-4350 | CHEELEY LAW GROUP |
| SHROPSHIRE, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09948 | GORI JULIAN & ASSOCIATES, P.C. |
| SHROYER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09093 | ONDERLAW, LLC |
| SHUFORD, MASHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07616 | DRISCOLL FIRM, P.C. |
| SHUGART, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14292 | TAUTFEST BOND |
| SHUGERT, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20672 | GORI JULIAN & ASSOCIATES, P.C. |
| SHUKRI, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10681 | NACHAWATI LAW GROUP |
| SHULAR, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10655 | GOLOMB SPIRT GRUNFELD PC |
| SHULER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14729 | LENZE LAWYERS, PLC |
| SHULER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14729 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SHULER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04881 | ONDERLAW, LLC |
| SHULER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12819 | THE MILLER FIRM, LLC |
| SHULL, DONNA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02740 | ASHCRAFT & GEREL, LLP |
| SHULL, DONNA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHULL, JANE MATHIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12330 | FRAZER LAW LLC |
| SHULL, KIMERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14963 | THE SEGAL LAW FIRM |
| SHULL, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHULUND, SUZAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12459 | ONDERLAW, LLC |
| SHUMAILA RANI | FEDERAL - MDL | 3:21-CV-19655 | JOHNSON BECKER, PLLC |
| SHUMAKE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08151 | NAPOLI SHKOLNIK, PLLC |
| SHUMAN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02081 | FLETCHER V. TRAMMELL |
| SHUMAN, FRANCINE L. | NY - SUPREME COURT - NYCAL | 190115/20 | WEITZ & LUXENBERG |
| SHUMAN, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11851 | NACHAWATI LAW GROUP |
| SHUMAN, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18389 | ONDERLAW, LLC |
| SHUMAN, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02270 | MOTLEY RICE, LLC |
| SHUMPERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10790 | BURNS CHAREST LLP |
| SHUMPERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10790 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHUMSKY, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04931 | FLETCHER V. TRAMMELL |
| SHUPE, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10526 | THE MILLER FIRM, LLC |
| SHUPE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04912 | ONDERLAW, LLC |
| SHUPE, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16114 | JOHNSON LAW GROUP |
| SHUPP, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02242 | BURNS CHAREST LLP |
| SHUPP, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02242 | BURNS CHAREST LLP |
| SHURHONDA BARNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18598 | ONDERLAW, LLC |
| SHURY, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00903 | ARNOLD & ITKIN LLP |
| SHUSTER, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHUTE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19082 | MOTLEY RICE, LLC |
| SHY-COLLINS, JOELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10806 | NACHAWATI LAW GROUP |
| SIBLEY, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01964 | ASHCRAFT & GEREL |
| SIBLEY, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01964 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SICKLES, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12535 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIDDEN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15915 | ASHCRAFT & GEREL, LLP |
| SIDDEN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15915 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIDDIQ, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19356 | NACHAWATI LAW GROUP |
| SIDDIQ, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05230 | ONDERLAW, LLC |
| SIDDIQUI, SHAMEEM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08198 | ONDERLAW, LLC |
| SIDDIQUI, YASMIN | CA - SUPERIOR COURT  - SAN BENITO | BC687844 | SIMMONS HANLY CONROY |
| SIDECO, TERESITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003149-21 | NAPOLI SHKOLNIK, PLLC |
| SIDERS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIDES, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18883 | NACHAWATI LAW GROUP |
| SIDHU, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03577 | ARNOLD & ITKIN LLP |
| SIDONIS, BYLLYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01999 | ONDERLAW, LLC |
| SIDORICK, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10113 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIDRANSKY, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIDRANSKY, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| SIDRANSKY, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| SIDRANSKY, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| SIDRANSKY, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| SIDROW-WOLFSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19822 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SIEBER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08859 | ASHCRAFT & GEREL |
| SIECKMAN, KARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03003 | THE MICHAEL BRADY LYNCH FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIEG, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11005 | NACHAWATI LAW GROUP |
| SIEGAL, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06579 | ROSS FELLER CASEY, LLP |
| SIEGELBAUM, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19567 | ONDERLAW, LLC |
| SIEGMUND, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15119 | ARNOLD & ITKIN LLP |
| SIEKIERZYNSKI, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14683 | JOHNSON LAW GROUP |
| SIELOFF, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12337 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SIEMEN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09603 | MOTLEY RICE, LLC |
| SIEMON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09004 | THE MILLER FIRM, LLC |
| SIERRA, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05168 | BLIZZARD & NABERS, LLP |
| SIERRA, DENNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08352 | FLETCHER V. TRAMMELL |
| SIERRA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12898 | HOVDE, DASSOW, & DEETS, LLC |
| SIERRA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12898 | THE MILLER FIRM, LLC |
| SIERRA, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18094 | NACHAWATI LAW GROUP |
| SIERSDORFEW, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08548 | DAVIS, BETHUNE & JONES, L.L.C. |
| SIFFORD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06422 | NACHAWATI LAW GROUP |
| SIFFORD, PANSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19385 | NACHAWATI LAW GROUP |
| SIFUENTES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12652 | BERNSTEIN LIEBHARD LLP |
| SIGALA, BARBARA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV306264 | LEVIN SIMES LLP |
| SIGET, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11903 | THE MILLER FIRM, LLC |
| SIGMAN, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08522 | THE SEGAL LAW FIRM |
| SIGNORINI, KRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02066 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SIGNORINO, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03132 | ONDERLAW, LLC |
| SIHOTA, HARINDER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19192 | CELLINO & BARNES, P.C. |
| SIKORA, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13438 | WATERS & KRAUS, LLP |
| SILAY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18717 | FLETCHER V. TRAMMELL |
| SILBER, JOYCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002380-20 | GOLOMB & HONIK, P.C. |
| SILBERMAN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04013 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| SILBY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09358 | ONDERLAW, LLC |
| SILCOTT, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18099 | NACHAWATI LAW GROUP |
| SILCOX, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10998 | DAVIS, BETHUNE & JONES, L.L.C. |
| SILCOX, LINNEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06117 | ONDERLAW, LLC |
| SILER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12192 | FLETCHER V. TRAMMELL |
| SILER, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SILER, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08051 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SILER, TAMMY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 210901303 | THE MILLER FIRM, LLC |
| SILK, CATHERINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2594-17 | THE MILLER FIRM, LLC |
| SILLIN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13017 | MORELLI LAW FIRM, PLLC |
| SILLITO, PHYLLIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001610-21 | GOLOMB & HONIK, P.C. |
| SILLIVEN, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| SILLIVEN, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09879 | FLETCHER V. TRAMMELL |
| SILLIVEN, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SILLIVEN, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10875 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SILLS, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08607 | ONDERLAW, LLC |
| SILMON, ANTIONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06294 | ONDERLAW, LLC |
| SILPATH, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00239519 | SANDERS PHILLIPS GROSSMAN, LLC |
| SILVA, ANDROMEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13071 | FLETCHER V. TRAMMELL |
| SILVA, KAMALA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC635962 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| SILVA, KAMALA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC635962 | JOHNSON BECKER, PLLC |
| SILVA, KAMALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12449 | JOHNSON BECKER, PLLC |
| SILVA, LARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02764 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SILVA, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11602 | MORELLI LAW FIRM, PLLC |
| SILVA, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| SILVA, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| SILVA, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SILVA, R EST M SILVA B SILVA & K SILVA | RI - SUPERIOR COURT - PROVIDENCE COUNTY | PC-2018-9367 | THE DEATON LAW FIRM |
| SILVA, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SILVA, RENEE | CA - SUPERIOR COURT - SAN JOAQUIN COUNTY | STK-CV-UPL-2017-0011581 | ONDERLAW, LLC |
| SILVA, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |
| SILVA, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| SILVA, RENEE | CA - SUPERIOR COURT - SAN JOAQUIN COUNTY | STK-CV-UPL-2017-0011581 | SALKOW LAW, APC |
| SILVA, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |
| SILVA, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08417 | ONDERLAW, LLC |
| SILVA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08600 | BERNSTEIN LIEBHARD LLP |
| SILVA, SHELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20557 | COHEN, PLACITELLA & ROTH |
| SILVA, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17423 | JOHNSON LAW GROUP |
| SILVER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07020 | BARRETT LAW GROUP |
| SILVER, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01379 | COHEN, PLACITELLA & ROTH |
| SILVER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08578 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SILVER, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22088 | ONDERLAW, LLC |
| SILVER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08903 | ASHCRAFT & GEREL |
| SILVER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08903 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SILVERMAN, HARRIET & SILVERMAN, KENNETH | NY - SUPREME COURT - NYCAL | 190347/2018 | WEITZ & LUXENBERG |
| SILVERMAN, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07966 | ONDERLAW, LLC |
| SILVERMAN, NENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19453 | NACHAWATI LAW GROUP |
| SILVERMAN, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08422 | HENINGER GARRISON DAVIS, LLC |
| SILVERMAN, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12251 | MOTLEY RICE, LLC |
| SILVERS, LONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12140 | ARNOLD & ITKIN LLP |
| SILVERS, LUCRETIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002381-20 | GOLOMB & HONIK, P.C. |
| SILVERSHER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15150 | CELLINO & BARNES, P.C. |
| SILVERTHORN, MARYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14224 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SILVES, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04089 | ONDERLAW, LLC |
| SILVEY, DOROTHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003071-18 | ASHCRAFT & GEREL |
| SILVEY, DOROTHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003071-18 | GOLOMB SPIRT GRUNFELD PC |
| SILVIA, MICHAELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06937 | ONDERLAW, LLC |
| SILVIA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18832 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SILVIO, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20312 | ONDERLAW, LLC |
| SILZA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18115 | NACHAWATI LAW GROUP |
| SIMANS, SANDRA | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230680 | PRESZLER LAW FIRM LLP |
| SIMANSKIS, CLYDEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10162 | GOLOMB SPIRT GRUNFELD PC |
| SIMAS, JULIETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04822 | ONDERLAW, LLC |
| SIMCOCK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04935 | ASHCRAFT & GEREL, LLP |
| SIMCOCK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 03:21-CV-04935 | ASHCRAFT & GEREL, LLP |
| SIMENTAL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15714 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMEONE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05872 | ROSS FELLER CASEY, LLP |
| SIMKOVIC, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11573 | MORGAN & MORGAN |
| SIMMONDS, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06805 | ONDERLAW, LLC |
| SIMMONS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16210 | THE WEINBERG LAW FIRM |
| SIMMONS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04010 | THE SEGAL LAW FIRM |
| SIMMONS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05925 | NAPOLI SHKOLNIK, PLLC |
| SIMMONS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05892 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIMMONS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMMONS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15704 | NACHAWATI LAW GROUP |
| SIMMONS, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00194 | MORELLI LAW FIRM, PLLC |
| SIMMONS, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17403 | ONDERLAW, LLC |
| SIMMONS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00684 | BURNS CHAREST LLP |
| SIMMONS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00684 | BURNS CHAREST LLP |
| SIMMONS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| SIMMONS, CARRIE | CA - SUPERIOR COURT - SHASTA COUNTY | 188587 | ONDERLAW, LLC |
| SIMMONS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| SIMMONS, CARRIE | CA - SUPERIOR COURT - SHASTA COUNTY | 188587 | SALKOW LAW, APC |
| SIMMONS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| SIMMONS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| SIMMONS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02270 | ONDERLAW, LLC |
| SIMMONS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02695 | ONDERLAW, LLC |
| SIMMONS, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12397 | THE DIAZ LAW FIRM, PLLC |
| SIMMONS, EVONYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003034-20 | GOLOMB & HONIK, P.C. |
| SIMMONS, FELECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11076 | NACHAWATI LAW GROUP |
| SIMMONS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04800 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SIMMONS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMMONS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16931 | ONDERLAW, LLC |
| SIMMONS, LAKESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06818 | ONDERLAW, LLC |
| SIMMONS, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15337 | WAGSTAFF & CARTMELL, LLP |
| SIMMONS, LATISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08643 | DAVIS, BETHUNE & JONES, L.L.C. |
| SIMMONS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08227 | THE DUGAN LAW FIRM, APLC |
| SIMMONS, LORRAINE | CA - SUPERIOR COURT - MERCED COUNTY | 17CV-02623 | THE DUGAN LAW FIRM |
| SIMMONS, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17435 | JOHNSON LAW GROUP |
| SIMMONS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03601 | THE MILLER FIRM, LLC |
| SIMMONS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20248 | DAVIS, BETHUNE & JONES, L.L.C. |
| SIMMONS, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15861 | CHAFFIN LUHANA LLP |
| SIMMONS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07424 | HEYGOOD, ORR & PEARSON |
| SIMMONS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05923 | NAPOLI SHKOLNIK, PLLC |
| SIMMONS, SHELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12671 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIMMONS, SHERNIKKA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002520-21 | WEITZ & LUXENBERG |
| SIMMONS, SINISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02949 | ONDERLAW, LLC |
| SIMMONS, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04775 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMMONS, SYMONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01179 | HEYGOOD, ORR & PEARSON |
| SIMMONS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17939 | KIESEL LAW, LLP |
| SIMMONS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17939 | LAW OFFICE OF HAYTHAM FARAJ |
| SIMMONS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17939 | MARTINIAN & ASSOCIATES, INC. |
| SIMMONS, TERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15220 | DRISCOLL FIRM, P.C. |
| SIMMONS, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20159 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMMONS, WYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08901 | MOTLEY RICE, LLC |
| SIMMONS-GILLESPIE, ALICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-472-15 | SEEGER WEISS LLP |
| SIMMONS-KENDALE, LYNORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00313 | THE MILLER FIRM, LLC |
| SIMMS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02830 | ONDERLAW, LLC |
| SIMMS, MADELYN | CA - SUPERIOR COURT - MADERA COUNTY | MCV076620 | ASHCRAFT & GEREL |
| SIMMS, MADELYN | CA - SUPERIOR COURT - MADERA COUNTY | MCV076620 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SIMMS, PAMULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16963 | THE MILLER FIRM, LLC |
| SIMMS, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMMS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12076 | MORELLI LAW FIRM, PLLC |
| SIMMS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05966 | ONDERLAW, LLC |
| SIMON GIBBS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SIMON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02727 | MOTLEY RICE, LLC |
| SIMON, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22047 | DRISCOLL FIRM, P.C. |
| SIMON, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12228 | MOTLEY RICE, LLC |
| SIMON, JOLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01790 | ASHCRAFT & GEREL |
| SIMON, JOLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07566 | ONDERLAW, LLC |
| SIMON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00555 | JOHNSON BECKER, PLLC |
| SIMON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09796 | NACHAWATI LAW GROUP |
| SIMON, SELESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16975 | ONDERLAW, LLC |
| SIMON, SUSAN & EST OF DANIEL SIMON | NY - SUPREME COURT - NYCAL | 190252/2017 | MEIROWITZ & WASSERBERG, LLP |
| SIMONDS, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12411 | THE DIAZ LAW FIRM, PLLC |
| SIMONE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18308 | DAVIS, BETHUNE & JONES, L.L.C. |
| SIMONE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10033 | TRAMMELL PC |
| SIMONETI, STYLIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00805 | ROSS FELLER CASEY, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIMONETTI, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06587 | ONDERLAW, LLC |
| SIMONS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04431 | FLETCHER V. TRAMMELL |
| SIMON-SCHWARTZ, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16440 | SEEGER WEISS LLP |
| SIMONSON, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08767 | FLETCHER V. TRAMMELL |
| SIMONSON, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09100 | ONDERLAW, LLC |
| SIMONTON, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08064 | FLETCHER V. TRAMMELL |
| SIMPKINS, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20548 | MOTLEY RICE, LLC |
| SIMPSOM, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3"21-CV-17546 | WEITZ & LUXENBERG |
| SIMPSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07473 | HURLEY MCKENNA & MERTZ |
| SIMPSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19899 | ONDERLAW, LLC |
| SIMPSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18781 | CELLINO & BARNES, P.C. |
| SIMPSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17425 | ALLEN & NOLTE PLLC |
| SIMPSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05573 | ONDERLAW, LLC |
| SIMPSON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01546 | ASHCRAFT & GEREL |
| SIMPSON, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17454 | ONDERLAW, LLC |
| SIMPSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13054 | ONDERLAW, LLC |
| SIMPSON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11382 | NACHAWATI LAW GROUP |
| SIMPSON, GINGER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SIMPSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09249 | JOHNSON LAW GROUP |
| SIMPSON, JANET | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328942 | THE MILLER FIRM, LLC |
| SIMPSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SIMPSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15709 | LENZE LAWYERS, PLC |
| SIMPSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SIMPSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15709 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SIMPSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SIMPSON, MARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMPSON, MARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| SIMPSON, MARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| SIMPSON, MARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| SIMPSON, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05109 | ONDERLAW, LLC |
| SIMPSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18520 | NAPOLI SHKOLNIK, PLLC |
| SIMPSON, NARDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11876 | THE MILLER FIRM, LLC |
| SIMPSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05113 | ONDERLAW, LLC |
| SIMPSON, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08353 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIMPSON, SHELLENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17040 | ONDERLAW, LLC |
| SIMPSON, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09591 | NACHAWATI LAW GROUP |
| SIMPSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19428 | TORHOERMAN LAW LLC |
| SIMPSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16572 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SIMPSON, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17546 | WEITZ & LUXENBERG |
| SIMPSON, TONYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002949-15 | SEEGER WEISS LLP |
| SIMPSON, TYSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18435 | ONDERLAW, LLC |
| SIMPSON-MULLINGS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19109 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15755 | GIRARDI & KEESE |
| SIMS, CECILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18646 | ONDERLAW, LLC |
| SIMS, CHANTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15413 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SIMS, CONNIE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003923-20AS | LEVY KONIGSBERG LLP |
| SIMS, CONNIE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003923-20AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| SIMS, DARLAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13541 | THE WHITEHEAD LAW FIRM, LLC |
| SIMS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14803 | LENZE LAWYERS, PLC |
| SIMS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06895 | ONDERLAW, LLC |
| SIMS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14803 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SIMS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17857 | ASHCRAFT & GEREL, LLP |
| SIMS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMS, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14204 | ANDRUS WAGSTAFF, P.C. |
| SIMS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18814 | THE SEGAL LAW FIRM |
| SIMS, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09413 | ONDERLAW, LLC |
| SIMS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07770 | ONDERLAW, LLC |
| SIMS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10919 | NACHAWATI LAW GROUP |
| SIMS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13627 | DAVIS, BETHUNE & JONES, L.L.C. |
| SIMS, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01223 | ONDERLAW, LLC |
| SIMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18148 | NACHAWATI LAW GROUP |
| SIMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01583 | ONDERLAW, LLC |
| SIMS, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10592 | SULLO & SULLO, LLP |
| SIMS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20053 | NACHAWATI LAW GROUP |
| SIMS, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10936 | ASHCRAFT & GEREL, LLP |
| SIMS, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-475-15 | SEEGER WEISS LLP |
| SIMS, ORALEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIMS, ORALEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15473 | LENZE LAWYERS, PLC |
| SIMS, ORALEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SIMS, ORALEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15473 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SIMS, ORALEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SIMS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17636 | ONDERLAW, LLC |
| SIMS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:12-CV-17636 | ONDERLAW, LLC |
| SIMS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08782 | ONDERLAW, LLC |
| SIMS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20690 | GORI JULIAN & ASSOCIATES, P.C. |
| SIMS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10971 | NACHAWATI LAW GROUP |
| SIMS-HARDEN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10797 | NACHAWATI LAW GROUP |
| SIMSON, LODONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18156 | NACHAWATI LAW GROUP |
| SINCLAIR, DELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08157 | CAMPBELL & ASSOCIATES |
| SINCLAIR, DELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08157 | FRAZER LAW LLC |
| SINCLAIR, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16062 | ASHCRAFT & GEREL, LLP |
| SINCLAIR, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16062 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINCLAIR, RAVEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13699 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINCOFF, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14497 | THE MILLER FIRM, LLC |
| SINDY ALEGANDRA-DOMINGUEZ | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SINDY GONZALES | FEDERAL - MDL | 3:21-CV-19680 | JOHNSON BECKER, PLLC |
| SINE, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03389 | ONDERLAW, LLC |
| SING, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04878 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SINGELAIS, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINGER, AMY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC696724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINGER, AMY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC696724 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SINGER, AMY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC696724 | THE SMITH LAW FIRM, PLLC |
| SINGER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06483 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SINGER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19056 | NACHAWATI LAW GROUP |
| SINGER, MARCI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2719-17 | GOLOMB SPIRT GRUNFELD PC |
| SINGER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20230 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINGH, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08368 | DALIMONTE RUEB, LLP |
| SINGH, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11806 | GOLDENBERGLAW, PLLC |
| SINGH, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11319 | DALIMONTE RUEB, LLP |
| SINGH, KUMARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08834 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SINGH, RAJ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19470 | ASHCRAFT & GEREL, LLP |
| SINGH, RAJ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19470 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINGH, SARDAMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10739 | ONDERLAW, LLC |
| SINGH, SAVITRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05421 | MORGAN & MORGAN |
| SINGLE, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15781 | THE MILLER FIRM, LLC |
| SINGLE, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1876-16 | GOLOMB SPIRT GRUNFELD PC |
| SINGLETARY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14402 | ONDERLAW, LLC |
| SINGLETARY, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18333 | JOHNSON LAW GROUP |
| SINGLETON, ALBERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16539 | NACHAWATI LAW GROUP |
| SINGLETON, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02601 | TORHOERMAN LAW LLC |
| SINGLETON, CHUNESE IVORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19750 | NACHAWATI LAW GROUP |
| SINGLETON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15298 | SULLO & SULLO, LLP |
| SINGLETON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09040 | COHEN & MALAD, LLP |
| SINGLETON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19695 | NACHAWATI LAW GROUP |
| SINGLETON, TAUNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15832 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SINGLETON-GABOIAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15911 | THE BENTON LAW FIRM, PLLC |
| SINGLEY, TOMACHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12061 | NACHAWATI LAW GROUP |
| SINIBALDI, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11495 | CELLINO & BARNES, P.C. |
| SINISCAL, MADELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12669 | DRISCOLL FIRM, P.C. |
| SINISCALCHI, MARYANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2720-17 | GOLOMB SPIRT GRUNFELD PC |
| SINISH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09488 | GORI JULIAN & ASSOCIATES, P.C. |
| SINISI, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06031 | ONDERLAW, LLC |
| SINK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08034 | ONDERLAW, LLC |
| SINKEWITZ, MISTY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001037-18 | MORELLI LAW FIRM, PLLC |
| SINKOVEC, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11309 | ASHCRAFT & GEREL |
| SINNETT, LADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10885 | NACHAWATI LAW GROUP |
| SINOPOLI, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21945 | JOHNSON LAW GROUP |
| SIPE, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12302 | ONDERLAW, LLC |
| SIPES, DAEOSIONAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17404 | ONDERLAW, LLC |
| SIPPLE, ALICE | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-07-136 | NAPOLI SHKOLNIK, PLLC |
| SIRA, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14588 | JOHNSON LAW GROUP |
| SIRES, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17460 | THE MILLER FIRM, LLC |
| SIRIANNI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18916 | CELLINO & BARNES, P.C. |
| SIRIANNO, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09243 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIRISOPHON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20241 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SIRKER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19617 | BISNAR AND CHASE |
| SIRMAN, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04779 | GORI JULIAN & ASSOCIATES, P.C. |
| SIRONEN, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002144-20 | GOLOMB & HONIK, P.C. |
| SIRRIDGE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15138 | ASHCRAFT & GEREL |
| SIRRIDGE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIRUP, KIMBERLY MARGARET | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230681 | PRESZLER LAW FIRM LLP |
| SISEMORE, VADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21435 | SIMMONS HANLY CONROY |
| SISI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21843 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SISK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SISK, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18163 | NACHAWATI LAW GROUP |
| SISKO, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01643 | ROSS FELLER CASEY, LLP |
| SISNEROZ, ROSIE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SISSAC, VILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09524 | MICHAEL HINGLE & ASSOCIATES, LLC |
| SISSINE, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SISSINE, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| SISSINE, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| SISSINE, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| SISTRUNK, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06893 | ASHCRAFT & GEREL, LLP |
| SITAL, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09703 | ROSS FELLER CASEY, LLP |
| SITLER, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07466 | ONDERLAW, LLC |
| SIX, ROBIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003314-21 | WEITZ & LUXENBERG |
| SIZEMORE, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05889 | ASHCRAFT & GEREL |
| SIZEMORE, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIZEMORE, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002602-20 | GOLOMB & HONIK, P.C. |
| SIZEMORE, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02792 | ONDERLAW, LLC |
| SIZEMORE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10670 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIZEMORE, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| SIZEMORE, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| SIZEMORE, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SIZEMORE, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06287 | MOTLEY RICE, LLC |
| SIZEMORE, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13025 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIZEMORE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11326 | HART MCLAUGHLIN & ELDRIDGE |
| SKAFF, KIRSTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08380 | JOHNSON LAW GROUP |
| SKAGGS, NICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04687 | JOHNSON LAW GROUP |
| SKAGGS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17186 | ONDERLAW, LLC |
| SKALA, KATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SKALA, KATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| SKALA, KATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| SKALA, KATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| SKALA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04992 | ONDERLAW, LLC |
| SKALLA, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11033 | ONDERLAW, LLC |
| SKEHAN, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18169 | WATERS & KRAUS, LLP |
| SKEIE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11406 | NACHAWATI LAW GROUP |
| SKELF, SHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00356 | ONDERLAW, LLC |
| SKELLY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17708 | NAPOLI SHKOLNIK, PLLC |
| SKELTON, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10543 | LIAKOS LAW APC |
| SKELTON, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09399 | FLETCHER V. TRAMMELL |
| SKELTON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14024 | DAVIS, BETHUNE & JONES, L.L.C. |
| SKENANDORE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10775 | THE MILLER FIRM, LLC |
| SKERMAN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18725 | MOTLEY RICE, LLC |
| SKESTONE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02148 | ONDERLAW, LLC |
| SKIDMORE, SALLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002145-20 | GOLOMB & HONIK, P.C. |
| SKILES, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01402 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SKILLINGS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SKINNER, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14904 | WEXLER WALLACE LLP |
| SKINNER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14762 | ONDERLAW, LLC |
| SKINNER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SKINNER, DEBRA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318720 | KIESEL LAW, LLP |
| SKINNER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | ONDERLAW, LLC |
| SKINNER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | PORTER & MALOUF, PA |
| SKINNER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | THE SMITH LAW FIRM, PLLC |
| SKINNER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04093 | ONDERLAW, LLC |
| SKINNER, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10758 | CELLINO & BARNES, P.C. |
| SKINNER, WINONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22064 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SKIPPER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04743 | JOHNSON LAW GROUP |
| SKIPPER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04743 | LEVIN SIMES LLP |
| SKIPPER, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SKIPPER, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SKIPPER, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10511 | NACHAWATI LAW GROUP |
| SKIPPER, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SKIPPER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11794 | NACHAWATI LAW GROUP |
| SKIPPER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12524 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SKIPWITH, ALANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13110 | NACHAWATI LAW GROUP |
| SKIPWITH, CHYU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22089 | ONDERLAW, LLC |
| SKOFF, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01583 | ONDERLAW, LLC |
| SKOGERBOE, JACCI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02651 | ONDERLAW, LLC |
| SKOGERBOE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03513 | THE DIAZ LAW FIRM, PLLC |
| SKOGMAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03366 | NAPOLI SHKOLNIK, PLLC |
| SKOLASKI, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002193-20 | GOLOMB & HONIK, P.C. |
| SKOMP, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13188 | DIAMOND LAW |
| SKONORD, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07571 | HABUSH HABUSH & ROTTIER SC |
| SKORACZEWSKI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17233 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SKORUPA, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12339 | SAUNDERS & WALKER, P.A. |
| SKORUPSKI, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002626-21 | GOLOMB & HONIK, P.C. |
| SKOUTELAS, VASILIKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00087 | CELLINO & BARNES, P.C. |
| SKOWEN, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14729 | ONDERLAW, LLC |
| SKOWRON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11839 | NACHAWATI LAW GROUP |
| SKRAASTAD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10044 | SANDERS VIENER GROSSMAN, LLP |
| SKULNIK, SYDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09631 | ASHCRAFT & GEREL |
| SKUPIEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14918 | ARNOLD & ITKIN LLP |
| SKURSKY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12451 | NAPOLI SHKOLNIK, PLLC |
| SLACK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03983 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLACK, KAYSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SLACK, KAYSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SLACK, KAYSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SLACK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10707 | WALTON TELKEN FOSTER, LLC |
| SLADE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLADE, LELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18448 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SLADE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11984 | FLETCHER V. TRAMMELL |
| SLADE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAGLE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21766 | HOLLAND LAW FIRM |
| SLAGLE, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02581 | THE SEGAL LAW FIRM |
| SLAGLE, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07191 | ONDERLAW, LLC |
| SLAGLE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAMA, LORAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08392 | ONDERLAW, LLC |
| SLAMES, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAMPA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07676 | THE LAW OFFICES OF PETER G. ANGELOS |
| SLANE, MADGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16620 | ASHCRAFT & GEREL |
| SLANE, MADGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLANEY, STEPHANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18173 | NACHAWATI LAW GROUP |
| SLANKARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05456 | ONDERLAW, LLC |
| SLAPIN, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13386 | NACHAWATI LAW GROUP |
| SLATE, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002382-20 | GOLOMB & HONIK, P.C. |
| SLATER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00312 | CELLINO & BARNES, P.C. |
| SLATER, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09486 | GORI JULIAN & ASSOCIATES, P.C. |
| SLATER, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16130 | WILLIAMS HART LAW FIRM |
| SLATER, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11500 | THE MILLER FIRM, LLC |
| SLAUGHTER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18014 | THE MILLER FIRM, LLC |
| SLAUGHTER, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13823 | SULLO & SULLO, LLP |
| SLAUGHTER, NELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09466 | ONDERLAW, LLC |
| SLAUGHTER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03769 | ASHCRAFT & GEREL, LLP |
| SLAUGHTER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03769 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAVIN, ELYSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14228 | MOTLEY RICE, LLC |
| SLAVIN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14298 | ASHCRAFT & GEREL, LLP |
| SLAVIN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAVIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16625 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SLAWSON, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07715 | ASHCRAFT & GEREL |
| SLAWSON, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAY, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09927 | ONDERLAW, LLC |
| SLAYDEN, RENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07315 | GORI JULIAN & ASSOCIATES, P.C. |
| SLAYDEN, RENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07315 | PRATT & TOBIN, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SLAYTON, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13070 | THE MILLER FIRM, LLC |
| SLAYTON, SARAH | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 19STCV39454 | LENZE LAWYERS, PLC |
| SLAZYK, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAZYK, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| SLAZYK, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| SLAZYK, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| SLAZYK, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| SLEDGE, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00883 | ONDERLAW, LLC |
| SLEDGE, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19732 | ARNOLD & ITKIN LLP |
| SLEETER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11380 | POTTS LAW FIRM |
| SLEIK-LINDAHL, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12049 | HABUSH HABUSH & ROTTIER SC |
| SLEMP, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLINGERLAND, MAKIKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05137 | ROSS FELLER CASEY, LLP |
| SLOAN, BURNADELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18381 | NACHAWATI LAW GROUP |
| SLOAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01072 | ASHCRAFT & GEREL, LLP |
| SLOAN, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20482 | ONDERLAW, LLC |
| SLOAN, DARCIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02888 | ONDERLAW, LLC |
| SLOAN, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLOAN, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15068 | BURNS CHAREST LLP |
| SLOAN, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18068 | DALIMONTE RUEB, LLP |
| SLOAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18377 | NACHAWATI LAW GROUP |
| SLOAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10713 | ONDERLAW, LLC |
| SLOAN, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11873 | ROSS FELLER CASEY, LLP |
| SLOANE, MINDY (MELINDA) | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLOBE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15032 | CELLINO & BARNES, P.C. |
| SLOCUM, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14105 | FLETCHER V. TRAMMELL |
| SLOCUM, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08096 | JOHNSON BECKER, PLLC |
| SLOGGIE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04814 | ONDERLAW, LLC |
| SLOMICZ, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| SLOMOVIC, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09870 | ONDERLAW, LLC |
| SLONE, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08810 | ONDERLAW, LLC |
| SLONE, TESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05593 | ONDERLAW, LLC |
| SLOPER, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLOPER, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SLOPER, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SLOPER, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| SLOPER, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SLOTTE, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06466 | ONDERLAW, LLC |
| SLOWEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLUCHER, BETTY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002566-20 | GOLOMB & HONIK, P.C. |
| SLUIS, SONYA VER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11525 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SLUSHER, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11632 | BRUERA LAW FIRM PLLC |
| SLUSSER, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09387 | JOHNSON LAW GROUP |
| SLUSSER, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14244 | JOHNSON LAW GROUP |
| SLUTSKY, BETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10751 | ONDERLAW, LLC |
| SLUTZKIN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19035 | SALTZ MONGELUZZI & BENDESKY PC |
| SLYCORD, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SLYCORD, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14944 | LENZE LAWYERS, PLC |
| SLYCORD, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SLYCORD, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14944 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SLYCORD, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMAAGAARD, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01144 | THE DUGAN LAW FIRM, APLC |
| SMALL, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10470 | ARNOLD & ITKIN LLP |
| SMALL, DARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06256 | ONDERLAW, LLC |
| SMALL, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16457 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMALL, GLADIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11090 | NACHAWATI LAW GROUP |
| SMALL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02775 | THE MILLER FIRM, LLC |
| SMALL, TERRICETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01700 | DALIMONTE RUEB, LLP |
| SMALL, VERNETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09524 | NACHAWATI LAW GROUP |
| SMALL, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06288 | ONDERLAW, LLC |
| SMALLEY, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11151 | NACHAWATI LAW GROUP |
| SMALLEY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08717 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMALLS, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09871 | ONDERLAW, LLC |
| SMALLWOOD, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02740 | DALIMONTE RUEB, LLP |
| SMALLWOOD, IMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12683 | ARNOLD & ITKIN LLP |
| SMARDO, KERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15384 | POTTS LAW FIRM |
| SMARR, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15877 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMARRA, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14485 | BALZARINI & WATSON |
| SMART, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05760 | NAPOLI SHKOLNIK, PLLC |
| SMART, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12312 | ASHCRAFT & GEREL |
| SMART, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMART, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07633 | ASHCRAFT & GEREL, LLP |
| SMART, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13128 | THE MILLER FIRM, LLC |
| SMART, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21059 | BARON & BUDD, P.C. |
| SMART, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07863 | WILLIAMS HART LAW FIRM |
| SMATHERS, TERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18388 | NACHAWATI LAW GROUP |
| SMEDLEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10909 | PARKER WAICHMAN, LLP |
| SMEDLEY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01372 | ONDERLAW, LLC |
| SMEETON, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21168 | ONDERLAW, LLC |
| SMELLEY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19926 | NACHAWATI LAW GROUP |
| SMELLIE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11055 | PARKER WAICHMAN, LLP |
| SMETACEK, RANJANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19754 | NACHAWATI LAW GROUP |
| SMID, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05648 | ONDERLAW, LLC |
| SMIDDY, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13925 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMIGEL, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04745 | SIMMONS HANLY CONROY |
| SMIGIELSKI, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10676 | NACHAWATI LAW GROUP |
| SMILEY, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMILEY, KRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17664 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| SMILEY, RAMONA | NY - SUPREME COURT - NYCAL | 190323/2019 | MEIROWITZ & WASSERBERG, LLP |
| SMILEY, RAMONA & EST OF RONNIE J SMILEY | NY - SUPREME COURT - NYCAL | 190323/2019 | MEIROWITZ & WASSERBERG, LLP |
| SMILEY, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08764 | ONDERLAW, LLC |
| SMILEY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15502 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMILEY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH (MO), ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| SMITH (MO), ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| SMITH (MO), ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| SMITH (MO), ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| SMITH, ADELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14503 | ONDERLAW, LLC |
| SMITH, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13107 | NACHAWATI LAW GROUP |
| SMITH, ALEISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, ALEISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, ALEISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11154 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| SMITH, ALEISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| SMITH, ALEISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| SMITH, ALEISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| SMITH, ALFREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11068 | NACHAWATI LAW GROUP |
| SMITH, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16488 | NACHAWATI LAW GROUP |
| SMITH, ALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16663 | ARNOLD & ITKIN LLP |
| SMITH, ALNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06274 | ONDERLAW, LLC |
| SMITH, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03729 | MORELLI LAW FIRM, PLLC |
| SMITH, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07925 | THE MILLER FIRM, LLC |
| SMITH, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12915 | DRISCOLL FIRM, P.C. |
| SMITH, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17780 | JOHNSON LAW GROUP |
| SMITH, AMYJON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00026 | ASHCRAFT & GEREL |
| SMITH, AMYJON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00026 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10068 | GORI JULIAN & ASSOCIATES, P.C. |
| SMITH, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06079 | THE ENTREKIN LAW FIRM |
| SMITH, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SMITH, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SMITH, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMITH, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17637 | ONDERLAW, LLC |
| SMITH, ARIEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22092 | ONDERLAW, LLC |
| SMITH, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13485 | THE MILLER FIRM, LLC |
| SMITH, AUDREY | SC - COURT OF COMMON PLEAS - RICHLAND COUNTY | 2021CP4005478 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| SMITH, AUDREY AND SMITH, STEVEN | IL - CIRCUIT COURT - MADISON COUNTY | 20-L-1147 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| SMITH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01711 | COHEN & MALAD, LLP |
| SMITH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10130 | DALIMONTE RUEB, LLP |
| SMITH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01711 | DELISE & HALL |
| SMITH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07622 | DRISCOLL FIRM, P.C. |
| SMITH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15403 | ONDERLAW, LLC |
| SMITH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21010 | SEITHEL LAW LLC |
| SMITH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02181 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| SMITH, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18501 | ONDERLAW, LLC |
| SMITH, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00073 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13433 | JOHNSON LAW GROUP |
| SMITH, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17136 | LENZE KAMERRER MOSS, PLC |
| SMITH, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19404 | NACHAWATI LAW GROUP |
| SMITH, BETTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07474 | WILLIAMS HART LAW FIRM |
| SMITH, BEVERLEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06800 | THE SIMON LAW FIRM, PC |
| SMITH, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02945 | ONDERLAW, LLC |
| SMITH, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01159 | ONDERLAW, LLC |
| SMITH, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02655 | ONDERLAW, LLC |
| SMITH, BRANDY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 30-2017-00963310-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMITH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13562 | ARNOLD & ITKIN LLP |
| SMITH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SMITH, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SMITH, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| SMITH, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SMITH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14273 | THE WEBSTER LAW FIRM |
| SMITH, BRINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14043 | LINVILLE LAW GROUP |
| SMITH, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16499 | GORI JULIAN & ASSOCIATES, P.C. |
| SMITH, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02842 | ONDERLAW, LLC |
| SMITH, BRITTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05532 | ONDERLAW, LLC |
| SMITH, BRITTNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18231 | ONDERLAW, LLC |
| SMITH, BUFFY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09790 | NACHAWATI LAW GROUP |
| SMITH, CAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13667 | ONDERLAW, LLC |
| SMITH, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08354 | ONDERLAW, LLC |
| SMITH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10313 | ASHCRAFT & GEREL, LLP |
| SMITH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03985 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19768 | NACHAWATI LAW GROUP |
| SMITH, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10687 | BACHUS & SCHANKER LLC |
| SMITH, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09802 | ONDERLAW, LLC |
| SMITH, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05520 | ONDERLAW, LLC |
| SMITH, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00914 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, CARRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| SMITH, CARRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| SMITH, CARRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| SMITH, CASSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11212 | THE SIMON LAW FIRM, PC |
| SMITH, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17461 | FLETCHER V. TRAMMELL |
| SMITH, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08418 | SUMMERS & JOHNSON, P.C. |
| SMITH, CHARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10999 | GOLDENBERGLAW, PLLC |
| SMITH, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12912 | TRAMMELL PC |
| SMITH, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03276 | ONDERLAW, LLC |
| SMITH, CHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04664 | ONDERLAW, LLC |
| SMITH, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07779 | JOHNSON LAW GROUP |
| SMITH, CHLOE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19348 | CELLINO & BARNES, P.C. |
| SMITH, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02563 | ONDERLAW, LLC |
| SMITH, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SMITH, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| SMITH, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06683 | ONDERLAW, LLC |
| SMITH, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| SMITH, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SMITH, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11153 | NACHAWATI LAW GROUP |
| SMITH, CLEMENTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03240 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SMITH, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03277 | CHAFFIN LUHANA LLP |
| SMITH, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20377 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14787 | LENZE KAMERRER MOSS, PLC |
| SMITH, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11531 | MORGAN & MORGAN |
| SMITH, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02795 | ONDERLAW, LLC |
| SMITH, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14787 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMITH, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10314 | ASHCRAFT & GEREL, LLP |
| SMITH, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14066 | MOTLEY RICE, LLC |
| SMITH, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07654 | SLACK & DAVIS LLP |
| SMITH, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09534 | NACHAWATI LAW GROUP |
| SMITH, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03621 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07562 | ASHCRAFT & GEREL, LLP |
| SMITH, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10747 | CATES MAHONEY, LLC |
| SMITH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00094 | ASHCRAFT & GEREL |
| SMITH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00027 | ASHCRAFT & GEREL |
| SMITH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16060 | ASHCRAFT & GEREL, LLP |
| SMITH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2309-L | DARCY JOHNSON DAY, P.C. |
| SMITH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01622 | ONDERLAW, LLC |
| SMITH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17405 | THE SEGAL LAW FIRM |
| SMITH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08209 | ONDERLAW, LLC |
| SMITH, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03988 | ONDERLAW, LLC |
| SMITH, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21060 | CELLINO & BARNES, P.C. |
| SMITH, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18397 | NACHAWATI LAW GROUP |
| SMITH, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08640 | THE DUGAN LAW FIRM, APLC |
| SMITH, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20705 | ONDERLAW, LLC |
| SMITH, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07772 | ONDERLAW, LLC |
| SMITH, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06064 | PARKER WAICHMAN, LLP |
| SMITH, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02976 | FLETCHER V. TRAMMELL |
| SMITH, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08161 | NAPOLI SHKOLNIK, PLLC |
| SMITH, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04227 | ONDERLAW, LLC |
| SMITH, DINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06726 | THE SIMON LAW FIRM, PC |
| SMITH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12182 | GOZA & HONNOLD, LLC |
| SMITH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18512 | JOHNSON LAW GROUP |
| SMITH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17160 | MORELLI LAW FIRM, PLLC |
| SMITH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13541 | THE MILLER FIRM, LLC |
| SMITH, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03515 | THE DIAZ LAW FIRM, PLLC |
| SMITH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10762 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04638 | ONDERLAW, LLC |
| SMITH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15647 | THE CUFFIE LAW FIRM |
| SMITH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10938 | THE MILLER FIRM, LLC |
| SMITH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05541 | THE MILLER FIRM, LLC |
| SMITH, EARNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19534 | ASHCRAFT & GEREL, LLP |
| SMITH, EARNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01298 | MOTLEY RICE, LLC |
| SMITH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09639 | ONDERLAW, LLC |
| SMITH, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07335 | COHEN, PLACITELLA & ROTH |
| SMITH, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19403 | NACHAWATI LAW GROUP |
| SMITH, ESTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10802 | NACHAWATI LAW GROUP |
| SMITH, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12863 | BURNS CHAREST LLP |
| SMITH, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12863 | BURNS CHAREST LLP |
| SMITH, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12074 | MORELLI LAW FIRM, PLLC |
| SMITH, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18499 | NACHAWATI LAW GROUP |
| SMITH, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14139 | JOHNSON LAW GROUP |
| SMITH, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13456 | POTTS LAW FIRM |
| SMITH, FREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12399 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05757 | NAPOLI SHKOLNIK, PLLC |
| SMITH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15328 | CAMPBELL & ASSOCIATES |
| SMITH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13989 | FITZGERALD LAW GROUP, LLC |
| SMITH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15328 | FRAZER PLC |
| SMITH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01264 | JOHNSON LAW GROUP |
| SMITH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18400 | NACHAWATI LAW GROUP |
| SMITH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09072 | ONDERLAW, LLC |
| SMITH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10754 | ONDERLAW, LLC |
| SMITH, GLORIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318661 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMITH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11999 | ROSS FELLER CASEY, LLP |
| SMITH, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10770 | NACHAWATI LAW GROUP |
| SMITH, GRATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16519 | HENINGER GARRISON DAVIS, LLC |
| SMITH, GREG | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SMITH, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09666 | ASHCRAFT & GEREL |
| SMITH, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09666 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09584 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12861 | BURNS CHAREST LLP |
| SMITH, HARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, HERMENIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19139 | NACHAWATI LAW GROUP |
| SMITH, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18326 | ONDERLAW, LLC |
| SMITH, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13989 | WATERS & KRAUS, LLP |
| SMITH, IRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21818 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05535 | ONDERLAW, LLC |
| SMITH, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00250 | BURNS CHAREST LLP |
| SMITH, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00250 | BURNS CHAREST LLP |
| SMITH, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18011 | DALIMONTE RUEB, LLP |
| SMITH, JACQUALYN JOHNSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05621 | MOTLEY RICE, LLC |
| SMITH, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08560 | ONDERLAW, LLC |
| SMITH, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05752 | NAPOLI SHKOLNIK, PLLC |
| SMITH, JAMIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002680-21 | WEITZ & LUXENBERG |
| SMITH, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JANET | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-19-009180 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03668 | FLETCHER V. TRAMMELL |
| SMITH, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| SMITH, JANET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002502-20 | GOLOMB & HONIK, P.C. |
| SMITH, JANET | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-19-009180 | KELLEY UUSTAL, PLC |
| SMITH, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| SMITH, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01945 | ONDERLAW, LLC |
| SMITH, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| SMITH, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16986 | THE MILLER FIRM, LLC |
| SMITH, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| SMITH, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08221 | HOLLAND LAW FIRM |
| SMITH, JEANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-311-16 | ASHCRAFT & GEREL, LLP |
| SMITH, JEANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-311-16 | GOLOMB SPIRT GRUNFELD PC |
| SMITH, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10157 | ONDERLAW, LLC |
| SMITH, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04295 | ONDERLAW, LLC |
| SMITH, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04926 | THE MILLER FIRM, LLC |
| SMITH, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18632 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09212 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMITH, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02364 | DAVIS, BETHUNE & JONES, L.L.C. |
| SMITH, JOCELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09360 | ONDERLAW, LLC |
| SMITH, JODIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11008 | THE SEGAL LAW FIRM |
| SMITH, JOHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14400 | JOHNSON LAW GROUP |
| SMITH, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11122 | GOLDENBERGLAW, PLLC |
| SMITH, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02161 | ONDERLAW, LLC |
| SMITH, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15999 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMITH, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10851 | NACHAWATI LAW GROUP |
| SMITH, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13141 | JOHNSON LAW GROUP |
| SMITH, JUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02559 | ONDERLAW, LLC |
| SMITH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10938 | ASHCRAFT & GEREL, LLP |
| SMITH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15291 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMITH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18991 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| SMITH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02658 | ONDERLAW, LLC |
| SMITH, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01802 | ONDERLAW, LLC |
| SMITH, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07815 | ASHCRAFT & GEREL |
| SMITH, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06666 | THE SIMON LAW FIRM, PC |
| SMITH, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13841 | ONDERLAW, LLC |
| SMITH, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11252 | THE CARLSON LAW FIRM |
| SMITH, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04512 | THE MILLER FIRM, LLC |
| SMITH, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11798 | WILLIAMS HART LAW FIRM |
| SMITH, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SMITH, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SMITH, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09675 | ONDERLAW, LLC |
| SMITH, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMITH, KESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18298 | WEITZ & LUXENBERG |
| SMITH, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10534 | NAPOLI SHKOLNIK, PLLC |
| SMITH, KIRK A. | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21101490 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| SMITH, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, LAKESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03541 | ONDERLAW, LLC |
| SMITH, LAQUANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01615 | TRAMMELL PC |
| SMITH, LARITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LARITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SMITH, LARITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| SMITH, LARITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| SMITH, LARITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SMITH, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LAURETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05450 | WILLIAMS HART LAW FIRM |
| SMITH, LAVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18781 | BARON & BUDD, P.C. |
| SMITH, LAWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20179 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08535 | DAVIS, BETHUNE & JONES, L.L.C. |
| SMITH, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18154 | GORI JULIAN & ASSOCIATES, P.C. |
| SMITH, LEEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12886 | NAPOLI SHKOLNIK, PLLC |
| SMITH, LEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14252 | ASHCRAFT & GEREL, LLP |
| SMITH, LEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19114 | NACHAWATI LAW GROUP |
| SMITH, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06971 | ONDERLAW, LLC |
| SMITH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13930 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17043 | CELLINO & BARNES, P.C. |
| SMITH, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1325-18 | LEVY KONIGSBERG LLP |
| SMITH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18847 | MORELLI LAW FIRM, PLLC |
| SMITH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13652 | MORELLI LAW FIRM, PLLC |
| SMITH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11197 | ONDERLAW, LLC |
| SMITH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16477 | THE MILLER FIRM, LLC |
| SMITH, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16908 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SMITH, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03979 | ONDERLAW, LLC |
| SMITH, LONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09347 | ONDERLAW, LLC |
| SMITH, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17488 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03953 | ONDERLAW, LLC |
| SMITH, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16144 | BARON & BUDD, P.C. |
| SMITH, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11406 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMITH, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11431 | ASHCRAFT & GEREL |
| SMITH, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06277 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, LYNNAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08516 | DAVIS, BETHUNE & JONES, L.L.C. |
| SMITH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05234 | ONDERLAW, LLC |
| SMITH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16621 | THE MILLER FIRM, LLC |
| SMITH, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03689 | ONDERLAW, LLC |
| SMITH, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MARIANNE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318723 | KIESEL LAW, LLP |
| SMITH, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | ONDERLAW, LLC |
| SMITH, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | PORTER & MALOUF, PA |
| SMITH, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | THE SMITH LAW FIRM, PLLC |
| SMITH, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06600 | ONDERLAW, LLC |
| SMITH, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09057 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15359 | ONDERLAW, LLC |
| SMITH, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01152 | THE DUGAN LAW FIRM, APLC |
| SMITH, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16452 | THE WHITEHEAD LAW FIRM, LLC |
| SMITH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12471 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11980 | NACHAWATI LAW GROUP |
| SMITH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18546 | NACHAWATI LAW GROUP |
| SMITH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06554 | ONDERLAW, LLC |
| SMITH, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05614 | WILLIAMS HART LAW FIRM |
| SMITH, MI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18547 | NACHAWATI LAW GROUP |
| SMITH, MICHAELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17504 | JOHNSON LAW GROUP |
| SMITH, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07563 | ASHCRAFT & GEREL, LLP |
| SMITH, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10315 | ASHCRAFT & GEREL, LLP |
| SMITH, MISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10315 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18398 | NACHAWATI LAW GROUP |
| SMITH, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19927 | NACHAWATI LAW GROUP |
| SMITH, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01592 | ONDERLAW, LLC |
| SMITH, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10886 | NACHAWATI LAW GROUP |
| SMITH, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01769 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| SMITH, OVERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12951 | PAUL LLP |
| SMITH, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08496 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, PATRICIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318724 | KIESEL LAW, LLP |
| SMITH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12888 | NAPOLI SHKOLNIK, PLLC |
| SMITH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00975 | NAPOLI SHKOLNIK, PLLC |
| SMITH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | ONDERLAW, LLC |
| SMITH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11881 | ONDERLAW, LLC |
| SMITH, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| SMITH, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| SMITH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | PORTER & MALOUF, PA |
| SMITH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12575 | THE SIMON LAW FIRM, PC |
| SMITH, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SMITH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | THE SMITH LAW FIRM, PLLC |
| SMITH, PATRICIA A. ESTATE OF GARY SMITH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000240-21 | WEITZ & LUXENBERG |
| SMITH, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13738 | ONDERLAW, LLC |
| SMITH, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16632 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMITH, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09872 | ONDERLAW, LLC |
| SMITH, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14853 | BURNS CHAREST LLP |
| SMITH, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09047 | CELLINO & BARNES, P.C. |
| SMITH, PERNECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05562 | ONDERLAW, LLC |
| SMITH, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11331 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMITH, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18511 | NACHAWATI LAW GROUP |
| SMITH, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05556 | ROSS FELLER CASEY, LLP |
| SMITH, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00880 | ONDERLAW, LLC |
| SMITH, QUANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19108 | MOTLEY RICE, LLC |
| SMITH, QUANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16981 | ONDERLAW, LLC |
| SMITH, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19764 | NACHAWATI LAW GROUP |
| SMITH, RAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00250 | CELLINO & BARNES, P.C. |
| SMITH, RANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16267 | NACHAWATI LAW GROUP |
| SMITH, RAQUEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| SMITH, RAQUEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| SMITH, RAQUEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SMITH, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07796 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16279 | CELLINO & BARNES, P.C. |
| SMITH, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19130 | NACHAWATI LAW GROUP |
| SMITH, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05982 | ONDERLAW, LLC |
| SMITH, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10158 | WILLIAMS HART LAW FIRM |
| SMITH, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20329 | MILSTEIN JACKSON FAIRCHILD WADE LLP |
| SMITH, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20329 | THE MICHAEL BRADY LYNCH FIRM |
| SMITH, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20456 | ASHCRAFT & GEREL, LLP |
| SMITH, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20456 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09940 | ONDERLAW, LLC |
| SMITH, ROMANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18535 | NACHAWATI LAW GROUP |
| SMITH, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01324 | POTTS LAW FIRM |
| SMITH, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13334 | THE BENTON LAW FIRM, PLLC |
| SMITH, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04873 | ONDERLAW, LLC |
| SMITH, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13007 | THE MILLER FIRM, LLC |
| SMITH, RUTHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00082 | HEYGOOD, ORR & PEARSON |
| SMITH, SAMIERRAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01970 | MORGAN & MORGAN |
| SMITH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15413 | ARNOLD & ITKIN LLP |
| SMITH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16239 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13236 | GORI JULIAN & ASSOCIATES, P.C. |
| SMITH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11434 | NACHAWATI LAW GROUP |
| SMITH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17639 | ONDERLAW, LLC |
| SMITH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05671 | REICH & BINSTOCK, LLP |
| SMITH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10407 | THE BENTON LAW FIRM, PLLC |
| SMITH, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06984 | BARRETT LAW GROUP |
| SMITH, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17946 | JOHNSON LAW GROUP |
| SMITH, SHARO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08054 | ONDERLAW, LLC |
| SMITH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SHARON | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19011771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SHARON | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19011771 | KELLEY UUSTAL, PLC |
| SMITH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03595 | MCSWEENEY/LANGEVIN, LLC |
| SMITH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08816 | ONDERLAW, LLC |
| SMITH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06772 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09892 | ONDERLAW, LLC |
| SMITH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08557 | THE SEGAL LAW FIRM |
| SMITH, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01204 | ASHCRAFT & GEREL |
| SMITH, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08584 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03292 | BURNS CHAREST LLP |
| SMITH, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03292 | BURNS CHAREST LLP |
| SMITH, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12608 | JUSTINIAN & ASSOCIATES PLLC |
| SMITH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00104 | KAPUSTA DEIHL & SCHWEERS, LLC |
| SMITH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00104 | MOTLEY RICE, LLC |
| SMITH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-20734 | ONDERLAW, LLC |
| SMITH, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18554 | NACHAWATI LAW GROUP |
| SMITH, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07797 | ASHCRAFT & GEREL |
| SMITH, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05679 | ONDERLAW, LLC |
| SMITH, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01696 | ONDERLAW, LLC |
| SMITH, STARR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03849 | ONDERLAW, LLC |
| SMITH, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00881 | ASHCRAFT & GEREL |
| SMITH, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1956-16 | ASHCRAFT & GEREL |
| SMITH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12475 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1956-16 | GOLOMB SPIRT GRUNFELD PC |
| SMITH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17469 | NACHAWATI LAW GROUP |
| SMITH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04597 | ONDERLAW, LLC |
| SMITH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12902 | SANDERS PHILLIPS GROSSMAN, LLC |
| SMITH, SUSETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SMITH, SUSETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SMITH, SUSETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMITH, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08548 | WILLIAMS HART LAW FIRM |
| SMITH, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11044 | WEITZ & LUXENBERG |
| SMITH, TAMEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10631 | NACHAWATI LAW GROUP |
| SMITH, TAMMIE GARZA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6724-14 | SEEGER WEISS LLP |
| SMITH, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18542 | NACHAWATI LAW GROUP |
| SMITH, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17560 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17442 | THE MILLER FIRM, LLC |
| SMITH, TARJI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07329 | ONDERLAW, LLC |
| SMITH, TARNASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16263 | THE SEGAL LAW FIRM |
| SMITH, TAWNYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001845-21 | GOLOMB & HONIK, P.C. |
| SMITH, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00262 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| SMITH, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| SMITH, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| SMITH, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| SMITH, TERESA A. | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, TERISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13653 | FLETCHER V. TRAMMELL |
| SMITH, THOMASINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18528 | NACHAWATI LAW GROUP |
| SMITH, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13931 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09518 | FLETCHER V. TRAMMELL |
| SMITH, TONDELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02773 | THE MILLER FIRM, LLC |
| SMITH, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09843 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, TRACI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| SMITH, TRACI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| SMITH, TRACI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| SMITH, TUNYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11735 | NACHAWATI LAW GROUP |
| SMITH, TYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01915 | MILLER DELLAFERA PLC |
| SMITH, VALENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10316 | ASHCRAFT & GEREL, LLP |
| SMITH, VALERIE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-00890 | ASHCRAFT & GEREL, LLP |
| SMITH, VALERIE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-00890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13932 | MORELLI LAW FIRM, PLLC |
| SMITH, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12081 | ONDERLAW, LLC |
| SMITH, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00015 | ONDERLAW, LLC |
| SMITH, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13386 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11707 | NACHAWATI LAW GROUP |
| SMITH, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18492 | NACHAWATI LAW GROUP |
| SMITH, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07021 | BARRETT LAW GROUP |
| SMITH, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07798 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03725 | FRAZER PLC |
| SMITH, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07714 | ONDERLAW, LLC |
| SMITH, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06479 | ONDERLAW, LLC |
| SMITH, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09472 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SMITH, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09949 | LENZE KAMERRER MOSS, PLC |
| SMITH, WILLODEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16181 | HENINGER GARRISON DAVIS, LLC |
| SMITH, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12608 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| SMITH, WINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15219 | WEITZ & LUXENBERG |
| SMITH, WYNENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11797 | NACHAWATI LAW GROUP |
| SMITH, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16639 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMITH, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH-BROWN, SHEENA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2892-15 | SEEGER WEISS LLP |
| SMITH-COOPER, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18215 | DRISCOLL FIRM, P.C. |
| SMITH-COWAN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06610 | THE SIMON LAW FIRM, PC |
| SMITH-CRAWFORD, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05164 | ONDERLAW, LLC |
| SMITH-ERVING, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10533 | MORRIS BART & ASSOCIATES |
| SMITH-FERRELL, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16023 | ASHCRAFT & GEREL, LLP |
| SMITH-FERRELL, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH-FUTRELL, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SMITH-FUTRELL, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SMITH-FUTRELL, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMITH-GILBERT, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05508 | ONDERLAW, LLC |
| SMITH-JOHNSON, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16552 | NACHAWATI LAW GROUP |
| SMITH-MCCLURE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10894 | THE MILLER FIRM, LLC |
| SMITH-MORRIS, RITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000651-18 | GOLOMB SPIRT GRUNFELD PC |
| SMITH-MYERS, DEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06799 | THE SIMON LAW FIRM, PC |
| SMITH-PARKS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05905 | ONDERLAW, LLC |
| SMITH-PRIMO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06388 | ONDERLAW, LLC |
| SMITHSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16998 | ONDERLAW, LLC |
| SMITHSON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08471 | ONDERLAW, LLC |
| SMNITH, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14895 | LENZE LAWYERS, PLC |
| SMNITH, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14895 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMOCK, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMOCK, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12133 | ONDERLAW, LLC |
| SMOLANICK, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10688 | DALIMONTE RUEB, LLP |
| SMOOT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03159 | ASHCRAFT & GEREL, LLP |
| SMOOT, TRACINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMOTER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19467 | ASHCRAFT & GEREL, LLP |
| SMOTER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMOTHERMAN, LOUIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10489 | ONDERLAW, LLC |
| SMOTHERS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05023 | MORELLI LAW FIRM, PLLC |
| SMOTHERS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20203 | GORI JULIAN & ASSOCIATES, P.C. |
| SMOUDIANIS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00092 | CELLINO & BARNES, P.C. |
| SMULLEN, AUDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14506 | WATERS & KRAUS, LLP |
| SMUZINSKY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13873 | ONDERLAW, LLC |
| SMYRNIOTES, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11983 | GOLDENBERGLAW, PLLC |
| SMYSER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV17641 | ONDERLAW, LLC |
| SMYTH, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11343 | LEVIN SIMES LLP |
| SMYTH, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09865 | ONDERLAW, LLC |
| SMYTH, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001327-21 | COHEN, PLACITELLA & ROTH |
| SMYTHE, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08405 | FLETCHER V. TRAMMELL |
| SNARR-COALE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10522 | NAPOLI SHKOLNIK, PLLC |
| SNEAD, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07461 | DUGAN LAW FIRM, PLC |
| SNEADE, LATOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10607 | NACHAWATI LAW GROUP |
| SNEDEN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15541 | ANAPOL WEISS |
| SNEED, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SNEED, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10303 | MCSWEENEY/LANGEVIN, LLC |
| SNEL, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12744 | LIAKOS LAW APC |
| SNELL, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19611 | NACHAWATI LAW GROUP |
| SNELL, JANETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01130 | THE MILLER FIRM, LLC |
| SNELL, KATHLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11010 | ONDERLAW, LLC |
| SNELL, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10829 | NACHAWATI LAW GROUP |
| SNELL, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03309 | ASHCRAFT & GEREL |
| SNELLEN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02075 | FLETCHER V. TRAMMELL |
| SNELLGROVE, CHASITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18557 | NACHAWATI LAW GROUP |
| SNELLING, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16628 | ASHCRAFT & GEREL |
| SNELLING, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SNELLING, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01123 | ONDERLAW, LLC |
| SNELLS, SHARHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09542 | ONDERLAW, LLC |
| SNELSON, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11591 | NACHAWATI LAW GROUP |
| SNIDER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12918 | THE MILLER FIRM, LLC |
| SNIDER, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02149 | MOTLEY RICE, LLC |
| SNIPES, ELNORA | GA - STATE COURT OF DEKALB COUNTY | 19A78293 | BARNES LAW GROUP, LLC |
| SNIPES, ELNORA | GA - STATE COURT OF DEKALB COUNTY | 19A78293 | CHEELEY LAW GROUP |
| SNODEN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04436 | WAGSTAFF & CARTMELL, LLP |
| SNODGRASS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10747 | NACHAWATI LAW GROUP |
| SNOES, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10317 | ASHCRAFT & GEREL |
| SNOES, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SNOOK, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10915 | NACHAWATI LAW GROUP |
| SNOW, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12810 | HEYGOOD, ORR & PEARSON |
| SNOW, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13927 | JOHNSON LAW GROUP |
| SNOW, DELYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SNOW, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07829 | BISNAR AND CHASE |
| SNOW, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09310 | ONDERLAW, LLC |
| SNOW, MYRTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06923 | WILLIAMS HART LAW FIRM |
| SNOW, ROBBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03525 | JOHNSON LAW GROUP |
| SNOW, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13251 | THE MILLER FIRM, LLC |
| SNOW, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12409 | ONDERLAW, LLC |
| SNOWDEN, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09254 | JOHNSON LAW GROUP |
| SNOWTON, RAQKISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05019 | THE SEGAL LAW FIRM |
| SNOW-TRUGLIO, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04740 | ASHCRAFT & GEREL |
| SNOW-TRUGLIO, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SNUIN, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20026 | NACHAWATI LAW GROUP |
| SNYDER, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18953 | NACHAWATI LAW GROUP |
| SNYDER, COLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13203 | JOHNSON LAW GROUP |
| SNYDER, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08816 | BARON & BUDD, P.C. |
| SNYDER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11653 | NACHAWATI LAW GROUP |
| SNYDER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06086 | POGUST BRASLOW & MILLROOD, LLC |
| SNYDER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13270 | DANIEL & ASSOCIATES, LLC |
| SNYDER, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06243 | ONDERLAW, LLC |
| SNYDER, PHYLLIS | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 210901327 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SNYDER, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16803 | ONDERLAW, LLC |
| SNYDER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00794 | BLIZZARD & NABERS, LLP |
| SNYDER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06510 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| SNYDER, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SNYDER, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SNYDER, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| SNYDER, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| SNYDER, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SNYDER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10063 | TRAMMELL PC |
| SO, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOARES, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03988 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOBER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09289 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOBHANI, SHIREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13392 | ONDERLAW, LLC |
| SOBIESKI, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12462 | ONDERLAW, LLC |
| SOBLES, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08052 | FLETCHER V. TRAMMELL |
| SOBOCINSKI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01332 | JOHNSON LAW GROUP |
| SOBOJINSKI, MONTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20690 | ONDERLAW, LLC |
| SOBOTKA, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11171 | CELLINO & BARNES, P.C. |
| SOBOTKER, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04522 | WILLIAMS HART LAW FIRM |
| SOBOTKER, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09582 | ASHCRAFT & GEREL |
| SOBOTKER, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09582 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOCHACKI, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00728 | ONDERLAW, LLC |
| SODDERS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08545 | ONDERLAW, LLC |
| SODERMAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14914 | ONDERLAW, LLC |
| SOENS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11284 | ASHCRAFT & GEREL |
| SOFIELD, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12160 | ONDERLAW, LLC |
| SOFMAN, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOFMAN, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| SOFMAN, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| SOFMAN, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| SOGOL, ROSALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11419 | SIMMONS HANLY CONROY |
| SOGUILON, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03103 | MARTINIAN & ASSOCIATES, INC. |
| SOGUILON, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03103 | THE LAW OFFICES OF HAYTHAM FARAJ |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SOHN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08218 | ONDERLAW, LLC |
| SOILEAU, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13921 | ONDERLAW, LLC |
| SOILEAU, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00938 | ONDERLAW, LLC |
| SOILEAU, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOILEAU, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SOILEAU, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SOILEAU, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| SOILEAU, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SOIREZ, CHASITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11340 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SOJKA, DEMARIAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07080 | BURNS CHAREST LLP |
| SOJKA, DEMARIAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07080 | BURNS CHAREST LLP |
| SOKOLOW, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13177 | WEXLER WALLACE LLP |
| SOLANKY, SHEELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14506 | ONDERLAW, LLC |
| SOLANO, ADELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18219 | DRISCOLL FIRM, P.C. |
| SOLANO, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01495 | ONDERLAW, LLC |
| SOLARI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09089 | ONDERLAW, LLC |
| SOLBRIG, JUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08358 | THE MILLER FIRM, LLC |
| SOLDAN, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17011 | COHEN & MALAD, LLP |
| SOLES, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04063 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLIDUM, JUDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| SOLIDUM, JUDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLIDUM, JUDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| SOLIDUM, JUDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| SOLIDUM, JUDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| SOLIS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16967 | ONDERLAW, LLC |
| SOLIS, CHERIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14622 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLIS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13560 | ONDERLAW, LLC |
| SOLIS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLIS, PIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLIS-MORALES, VERONICA | IL - CIRCUIT COURT - COOK COUNTY | 21-L-8657 | VOGELZANG LAW |
| SOLITRO, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19064 | NACHAWATI LAW GROUP |
| SOLIVAN, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18510 | WEITZ & LUXENBERG |
| SOLIZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12476 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SOLIZ, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03822 | ONDERLAW, LLC |
| SOLLARS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10400 | ONDERLAW, LLC |
| SOLLECITO, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10116 | ONDERLAW, LLC |
| SOLMAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10720 | NACHAWATI LAW GROUP |
| SOLOMAN, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01826 | ONDERLAW, LLC |
| SOLOMAN, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02678 | ONDERLAW, LLC |
| SOLOMON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLOMON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16941 | ASHCRAFT & GEREL |
| SOLOMON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLOMON, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08480 | TRAMMELL PC |
| SOLOMON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11005 | GOLDENBERGLAW, PLLC |
| SOLOMON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12586 | HOLLAND LAW FIRM |
| SOLORIO-FIMBREZ, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| SOLORIO-FIMBREZ, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10876 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SOLORIO-FIMBREZ, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SOLORZANO, LILIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06018 | ONDERLAW, LLC |
| SOLOWSKI, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00806 | CELLINO & BARNES, P.C. |
| SOLTYS, MITZI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06673 | THE SIMON LAW FIRM, PC |
| SOMERS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20683 | GORI JULIAN & ASSOCIATES, P.C. |
| SOMERS, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01023 | BURNS CHAREST LLP |
| SOMERS, GLENDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 19STCV00090 | MILBERG COLEMAN BRYSON PHILLIPS |
| SOMMER, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15122 | ARNOLD & ITKIN LLP |
| SOMMER-KRESSE, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02603 | MOTLEY RICE, LLC |
| SOMMERS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18158 | JOHNSON LAW GROUP |
| SONDELSKI, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10245 | THE LAW OFFICES OF SEAN M CLEARY |
| SONDGEROTH, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05638 | GALANTE & BIVALACQUA LLC |
| SONDGEROTH, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05638 | POURCIAU LAW FIRM, LLC |
| SONDGEROTH, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05638 | THE CHEEK LAW FIRM |
| SONDKER, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20686 | GORI JULIAN & ASSOCIATES, P.C. |
| SONGER, BERNARDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13963 | ONDERLAW, LLC |
| SONIA EICHENWALD | FEDERAL - MDL | 3:21-CV-19682 | ONDERLAW, LLC |
| SONIA TAMOLIUNAS | FEDERAL - MDL | 3:21-CV-19739 | ONDERLAW, LLC |
| SONIER, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05433 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| SONJA SODERSTROM | FEDERAL - MDL | 3:21-CV-19896 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SONNIER, MAVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15117 | ARNOLD & ITKIN LLP |
| SONNIER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12609 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| SONNIER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15972 | MORRIS BART & ASSOCIATES |
| SONYA BARNES | FEDERAL - MDL | 3:21-CV-19761 | ONDERLAW, LLC |
| SONYA MERRILL | FEDERAL - MDL | 3:21-CV-03405 | ARNOLD & ITKIN LLP |
| SONYA MERRILL | FEDERAL - MDL | 3:21-CV-03405 | ARNOLD & ITKIN LLP |
| SONZINI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13883 | NACHAWATI LAW GROUP |
| SOON, LEAFA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| SOPER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13968 | ONDERLAW, LLC |
| SOPHRONIA, VICTORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-241-15 | SEEGER WEISS LLP |
| SORANO, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17167 | THE MILLER FIRM, LLC |
| SORENSEN, LARENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14623 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SORENSEN, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07818 | ASHCRAFT & GEREL |
| SORENSEN, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17000 | ONDERLAW, LLC |
| SORENSEN-BAUMAN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15265 | LARSEN ADVOCATES, PC |
| SORENSON, L | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07803 | ASHCRAFT & GEREL |
| SORENSON, L | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07803 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SORIA, MATILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07138 | THE ENTREKIN LAW FIRM |
| SORIANO, MEGIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07719 | BISNAR AND CHASE |
| SORICH-BENDER, NANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06643 | ARNOLD & ITKIN LLP |
| SORRELL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09034 | THE MILLER FIRM, LLC |
| SORRELLS, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04173 | ONDERLAW, LLC |
| SORRELS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12847 | JONES WARD PLC |
| SOS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03919 | KLINE & SPECTER, P.C. |
| SOSA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00521 | MOTLEY RICE, LLC |
| SOSNOSKI, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10867 | ONDERLAW, LLC |
| SOSTEK, GALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04881 | ONDERLAW, LLC |
| SOSTRE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19540 | MESSA & ASSOCIATES, P.C. |
| SOTELLO, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04340 | MOTLEY RICE, LLC |
| SOTO, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOTO, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02138 | NAPOLI SHKOLNIK, PLLC |
| SOTO, BEVERLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04604 | ONDERLAW, LLC |
| SOTO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13040 | FLETCHER V. TRAMMELL |
| SOTO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10721 | THE LAW OFFICES OF SEAN M CLEARY |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SOTO, IVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13209 | DAVIS, BETHUNE & JONES, L.L.C. |
| SOTO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SOTO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15796 | LENZE LAWYERS, PLC |
| SOTO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SOTO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15796 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SOTO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SOTO, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05551 | ONDERLAW, LLC |
| SOTO, ORALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11356 | NACHAWATI LAW GROUP |
| SOTO, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| SOTO, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| SOTO, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| SOTO, REINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13534 | THE MILLER FIRM, LLC |
| SOTO, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16343 | FLETCHER V. TRAMMELL |
| SOTO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15689 | JOHNSON LAW GROUP |
| SOTOLONGO, GERALDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003493-20 | GOLOMB & HONIK, P.C. |
| SOTO-MARQUEZ, MARIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOTO-MARQUEZ, MARIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| SOTO-MARQUEZ, MARIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| SOTO-MARQUEZ, MARIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| SOTOODEH, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14616 | CHAFFIN LUHANA LLP |
| SOTO-ROMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07784 | ONDERLAW, LLC |
| SOUDER, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18563 | NACHAWATI LAW GROUP |
| SOUDERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19771 | NACHAWATI LAW GROUP |
| SOUDYN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07801 | ASHCRAFT & GEREL |
| SOUDYN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07801 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOUKUP, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10758 | ONDERLAW, LLC |
| SOULIOS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07635 | LAW OFFS. OF RICHARD R BARRETT PLLC |
| SOUSA, ELAINE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 2016-011049 | THE MILLER FIRM, LLC |
| SOUSS, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12895 | SANDERS PHILLIPS GROSSMAN, LLC |
| SOUTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08518 | HOLLAND LAW FIRM |
| SOUTHARD, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08592 | BERNSTEIN LIEBHARD LLP |
| SOUTHARD, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19468 | ASHCRAFT & GEREL, LLP |
| SOUTHARD, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SOUTHARD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19928 | NACHAWATI LAW GROUP |
| SOUTHARD, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08765 | ONDERLAW, LLC |
| SOUTHCOTT, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06792 | ROSS FELLER CASEY, LLP |
| SOUTHERLAND, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17346 | THE MILLER FIRM, LLC |
| SOUTHERLAND, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06117 | DALIMONTE RUEB, LLP |
| SOUTHERN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01245 | ONDERLAW, LLC |
| SOUTHWICK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11540 | ASHCRAFT & GEREL, LLP |
| SOUTHWORTH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20229 | CELLINO & BARNES, P.C. |
| SOUZA, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18567 | NACHAWATI LAW GROUP |
| SOUZA, LORRAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002384-20 | GOLOMB & HONIK, P.C. |
| SOUZA, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17645 | ONDERLAW, LLC |
| SOUZA, MARIA | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG17879234 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SOUZA, NICOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOUZA, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10229 | GOLOMB SPIRT GRUNFELD PC |
| SOUZE, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02305 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SOVINSKI, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20054 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SOVINSKI, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOWARDS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16044 | ASHCRAFT & GEREL, LLP |
| SOWARDS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOWDEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10625 | NACHAWATI LAW GROUP |
| SOWELL, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09255 | POTTS LAW FIRM |
| SOWELL, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOWERS, DINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09472 | PARKER WAICHMAN, LLP |
| SOWERS, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03045 | REICH & BINSTOCK, LLP |
| SOWL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10281 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| SOWLES, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09676 | GORI JULIAN & ASSOCIATES, P.C. |
| SOWRAY, GWENDOLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09288 | ONDERLAW, LLC |
| SOYKA-WELLES, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12046 | NACHAWATI LAW GROUP |
| SOZA, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08373 | ONDERLAW, LLC |
| SPAAR, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPAAY, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13206 | DALIMONTE RUEB, LLP |
| SPADARO, SALOME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09338 | ONDERLAW, LLC |
| SPADONI, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13633 | THE MILLER FIRM, LLC |
| SPADY, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05655 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPAETH, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08742 | WILLIAMS HART LAW FIRM |
| SPAHN, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002965-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SPAIN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16828 | TRAMMELL PC |
| SPAIN, FAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06119 | ONDERLAW, LLC |
| SPAIN, LINDA LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17789 | ASHCRAFT & GEREL, LLP |
| SPAIN,STEVEN EST OF KAREN SUE ANN SPAIN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04865-18AS | WEITZ & LUXENBERG |
| SPALDING, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04399 | SULLO & SULLO, LLP |
| SPANGENBERG, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01474 | ASHCRAFT & GEREL |
| SPANGLER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPANGLER, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08546 | WAGSTAFF & CARTMELL, LLP |
| SPANGLER, MARIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11292 | ONDERLAW, LLC |
| SPANGLER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19455 | ASHCRAFT & GEREL, LLP |
| SPANGLER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19455 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPANKO, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09272 | ONDERLAW, LLC |
| SPANN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10465 | ONDERLAW, LLC |
| SPANN, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07436 | HEYGOOD, ORR & PEARSON |
| SPANO, GRACE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002194-20 | GOLOMB & HONIK, P.C. |
| SPANO, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03396 | CLIFFORD LAW OFFICES, P.C. |
| SPANO, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08197 | ONDERLAW, LLC |
| SPARKMAN, CHASITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17754 | NACHAWATI LAW GROUP |
| SPARKMAN, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPARKMAN, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SPARKMAN, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| SPARKMAN, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| SPARKMAN, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SPARKMAN, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SPARKMAN, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15527 | LENZE LAWYERS, PLC |
| SPARKMAN, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SPARKMAN, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15527 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SPARKMAN, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SPARKS, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16448 | WATERS & KRAUS, LLP |
| SPARKS, CINNAMON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPARKS, CINNAMON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPARKS, CINNAMON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| SPARKS, CINNAMON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| SPARKS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04028 | ONDERLAW, LLC |
| SPARKS, JULIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L003172-19 | GOLOMB SPIRT GRUNFELD PC |
| SPARKS, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20198 | NACHAWATI LAW GROUP |
| SPARKS, MELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17797 | ONDERLAW, LLC |
| SPARKS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08283 | NACHAWATI LAW GROUP |
| SPARKS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05114 | FLETCHER V. TRAMMELL |
| SPARKS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13240 | ONDERLAW, LLC |
| SPARKS, PAUL AND SPARKS, SAMANTHA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07734-18AS | WEITZ & LUXENBERG |
| SPARKS, TONYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002681-21 | WEITZ & LUXENBERG |
| SPARROW, BEVERLY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1807034 | SIMMONS HANLY CONROY |
| SPARROW, LAUREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002503-20 | GOLOMB & HONIK, P.C. |
| SPATAFORE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02076 | THE SEGAL LAW FIRM |
| SPATES, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02847 | ONDERLAW, LLC |
| SPAULDING, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPAULDING, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14470 | ARNOLD & ITKIN LLP |
| SPAUN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18234 | ONDERLAW, LLC |
| SPAYER, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14007 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPEAKMAN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19848 | NACHAWATI LAW GROUP |
| SPEARMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02515 | JOHNSON LAW GROUP |
| SPEARS, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18509 | ONDERLAW, LLC |
| SPEARS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05237 | ONDERLAW, LLC |
| SPEARS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09133 | ONDERLAW, LLC |
| SPEARS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11772 | SHAW COWART, LLP |
| SPEARS, TANISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03603 | ONDERLAW, LLC |
| SPEARS-HAMILTON, HELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08124 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| SPECA, ABBEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03358 | JOHNSON LAW GROUP |
| SPECHT, ANGELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06020 | ONDERLAW, LLC |
| SPECHT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17798 | NACHAWATI LAW GROUP |
| SPECK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12413 | ONDERLAW, LLC |
| SPEECE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05908 | ONDERLAW, LLC |
| SPEED, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09308 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPEER, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17366 | ASHCRAFT & GEREL, LLP |
| SPEER, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPEER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15236 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPEER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10093 | WATERS & KRAUS, LLP |
| SPEER, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12910 | DALIMONTE RUEB, LLP |
| SPEES-MCGOW, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14625 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPEICHER, MARYANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002590-20 | GOLOMB & HONIK, P.C. |
| SPEICHER, MARYANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10350 | ONDERLAW, LLC |
| SPEIGHT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SPEIGHT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14911 | LENZE LAWYERS, PLC |
| SPEIGHT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SPEIGHT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14911 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SPEIGHT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SPEIGHT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17381 | JOHNSON LAW GROUP |
| SPEIGHT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07564 | ASHCRAFT & GEREL, LLP |
| SPEIGHT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPEIR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05642 | NAPOLI SHKOLNIK, PLLC |
| SPEIRS, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002195-20 | GOLOMB & HONIK, P.C. |
| SPELL, JOHNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13465 | ARNOLD & ITKIN LLP |
| SPELLER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15652 | THE BENTON LAW FIRM, PLLC |
| SPELLS, VOLETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16027 | ASHCRAFT & GEREL, LLP |
| SPELLS, VOLETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPELMAN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09750 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPELTS, CHANTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05388 | ONDERLAW, LLC |
| SPELTS, SPELTS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13668 | ONDERLAW, LLC |
| SPENCE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17014 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SPENCE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09049 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPENCE, ENECITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02033 | BARON & BUDD, P.C. |
| SPENCE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02729 | ONDERLAW, LLC |
| SPENCE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01449 | ONDERLAW, LLC |
| SPENCE, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08234 | ONDERLAW, LLC |
| SPENCER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18361 | THE MILLER FIRM, LLC |
| SPENCER, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02150 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPENCER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14009 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPENCER, CAROLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1660-15 | GOLOMB SPIRT GRUNFELD PC |
| SPENCER, CATHIE EST OF DOUGLAS SPENCER | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04147-19AS | WEITZ & LUXENBERG |
| SPENCER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10702 | NACHAWATI LAW GROUP |
| SPENCER, HESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06392 | ONDERLAW, LLC |
| SPENCER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11457 | NACHAWATI LAW GROUP |
| SPENCER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13186 | ONDERLAW, LLC |
| SPENCER, MARVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11297 | NACHAWATI LAW GROUP |
| SPENCER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05697 | KLINE & SPECTER, P.C. |
| SPENCER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12022 | NACHAWATI LAW GROUP |
| SPENCER, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02209 | FLETCHER V. TRAMMELL |
| SPENCER, MARYLOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09951 | ONDERLAW, LLC |
| SPENCER, MIRIAM | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003321-20 | GOLOMB & HONIK, P.C. |
| SPENCER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPENCER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11370 | POTTS LAW FIRM |
| SPENCER, SHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03641 | MURRAY LAW FIRM |
| SPENCER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20140 | NACHAWATI LAW GROUP |
| SPENCER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19517 | NACHAWATI LAW GROUP |
| SPENCER, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13343 | ONDERLAW, LLC |
| SPENCER, TODD | NY - SUPREME COURT - NYCAL | 190025/2019 | MEIROWITZ & WASSERBERG, LLP |
| SPENCER, TODD & BHARAMI, MIRIAM | NY - SUPREME COURT - NYCAL | 190025/2019 | MEIROWITZ & WASSERBERG, LLP |
| SPENCER, VENUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01390 | LENZE KAMERRER MOSS, PLC |
| SPENCER, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPENNY, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07884 | BURNS CHAREST LLP |
| SPENNY, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07884 | BURNS CHAREST LLP |
| SPENNY, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07884 | GUSTAFON GLUEK |
| SPERBECK, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08148 | ONDERLAW, LLC |
| SPERBER, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPERRY, BETTY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002196-20 | GOLOMB & HONIK, P.C. |
| SPETRINI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16997 | BURNS CHAREST LLP |
| SPETRINI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16997 | BURNS CHAREST LLP |
| SPICER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11455 | NACHAWATI LAW GROUP |
| SPICER, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06184 | ONDERLAW, LLC |
| SPIEGEL-WIRHOL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10304 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPIEGEL-WIRHOL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10304 | BURNS CHAREST LLP |
| SPIELAR, YAFFA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10571 | ONDERLAW, LLC |
| SPIELMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07806 | ASHCRAFT & GEREL |
| SPIELMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPIER, KATJE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| SPIER, KATJE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| SPIER, KATJE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| SPIER, KATJE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| SPIER, KATJE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-400-18 | LOCKS LAW FIRM |
| SPIEZY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19107 | NACHAWATI LAW GROUP |
| SPIKER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17460 | ONDERLAW, LLC |
| SPIKES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05355 | FLETCHER V. TRAMMELL |
| SPIKES, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00126 | ASHCRAFT & GEREL |
| SPIKES, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPIKES, SOLAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17879 | NACHAWATI LAW GROUP |
| SPIKES-BICKHAM, KELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00951 | MORRIS BART & ASSOCIATES |
| SPILLER, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09113 | ONDERLAW, LLC |
| SPILLER, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-193-16 | GOLOMB SPIRT GRUNFELD PC |
| SPILLER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13494 | ONDERLAW, LLC |
| SPILLERS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14215 | THE BENTON LAW FIRM, PLLC |
| SPINA, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000298-21 | GOLOMB & HONIK, P.C. |
| SPINELLI, JILL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2566-19 | COHEN, PLACITELLA & ROTH |
| SPINELLI, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPINK, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03360 | ONDERLAW, LLC |
| SPINKS, SHARON | MN - DISTRICT COURT - RAMSEY COUNTY | 62-CV-17526 | KARST & VON OISTE, LLP |
| SPINKS, VELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01326 | THE MILLER FIRM, LLC |
| SPINNER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00632 | THE BENTON LAW FIRM, PLLC |
| SPINNEY, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13496 | ONDERLAW, LLC |
| SPINOSI-TKACIK, MARILYNN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002198-20 | GOLOMB & HONIK, P.C. |
| SPITZ, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12794 | MORELLI LAW FIRM, PLLC |
| SPITZER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02411 | ONDERLAW, LLC |
| SPIVEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20148 | NACHAWATI LAW GROUP |
| SPIVEY, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02377 | DAVIS, BETHUNE & JONES, L.L.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPIVEY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12679 | ASHCRAFT & GEREL |
| SPLAIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11097 | ONDERLAW, LLC |
| SPODOFORA, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11046 | WAGSTAFF & CARTMELL, LLP |
| SPOLLEN, JUDY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19001223 | THE FERRARO LAW FIRM, P.A. |
| SPONABLE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01060 | THE CARLSON LAW FIRM |
| SPOON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPOONEMORE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17048 | ONDERLAW, LLC |
| SPOONER, CHRISI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPOONER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17836 | NACHAWATI LAW GROUP |
| SPORKA, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03382 | ONDERLAW, LLC |
| SPORT, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20718 | THE CUFFIE LAW FIRM |
| SPOTTS, JEAN | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 210101314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPOTTS, JEAN | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 210101314 | EISENBERG, ROTHWEILER, WINKLER |
| SPOTTS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPRADLIN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03831 | ONDERLAW, LLC |
| SPRADLIN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00500 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPRADLIN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13620 | DAVIS, BETHUNE & JONES, L.L.C. |
| SPRADLIN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17887 | NACHAWATI LAW GROUP |
| SPRAGUE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14550 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SPRAGUE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPRAGUE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SPRAGUE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SPRAGUE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SPRAKER, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09722 | ONDERLAW, LLC |
| SPRAUVE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11108 | GOZA & HONNOLD, LLC |
| SPRING, CAROLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002930-21 | WEITZ & LUXENBERG |
| SPRINGER, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17752 | MUELLER LAW PLLC |
| SPRINGER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16195 | THE MILLER FIRM, LLC |
| SPRINGER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06591 | ONDERLAW, LLC |
| SPRINGER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18513 | WEITZ & LUXENBERG |
| SPRINGFIELD, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10319 | ASHCRAFT & GEREL, LLP |
| SPRINGFIELD, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPRINKLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02227 | JOHNSON LAW GROUP |
| SPROUSE, MARLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPRY, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17298 | ASHCRAFT & GEREL, LLP |
| SPRY, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPURR, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00491 | SULLO & SULLO, LLP |
| SPYCHALSKI, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16225 | CELLINO & BARNES, P.C. |
| SQUILLACE, NIKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08544 | WAGSTAFF & CARTMELL, LLP |
| SQUIRES, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12610 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| SRIDEVI, KORIPELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18622 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SRIVANI, JADE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18839 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ST JOHN, AUDREY BALANAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20363 | ONDERLAW, LLC |
| ST. ARNOLD, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14478 | JOHNSON LAW GROUP |
| ST. CHARLES, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13127 | NACHAWATI LAW GROUP |
| ST. CHARLES, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17101 | THE MILLER FIRM, LLC |
| ST. CLAIR, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13583 | NACHAWATI LAW GROUP |
| ST. CLAIR, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12759 | GOLOMB SPIRT GRUNFELD PC |
| ST. GEORGE, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ST. GERMAIN, TAMI | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ST. JOHN, DEBBIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ST. JOHN, DEBBIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| ST. JOHN, DEBBIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| ST. JOHN, DEBBIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| ST. LAURENT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19299 | NACHAWATI LAW GROUP |
| ST. LOUIS, TANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11136 | FLETCHER V. TRAMMELL |
| ST. MARTIN, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002298-21 | COHEN, PLACITELLA & ROTH |
| ST. PIERRE, MARIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08662 | MORRELL LAW FIRM, PLLC |
| STAAB, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17783 | NACHAWATI LAW GROUP |
| STACEY DOMAGALSKI | FEDERAL - MDL | 3:21-CV-19605 | ONDERLAW, LLC |
| STACEY, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14714 | FLEMING, NOLEN & JEZ, LLP |
| STACEY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16257 | ONDERLAW, LLC |
| STACHELEK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00249 | NACHAWATI LAW GROUP |
| STACHURA, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15955 | THE SEGAL LAW FIRM |
| STACKMAN, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05709 | MOTLEY RICE, LLC |
| STACY, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20484 | ONDERLAW, LLC |
| STACY, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18964 | SULLO & SULLO, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STACY, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STACY, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| STACY, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| STACY, MAREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10682 | DALIMONTE RUEB, LLP |
| STACY, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13200 | DALIMONTE RUEB, LLP |
| STACY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11326 | THE MILLER FIRM, LLC |
| STACY, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02402 | HOVDE, DASSOW, & DEETS, LLC |
| STACY, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02402 | THE MILLER FIRM, LLC |
| STACY, THORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21527 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| STADTMUELLER, TONYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-189-18 | MCELDREW YOUNG |
| STAFF, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04880 | ONDERLAW, LLC |
| STAFFORD, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13055 | FLETCHER V. TRAMMELL |
| STAFFORD, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| STAFFORD, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| STAFFORD, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| STAFFORD, FAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02941 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| STAFFORD, FAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02941 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| STAFFORD, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15328 | MORELLI LAW FIRM, PLLC |
| STAFFORD, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16799 | ONDERLAW, LLC |
| STAFFORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03176 | DALIMONTE RUEB, LLP |
| STAFFORD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05620 | ROSS FELLER CASEY, LLP |
| STAFFORD, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14206 | ONDERLAW, LLC |
| STAFFORD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13315 | GORI JULIAN & ASSOCIATES, P.C. |
| STAFFORD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17874 | NACHAWATI LAW GROUP |
| STAFFORD, WILMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002385-20 | GOLOMB & HONIK, P.C. |
| STAGER, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12461 | FLETCHER V. TRAMMELL |
| STAHL, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17357 | NACHAWATI LAW GROUP |
| STAHL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09258 | ONDERLAW, LLC |
| STAHL, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STAHL, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| STAHL, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| STAHL, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| STAHL, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| STAHL, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11919 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STAHL, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11919 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STAHL, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08210 | ONDERLAW, LLC |
| STAHL, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03100 | ONDERLAW, LLC |
| STAHLMAN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19989 | CELLINO & BARNES, P.C. |
| STAIGER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19465 | ASHCRAFT & GEREL, LLP |
| STAIGER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19465 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STALEY, AMY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003385-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| STALEY, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20735 | ONDERLAW, LLC |
| STALEY, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STALEY, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04262 | FLETCHER V. TRAMMELL |
| STALEY, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20714 | ONDERLAW, LLC |
| STALKER, CARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05637 | NAPOLI SHKOLNIK, PLLC |
| STALKER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17109 | GORI JULIAN & ASSOCIATES, P.C. |
| STALKER, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002147-20 | GOLOMB & HONIK, P.C. |
| STALLARD, NANCEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17272 | MORELLI LAW FIRM, PLLC |
| STALLINGS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11334 | NACHAWATI LAW GROUP |
| STALLINGS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12376 | ASHCRAFT & GEREL |
| STALLINGS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STALLIONS, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10320 | ASHCRAFT & GEREL, LLP |
| STALLIONS, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STALLWORTH, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12324 | LAW OFFS. OF CHARLES H. JOHNSON, PA |
| STALLWORTH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06369 | ASHCRAFT & GEREL |
| STALNAKER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STALNAKER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06010 | KLINE & SPECTER, P.C. |
| STALNAKER, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STALNAKER, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06780 | ONDERLAW, LLC |
| STALNAKER, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06780 | PORTER & MALOUF, PA |
| STALNAKER, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06780 | THE SMITH LAW FIRM, PLLC |
| STAMEY, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13020 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| STAMPER, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09447 | ONDERLAW, LLC |
| STAMPER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STAMPER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STAMPER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STAMPER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10979 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STAMPS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00198 | MORELLI LAW FIRM, PLLC |
| STAMPS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14955 | LENZE LAWYERS, PLC |
| STAMPS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14955 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STAMPS, KARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STAMPS, KARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STAMPS, KARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STAMPS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08524 | ONDERLAW, LLC |
| STAMPS, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10478 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANBURY, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANCATO, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11961 | NACHAWATI LAW GROUP |
| STAND, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12034 | ONDERLAW, LLC |
| STANDEFER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06867 | ASHCRAFT & GEREL, LLP |
| STANDFORD, RUTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04347 | ONDERLAW, LLC |
| STANDIFER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12495 | ARNOLD & ITKIN LLP |
| STANDIFER, MELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20175 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANDING, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10497 | ROSS FELLER CASEY, LLP |
| STANEK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07576 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANFILL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08822 | DALIMONTE RUEB, LLP |
| STANFORD, CANDYSE AND STANFORD,, JOHN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08468-19AS | LEVY KONIGSBERG LLP |
| STANFORD, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17419 | WEITZ & LUXENBERG |
| STANFORD, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06367 | FLETCHER V. TRAMMELL |
| STANGELAND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09628 | ASHCRAFT & GEREL |
| STANGELAND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANGER, GEORGANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12285 | LEVIN SEDRAN & BERMAN |
| STANGL, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANGL, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| STANGL, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| STANGL, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| STANKO, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18327 | ONDERLAW, LLC |
| STANLEY R. CHIONSKI | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| STANLEY, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19778 | NACHAWATI LAW GROUP |
| STANLEY, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12313 | ASHCRAFT & GEREL |
| STANLEY, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANLEY, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12709 | LIAKOS LAW APC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STANLEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18601 | ONDERLAW, LLC |
| STANLEY, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02203 | ONDERLAW, LLC |
| STANLEY, GENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10762 | ONDERLAW, LLC |
| STANLEY, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05020 | ONDERLAW, LLC |
| STANLEY, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01708 | CHAMP LYONS III, PC |
| STANLEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01570 | ONDERLAW, LLC |
| STANLEY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08308 | FLETCHER V. TRAMMELL |
| STANLEY, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STANLEY, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STANLEY, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STANLEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17831 | NACHAWATI LAW GROUP |
| STANLEY, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01461 | JOHNSON LAW GROUP |
| STANLEY, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00198 | ASHCRAFT & GEREL |
| STANLEY, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00198 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANLEY, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12056 | NACHAWATI LAW GROUP |
| STANLEY, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12758 | THE MILLER FIRM, LLC |
| STANLEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13605 | FLETCHER V. TRAMMELL |
| STANLEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14528 | MORRIS BART & ASSOCIATES |
| STANSBURY, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02003 | ONDERLAW, LLC |
| STANSBURY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11495 | BARRETT LAW GROUP |
| STANTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01050 | LEVIN SIMES LLP |
| STANTON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11398 | NACHAWATI LAW GROUP |
| STANTON-IRICK, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01129 | ONDERLAW, LLC |
| STANULA, CATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07699 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| STAPELTON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19560 | ASHCRAFT & GEREL, LLP |
| STAPELTON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STAPLES, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17814 | NACHAWATI LAW GROUP |
| STAPLES, KAYLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14512 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STAPLES, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01630 | FITZGERALD LAW GROUP, LLC |
| STAPLETON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00694 | JOHNSON LAW GROUP |
| STARCHER, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03352 | ONDERLAW, LLC |
| STARK, ELISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20144 | ARNOLD & ITKIN LLP |
| STARK, KIMMY | LA - DISTRICT COURT - ORLEANS PARISH | 2017-10831 | GALANTE & BIVALACQUA LLC |
| STARK, KIMMY | LA - DISTRICT COURT - ORLEANS PARISH | 2017-10831 | POURCIAU LAW FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STARK, KIMMY | LA - DISTRICT COURT - ORLEANS PARISH | 2017-10831 | THE CHEEK LAW FIRM |
| STARK, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11685 | THE MILLER FIRM, LLC |
| STARK, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06847 | JOHNSON LAW GROUP |
| STARK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18014 | ASHCRAFT & GEREL |
| STARK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18014 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARK, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12255 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARKE, LUWANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11982 | FLETCHER V. TRAMMELL |
| STARKES, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08772 | ONDERLAW, LLC |
| STARKEY, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18816 | THE SEGAL LAW FIRM |
| STARKEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06565 | ONDERLAW, LLC |
| STARKEY, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03641 | ONDERLAW, LLC |
| STARKS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARKS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05120 | FLETCHER V. TRAMMELL |
| STARKS, ERNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12889 | NAPOLI SHKOLNIK, PLLC |
| STARKS, LAWANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12892 | ONDERLAW, LLC |
| STARKS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09711 | GORI JULIAN & ASSOCIATES, P.C. |
| STARKS, SAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16701 | THE SEGAL LAW FIRM |
| STARKWEATHER, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15550 | THE SEGAL LAW FIRM |
| STARLING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18890 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STARMAN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10323 | ASHCRAFT & GEREL, LLP |
| STARMAN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10323 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARNES, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12050 | FRAZER PLC |
| STARNES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05785 | ONDERLAW, LLC |
| STARNES, TAMYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09052 | ONDERLAW, LLC |
| STARNES-MAXWELL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08321 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| STAROSKY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19401 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARR, DEON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03067 | ONDERLAW, LLC |
| STARR, IZETTA | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-05-295 | JACOBS & CRUMPLER, P.A. |
| STARR, IZETTA | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-05-295 | THE MILLER FIRM, LLC |
| STARR, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12096 | DRISCOLL FIRM, P.C. |
| STARR, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08406 | THORNTON LAW FIRM LLP |
| STARR, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03310 | ASHCRAFT & GEREL |
| STARR, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STARR, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14012 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARR, SALLYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07471 | WILLIAMS HART LAW FIRM |
| STARR, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06500 | MOTLEY RICE, LLC |
| STARUCH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11389 | PARKER WAICHMAN, LLP |
| STASNY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01158 | ONDERLAW, LLC |
| STATEN, MARQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18279 | ONDERLAW, LLC |
| STATEN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14981 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STATEN, VESTOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16006 | THE SEGAL LAW FIRM |
| STATFELD, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04421 | ONDERLAW, LLC |
| STATHAM, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05631 | NAPOLI SHKOLNIK, PLLC |
| STATHOULIS, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14134 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STATLER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14589 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STATON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11375 | NACHAWATI LAW GROUP |
| STAUB, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13754 | LAW OFFICES OF CHARLES H. JOHNSON |
| STAUBER, KAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13512 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STAUFFER, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03873 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| STAVESKI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00095 | ASHCRAFT & GEREL |
| STAVESKI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00095 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STAZO, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002831-20 | GOLOMB & HONIK, P.C. |
| STEADHAM, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14885 | ONDERLAW, LLC |
| STEADMAN, RHODA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07830 | HOLLAND LAW FIRM |
| STEARN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11342 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEARNS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11194 | CHAFFIN LUHANA LLP |
| STEARNS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07809 | ASHCRAFT & GEREL |
| STEARNS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEARNS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01742 | ARNOLD & ITKIN LLP |
| STEARNS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00053 | ONDERLAW, LLC |
| STEBELTON, KYLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13253 | ONDERLAW, LLC |
| STEBNER, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12779 | THE DEATON LAW FIRM |
| STEDMAN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12638 | BLIZZARD & NABERS, LLP |
| STEEDMAN, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09051 | ONDERLAW, LLC |
| STEELE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15981 | DALIMONTE RUEB, LLP |
| STEELE, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00743 | CELLINO & BARNES, P.C. |
| STEELE, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16219 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STEELE, DIONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10161 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| STEELE, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02033 | ONDERLAW, LLC |
| STEELE, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEELE, GAIL | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318726 | KIESEL LAW, LLP |
| STEELE, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | ONDERLAW, LLC |
| STEELE, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | PORTER & MALOUF, PA |
| STEELE, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | THE SMITH LAW FIRM, PLLC |
| STEELE, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14455 | DALIMONTE RUEB, LLP |
| STEELE, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16156 | JOHNSON LAW GROUP |
| STEELE, JUSTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002386-20 | GOLOMB & HONIK, P.C. |
| STEELE, MACKENZIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13629 | JOHNSON LAW GROUP |
| STEELE, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07611 | ONDERLAW, LLC |
| STEELE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08310 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEELE, TAMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16906 | ONDERLAW, LLC |
| STEELE-SCHAEFFER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02711 | CELLINO & BARNES, P.C. |
| STEEN, ELISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEENBLOCK, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10711 | ARNOLD & ITKIN LLP |
| STEENS, LA RAYNE | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221575 | ONDERLAW, LLC |
| STEENS, LA RAYNE | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221575 | SALKOW LAW, APC |
| STEFFEE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09078 | ONDERLAW, LLC |
| STEFFEN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11338 | NACHAWATI LAW GROUP |
| STEFFEY, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00119 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEGALL, ELANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11588 | NACHAWATI LAW GROUP |
| STEGALL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13657 | THE DUGAN LAW FIRM |
| STEGEMAN, TEDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06784 | ONDERLAW, LLC |
| STEGER, GLENDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002266-20 | GOLOMB & HONIK, P.C. |
| STEHL, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19224 | ARNOLD & ITKIN LLP |
| STEHLER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02765 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEHLY, JEANELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00970 | NAPOLI SHKOLNIK, PLLC |
| STEIGER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11855 | HENINGER GARRISON DAVIS, LLC |
| STEIGERWALT, RUTH | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| STEIN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07697 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STEIN, JILLYAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2121-15 | GOLOMB SPIRT GRUNFELD PC |
| STEIN, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12969 | ONDERLAW, LLC |
| STEIN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09952 | ONDERLAW, LLC |
| STEIN, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19717 | CELLINO & BARNES, P.C. |
| STEIN, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00056 | THE FERRARO LAW FIRM, P.A. |
| STEIN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15135 | CELLINO & BARNES, P.C. |
| STEIN, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03929 | ONDERLAW, LLC |
| STEINBACH, LEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02210 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| STEINBERG, ASHLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2179-16 | BARON & BUDD, P.C. |
| STEINBERG, ASHLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2179-16 | SEEGER WEISS LLP |
| STEINBERG, ELENN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18039 | ASHCRAFT & GEREL, LLP |
| STEINBERG, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03244 | ONDERLAW, LLC |
| STEINBERG, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18515 | WEITZ & LUXENBERG |
| STEINER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09164 | ONDERLAW, LLC |
| STEINER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16969 | ONDERLAW, LLC |
| STEINER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEINER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06639 | ONDERLAW, LLC |
| STEINKE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11733 | NACHAWATI LAW GROUP |
| STEINKIRCHNER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05295 | DALIMONTE RUEB, LLP |
| STEINKRAUS, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06033 | DALIMONTE RUEB, LLP |
| STEINKRAUS, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20723 | ONDERLAW, LLC |
| STEINLINE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08552 | DAVIS, BETHUNE & JONES, L.L.C. |
| STEINLINE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06911 | JOHNSON LAW GROUP |
| STEINS, GITANA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 21STCV40569 | BISNAR AND CHASE |
| STELIGA, GAIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00197319 | GOLOMB SPIRT GRUNFELD PC |
| STELK, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002210-20 | GOLOMB & HONIK, P.C. |
| STELLA SEGUN | FEDERAL - MDL | 3:21-CV-16926 | DAVIS, BETHUNE & JONES, L.L.C. |
| STELLNER, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20556 | THE MILLER FIRM, LLC |
| STEMM, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEMPER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02382 | ONDERLAW, LLC |
| STEMPF, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09080 | ONDERLAW, LLC |
| STEMPLE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01819 | GORI JULIAN & ASSOCIATES, P.C. |
| STEMPLE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05612 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STENGEL, ROBERT | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006789-20 | WEITZ & LUXENBERG |
| STENHOUSE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17464 | THE MILLER FIRM, LLC |
| STENNETT, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STENNETT, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STENNETT, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STENNETT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11677 | NACHAWATI LAW GROUP |
| STENSKE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20704 | ONDERLAW, LLC |
| STENSON, SHADEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08057 | ONDERLAW, LLC |
| STENTIFORD, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00016 | ONDERLAW, LLC |
| STEPANETS, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12496 | ARNOLD & ITKIN LLP |
| STEPHANIE DALTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18530 | THE MILLER FIRM, LLC |
| STEPHANIE RAINEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18494 | ONDERLAW, LLC |
| STEPHANIE SEILER | FEDERAL - MDL | 3:21-CV-19715 | ONDERLAW, LLC |
| STEPHANIE SMITH | FEDERAL - MDL | 3:21-CV-19112 | MOTLEY RICE, LLC |
| STEPHANSEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10136 | JAMES MORRIS LAW FIRM PC |
| STEPHEN KLENA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| STEPHEN KUTZSCHER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| STEPHEN, KALISH, AND , SUZANNE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04726-17AS | LEVY KONIGSBERG LLP |
| STEPHEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPHENS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPHENS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03714 | JASON J. JOY & ASSCIATES P.L.L.C. |
| STEPHENS, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08108 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPHENS, CRYSTAL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002504-20 | GOLOMB & HONIK, P.C. |
| STEPHENS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16216 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEPHENS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00651 | BURNS CHAREST LLP |
| STEPHENS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00651 | BURNS CHAREST LLP |
| STEPHENS, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07164 | BURNS CHAREST LLP |
| STEPHENS, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07164 | BURNS CHAREST LLP |
| STEPHENS, KARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPHENS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17781 | ONDERLAW, LLC |
| STEPHENS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03338 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEPHENS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03489 | ONDERLAW, LLC |
| STEPHENS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03238 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STEPHENS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12303 | ONDERLAW, LLC |
| STEPHENS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11377 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| STEPHENS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05609 | ONDERLAW, LLC |
| STEPHENS, TOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13444 | FLETCHER V. TRAMMELL |
| STEPHENS, TREVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10236 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPHENS, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16199 | NACHAWATI LAW GROUP |
| STEPHENS, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11471 | NACHAWATI LAW GROUP |
| STEPHENSON, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06757 | DALIMONTE RUEB, LLP |
| STEPHENSON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20726 | ONDERLAW, LLC |
| STEPHENSON, JEANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1961-16 | MAURO, SAVO, CAMERINO, GRANT & SCHALK, P.A. |
| STEPHENSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STEPHENSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14930 | LENZE LAWYERS, PLC |
| STEPHENSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STEPHENSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14930 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STEPHENSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STEPHENSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01215 | DRISCOLL FIRM, P.C. |
| STEPHENSON, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02207 | FLETCHER V. TRAMMELL |
| STEPHENSON, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11549 | THE MILLER FIRM, LLC |
| STEPHENSON, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10096 | ONDERLAW, LLC |
| STEPNITZ, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10563 | NACHAWATI LAW GROUP |
| STEPNITZ, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09389 | ONDERLAW, LLC |
| STEPP, SYLVANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPPE, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13863 | DANIEL & ASSOCIATES, LLC |
| STEPPER, SUZANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002387-20 | GOLOMB & HONIK, P.C. |
| STEPPERT, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16641 | PETERSON & ASSOCIATE, P.C. |
| STERBA, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12441 | THE MILLER FIRM, LLC |
| STERGION, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19853 | NACHAWATI LAW GROUP |
| STERIS, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10718 | ONDERLAW, LLC |
| STERLING, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19358 | NACHAWATI LAW GROUP |
| STERMER, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14930 | NACHAWATI LAW GROUP |
| STERN, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00538 | ONDERLAW, LLC |
| STERN, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14557 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| STERN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10324 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STERN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STETHEM, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13154 | WATERS & KRAUS, LLP |
| STETTNER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STETTNER, SUZI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06631 | ARNOLD & ITKIN LLP |
| STEUBER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00836 | THE BENTON LAW FIRM, PLLC |
| STEVEN, JENIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17807 | NACHAWATI LAW GROUP |
| STEVENS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06249 | ONDERLAW, LLC |
| STEVENS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00735 | ONDERLAW, LLC |
| STEVENS, BETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18481 | NACHAWATI LAW GROUP |
| STEVENS, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12603 | BERNSTEIN LIEBHARD LLP |
| STEVENS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17787 | NACHAWATI LAW GROUP |
| STEVENS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02947 | FRAZER LAW LLC |
| STEVENS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05382 | ONDERLAW, LLC |
| STEVENS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02080 | KIESEL LAW, LLP |
| STEVENS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02080 | VICKERY & SHEPHERD, LLP |
| STEVENS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11077 | JOHNSON BECKER, PLLC |
| STEVENS, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20694 | ONDERLAW, LLC |
| STEVENS, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18851 | MORELLI LAW FIRM, PLLC |
| STEVENS, LARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11424 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEVENS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15730 | ROSS FELLER CASEY, LLP |
| STEVENS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13215 | TRAMMELL PC |
| STEVENS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15756 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STEVENS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09621 | ONDERLAW, LLC |
| STEVENS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06248 | ONDERLAW, LLC |
| STEVENS, MINERVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00844 | JAMES MORRIS LAW FIRM PC |
| STEVENS, NANCIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11118 | ONDERLAW, LLC |
| STEVENS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09623 | NACHAWATI LAW GROUP |
| STEVENS, NILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18907 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEVENS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14997 | ONDERLAW, LLC |
| STEVENS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06754 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEVENS, TABATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04733 | THE MILLER FIRM, LLC |
| STEVENS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07436 | ONDERLAW, LLC |
| STEVENS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20675 | ONDERLAW, LLC |
| STEVENS, ULLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00801 | ROSS FELLER CASEY, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STEVENS-MOLER, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03238 | ONDERLAW, LLC |
| STEVENSON, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07811 | ASHCRAFT & GEREL |
| STEVENSON, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEVENSON, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03516 | JOHNSON LAW GROUP |
| STEVENSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03737 | ONDERLAW, LLC |
| STEVENSON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06136 | ONDERLAW, LLC |
| STEVENSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21679 | MOTLEY RICE, LLC |
| STEVENSON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07439 | HEYGOOD, ORR & PEARSON |
| STEVENSON, MARY JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16823 | THE MILLER FIRM, LLC |
| STEVENSON, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05504 | ONDERLAW, LLC |
| STEVENSON, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03354 | ONDERLAW, LLC |
| STEVENSON, SHALEILAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11012 | THE SEGAL LAW FIRM |
| STEWARD, DADRIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06800 | ONDERLAW, LLC |
| STEWARD, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17647 | ONDERLAW, LLC |
| STEWARD, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09643 | ONDERLAW, LLC |
| STEWARD, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10267 | DALIMONTE RUEB, LLP |
| STEWARD, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02274 | MOTLEY RICE, LLC |
| STEWARD, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06853 | ONDERLAW, LLC |
| STEWARD, SIERRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06738 | MARY ALEXANDER & ASSOCIATES, P.C. |
| STEWART, ALYCEFAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01737 | ARNOLD & ITKIN LLP |
| STEWART, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17200 | JOHNSON LAW GROUP |
| STEWART, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07116 | BURNS CHAREST LLP |
| STEWART, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07116 | BURNS CHAREST LLP |
| STEWART, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17757 | NACHAWATI LAW GROUP |
| STEWART, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00771 | POTTS LAW FIRM |
| STEWART, CHARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12759 | WAGSTAFF & CARTMELL, LLP |
| STEWART, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03164 | ONDERLAW, LLC |
| STEWART, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12762 | BARRETT LAW GROUP |
| STEWART, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04708 | THE MILLER FIRM, LLC |
| STEWART, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07287 | BURNS CHAREST LLP |
| STEWART, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07287 | BURNS CHAREST LLP |
| STEWART, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17776 | NACHAWATI LAW GROUP |
| STEWART, DEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07495 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STEWART, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14562 | DAVIS, BETHUNE & JONES, L.L.C. |
| STEWART, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19782 | NACHAWATI LAW GROUP |
| STEWART, GENNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05432 | THE POTTS LAW FIRM, LLP |
| STEWART, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11444 | NACHAWATI LAW GROUP |
| STEWART, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12048 | FLETCHER V. TRAMMELL |
| STEWART, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14208 | ONDERLAW, LLC |
| STEWART, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02433 | CATES MAHONEY, LLC |
| STEWART, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00760 | ONDERLAW, LLC |
| STEWART, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STEWART, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STEWART, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STEWART, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19041 | NACHAWATI LAW GROUP |
| STEWART, LAURIELEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10518 | GORI JULIAN & ASSOCIATES, P.C. |
| STEWART, LILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04973 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| STEWART, LINDSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04668 | JOHNSON LAW GROUP |
| STEWART, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00809 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEWART, LOISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04702 | ONDERLAW, LLC |
| STEWART, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02569 | MURRAY LAW FIRM |
| STEWART, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10147 | DAVIS, BETHUNE & JONES, L.L.C. |
| STEWART, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07800 | JOHNSON LAW GROUP |
| STEWART, PEARL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003202-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| STEWART, RACHEAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21056 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| STEWART, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11121 | BURNS CHAREST LLP |
| STEWART, ROSALIND | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000715-21 | GOLOMB & HONIK, P.C. |
| STEWART, SERAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10983 | BURNS CHAREST LLP |
| STEWART, SERAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10983 | BURNS CHAREST LLP |
| STEWART, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08003 | ONDERLAW, LLC |
| STEWART, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09578 | DALIMONTE RUEB, LLP |
| STEWART, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10086 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03213 | ONDERLAW, LLC |
| STEWART, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12962 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STEWART, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12962 | BURNS CHAREST LLP |
| STEWART, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12063 | NACHAWATI LAW GROUP |
| STEWART, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01547 | BURNS CHAREST LLP |
| STEWART, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01547 | BURNS CHAREST LLP |
| STEWART, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17933 | NACHAWATI LAW GROUP |
| STEWART, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09611 | THE SEGAL LAW FIRM |
| STEWART, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17126 | ARNOLD & ITKIN LLP |
| STEWART, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05315 | ONDERLAW, LLC |
| STEWART, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09584 | ONDERLAW, LLC |
| STEWART, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06167 | DRISCOLL FIRM, P.C. |
| STHAY, DRUCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06041 | KIRKENDALL DWYER LLP |
| STICK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02251 | JOHNSON BECKER, PLLC |
| STICKLE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02646 | JOHNSON LAW GROUP |
| STICKLER, KASEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17817 | NACHAWATI LAW GROUP |
| STICKLER, RINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08228 | THE DUGAN LAW FIRM, APLC |
| STICKLES, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14887 | ONDERLAW, LLC |
| STICKROD, JODORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05670 | ONDERLAW, LLC |
| STIDHAM, BOBBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11246 | MOTLEY RICE, LLC |
| STIDHAM, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09473 | KLINE & SPECTER, P.C. |
| STIDHAM, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05654 | ONDERLAW, LLC |
| STIGERS, SHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17649 | ONDERLAW, LLC |
| STIGGERS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17874 | ASHCRAFT & GEREL, LLP |
| STIGGERS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17874 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STIGLER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17450 | ONDERLAW, LLC |
| STIGLIANO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09592 | ONDERLAW, LLC |
| STIGOL, DR. LUISA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00407-20AS | WEITZ & LUXENBERG |
| STILES, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19150 | JOHNSON LAW GROUP |
| STILES, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02992 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STILES, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14026 | DAVIS, BETHUNE & JONES, L.L.C. |
| STILES, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14918 | ONDERLAW, LLC |
| STILES, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STILL, VALERIE WARDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02563 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| STILLMAN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14004 | MORGAN & MORGAN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STILLWAGGON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05307 | ROSS FELLER CASEY, LLP |
| STILLWELL, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STILTNER, PRISCILLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STILTNER, PRISCILLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| STILTNER, PRISCILLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| STILTNER, PRISCILLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| STILTNER, PRISCILLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| STILWELL, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08639 | THE DUGAN LAW FIRM, APLC |
| STINER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11415 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STINNETT, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12937 | ROSS FELLER CASEY, LLP |
| STINSON, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11362 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STINSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06633 | ONDERLAW, LLC |
| STINSON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15509 | ASHCRAFT & GEREL, LLP |
| STINSON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15509 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STINSON, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12921 | THE MILLER FIRM, LLC |
| STIPE, EARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16447 | JOHNSON BECKER, PLLC |
| STIRCKLAND, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STIRCKLAND, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| STIRCKLAND, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| STIRCKLAND, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| STIRLING, CHERYL ELIZABETH MARION | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230637 | PRESZLER LAW FIRM LLP |
| STITH, TIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003147-21 | NAPOLI SHKOLNIK, PLLC |
| STITT, HELEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| STITT, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17891 | NACHAWATI LAW GROUP |
| STOB, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05755 | FLETCHER V. TRAMMELL |
| STOCK, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10353 | ONDERLAW, LLC |
| STOCK, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15097 | MORRIS BART & ASSOCIATES |
| STOCK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCK, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10325 | ASHCRAFT & GEREL, LLP |
| STOCK, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCKS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCKS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17360 | ONDERLAW, LLC |
| STOCKS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCKTON, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03274 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STOCKTON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STOCKTON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STOCKTON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STOCKTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01556 | BURNS CHAREST LLP |
| STOCKTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01556 | BURNS CHAREST LLP |
| STOCKTON, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10183 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCKTON, STPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00578 | POTTS LAW FIRM |
| STOCKTON, TAMALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCKTON, TAMALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | ONDERLAW, LLC |
| STOCKTON, TAMALYN | CA - SUPERIOR COURT - SONOMA COUNTY | SCV261482 | ONDERLAW, LLC |
| STOCKTON, TAMALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | PORTER & MALOUF, PA |
| STOCKTON, TAMALYN | CA - SUPERIOR COURT - SONOMA COUNTY | SCV261482 | SALKOW LAW, APC |
| STOCKTON, TAMALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | THE SMITH LAW FIRM, PLLC |
| STOCKTON, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07768 | ONDERLAW, LLC |
| STOCKUM, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19055 | NACHAWATI LAW GROUP |
| STOCKWELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17084 | SUMMERS & JOHNSON, P.C. |
| STODDARD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06043 | ARNOLD & ITKIN LLP |
| STODDARD, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STODDARD, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| STODDARD, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| STODDARD, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| STODDARD, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| STODDARD, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05730 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STODDARD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14746 | ONDERLAW, LLC |
| STODGHILL, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02844 | DANIEL & ASSOCIATES, LLC |
| STODOLAK, DAVID | NY - SUPREME COURT - NYCAL | 190253/2017 | MEIROWITZ & WASSERBERG, LLP |
| STODOLAK, DAVID D | NY - SUPREME COURT - NYCAL | 190253/2017 | MEIROWITZ & WASSERBERG, LLP |
| STOEHR, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14821 | LENZE LAWYERS, PLC |
| STOEHR, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14821 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STOERMER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04759 | THE MILLER FIRM, LLC |
| STOFER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00875 | ARNOLD & ITKIN LLP |
| STOGNER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09998 | GORI JULIAN & ASSOCIATES, P.C. |
| STOGNER, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOIA, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15742 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STOJANOVIC, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16322 | JOHNSON LAW GROUP |
| STOKER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV16801 | ONDERLAW, LLC |
| STOKES, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05870 | DALIMONTE RUEB, LLP |
| STOKES, DESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06137 | ONDERLAW, LLC |
| STOKES, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06282 | WILLIAMS HART LAW FIRM |
| STOKES, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19783 | NACHAWATI LAW GROUP |
| STOKES, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07429 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOKES, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06776 | ONDERLAW, LLC |
| STOKES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09953 | ONDERLAW, LLC |
| STOKES, RYONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07642 | ONDERLAW, LLC |
| STOKES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07814 | ASHCRAFT & GEREL |
| STOKES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07814 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOKES, TAWANAHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06436 | KLINE & SPECTER, P.C. |
| STOKES, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02624 | ONDERLAW, LLC |
| STOKES-SOTHERN, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13221 | NACHAWATI LAW GROUP |
| STOKMAN, LINDA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02751 | ASHCRAFT & GEREL |
| STOKMAN, LINDA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOLLER, SHEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17566 | TRAMMELL PC |
| STOLLER, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18144 | SIMMONS HANLY CONROY |
| STOLTZFUS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOLTZFUS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13738 | ARNOLD & ITKIN LLP |
| STOMMEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09529 | ONDERLAW, LLC |
| STONE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00112 | CHAPPELL, SMITH & ARDEN, P.A. |
| STONE, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02456 | ONDERLAW, LLC |
| STONE, DEBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2850-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STONE, DEBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2850-15 | PORTER & MALOUF, PA |
| STONE, DEBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2850-15 | SEEGER WEISS LLP |
| STONE, DEBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2850-15 | THE SMITH LAW FIRM, PLLC |
| STONE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08260 | HAUSFELD |
| STONE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03483 | ONDERLAW, LLC |
| STONE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17036 | THE MILLER FIRM, LLC |
| STONE, JOHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15978 | WATERS & KRAUS, LLP |
| STONE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15005 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STONE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06955 | ONDERLAW, LLC |
| STONE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09400 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STONE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12566 | MORRIS BART & ASSOCIATES |
| STONE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04171 | ONDERLAW, LLC |
| STONE, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09834 | SANDERS VIENER GROSSMAN, LLP |
| STONE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13972 | ONDERLAW, LLC |
| STONE, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15516 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| STONE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05445 | ONDERLAW, LLC |
| STONEHOCKER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03068 | ONDERLAW, LLC |
| STONER, EUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04719 | THE MILLER FIRM, LLC |
| STONER, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STONER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STONER, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07947 | ONDERLAW, LLC |
| STONICHER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14265 | ASHCRAFT & GEREL, LLP |
| STONICHER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STONITSCH, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17865 | NACHAWATI LAW GROUP |
| STOPCHINSKI, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10035 | GORI JULIAN & ASSOCIATES, P.C. |
| STOPCYNSKI, HELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11012 | GOLDENBERGLAW, PLLC |
| STOPINSKI, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01160 | THE MILLER FIRM, LLC |
| STORANDT, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STORANDT, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| STORANDT, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| STORANDT, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| STORANDT, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| STORLIE, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10469 | ARNOLD & ITKIN LLP |
| STORM, CATHY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 171203367 | THE MILLER FIRM, LLC |
| STORM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08651 | ONDERLAW, LLC |
| STOROZYSZYN, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11324 | HART MCLAUGHLIN & ELDRIDGE |
| STORTI, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11838 | DANIEL & ASSOCIATES, LLC |
| STORY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STORY, BARBARA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318722 | KIESEL LAW, LLP |
| STORY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |
| STORY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| STORY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STORY, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11824 | ARNOLD & ITKIN LLP |
| STORY, JANELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05586 | ONDERLAW, LLC |
| STOTLER, MELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01211 | COHEN & MALAD, LLP |
| STOTT, DELORIS | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC627457 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STOTT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09483 | KLINE & SPECTER, P.C. |
| STOTTS, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002388-20 | GOLOMB & HONIK, P.C. |
| STOUDERMIRE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03485 | ONDERLAW, LLC |
| STOUFFER, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01595 | TRAMMELL PC |
| STOUGH, RENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15511 | ASHCRAFT & GEREL, LLP |
| STOUGH, RENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOUT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOUT, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17719 | WAGSTAFF & CARTMELL, LLP |
| STOUT, LORETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002757-21 | WEITZ & LUXENBERG |
| STOUT, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15243 | JOHNSON LAW GROUP |
| STOUT, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08318 | ONDERLAW, LLC |
| STOUT, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09751 | JOHNSON LAW GROUP |
| STOUT, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOVALL, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02546 | ONDERLAW, LLC |
| STOVALL, KYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14273 | DRISCOLL FIRM, P.C. |
| STOVALL, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06709 | ONDERLAW, LLC |
| STOVALL, LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09028 | ONDERLAW, LLC |
| STOVER, ALMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOVER, ALMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| STOVER, ALMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| STOVER, CASEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12471 | SIMMONS HANLY CONROY |
| STOVER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19173 | SULLO & SULLO, LLP |
| STOVER, LANARMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09743 | ONDERLAW, LLC |
| STOVER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03387 | ONDERLAW, LLC |
| STOVER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05596 | JOHNSON LAW GROUP |
| STOVER-POLK, KAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20514 | DRISCOLL FIRM, P.C. |
| STOWE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19126 | NACHAWATI LAW GROUP |
| STOWE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22093 | ONDERLAW, LLC |
| STOWELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16085 | BURNS CHAREST LLP |
| STOWERS, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10733 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STOWERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16747 | THE SEGAL LAW FIRM |
| STRAATMAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11234 | JOHNSON LAW GROUP |
| STRABEL, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15329 | ONDERLAW, LLC |
| STRACHAN, DEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19247 | ASHCRAFT & GEREL |
| STRACHN, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRADFORD, LASHAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13610 | THE MILLER FIRM, LLC |
| STRAHAN, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03753 | JOHNSON LAW GROUP |
| STRAHAN, RYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09746 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRAIGHT, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04939 | ASHCRAFT & GEREL, LLP |
| STRAIN, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06663 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRANDVOLD, FREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06266 | ONDERLAW, LLC |
| STRANGE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18378 | ONDERLAW, LLC |
| STRASSBERG, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07880 | SLACK & DAVIS LLP |
| STRATER, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02916 | ONDERLAW, LLC |
| STRATHDEE, CINDY | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | ROCHON GENOVA LLP |
| STRATHDEE, CINDY | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | WILL DAVIDSON LLP |
| STRATHDEE, MATTHEW | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | ROCHON GENOVA LLP |
| STRATHY, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17825 | NACHAWATI LAW GROUP |
| STRATTON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02373 | JOHNSON LAW GROUP |
| STRATTON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STRATTON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15833 | LENZE LAWYERS, PLC |
| STRATTON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STRATTON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15833 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STRATTON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STRATTON, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09451 | HOLLAND LAW FIRM |
| STRATTON, PAT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09180 | THE BENTON LAW FIRM, PLLC |
| STRATTON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15784 | DRISCOLL FIRM, P.C. |
| STRATTON, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06047 | KIRKENDALL DWYER LLP |
| STRAUB, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05688 | ONDERLAW, LLC |
| STRAUBE, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13435 | WILLIAMS HART LAW FIRM |
| STRAUGHN, DENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01143 | GORI JULIAN & ASSOCIATES, P.C. |
| STRAUSE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17769 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STRAWHORN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STRAWHORN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STRAWHORN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STRAWTHER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRECK, MATTHEW | KY - CIRCUIT COURT - JEFFERSON COUNTY | 21CI06290 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| STRECK, MATTHEW | KY - CIRCUIT COURT - JEFFERSON COUNTY | 21CI06290 | SATTERLEY & KELLEY |
| STREET, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10229 | THE MILLER FIRM, LLC |
| STREET, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12579 | ASHCRAFT & GEREL, LLP |
| STREET, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STREET, MELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08436 | FLETCHER V. TRAMMELL |
| STREET, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-616-16 | GOLOMB SPIRT GRUNFELD PC |
| STREET, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07376 | ONDERLAW, LLC |
| STREETER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08262 | HAUSFELD |
| STREETER, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18101 | ARNOLD & ITKIN LLP |
| STREETER, STEVEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08289 | ONDERLAW, LLC |
| STREEVAL, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08915 | WAGSTAFF & CARTMELL, LLP |
| STRELAU, JADWIGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10761 | ONDERLAW, LLC |
| STRELEC, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05480 | DRISCOLL FIRM, P.C. |
| STRELECKY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10097 | ONDERLAW, LLC |
| STRETZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09728 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRICKLAND, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11560 | NACHAWATI LAW GROUP |
| STRICKLAND, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02767 | ONDERLAW, LLC |
| STRICKLAND, NELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07337 | BARNES LAW GROUP, LLC |
| STRICKLAND, NELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07337 | CHEELEY LAW GROUP |
| STRICKLAND, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21953 | JOHNSON LAW GROUP |
| STRICKLAND, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12671 | DRISCOLL FIRM, P.C. |
| STRICKLAND, PEGGY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| STRICKLAND, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19787 | NACHAWATI LAW GROUP |
| STRICKLAND, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09816 | ONDERLAW, LLC |
| STRICKLEN, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRICKLEN, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| STRICKLEN, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| STRICKLEN, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| STRICKLEN, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STRIEGLE, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03603 | ONDERLAW, LLC |
| STRINGER, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09648 | TRAMMELL PC |
| STRINGER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08467 | ONDERLAW, LLC |
| STRINGER, KATHERINE, SR. | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05499 | ONDERLAW, LLC |
| STRINGER, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRINGFELLOW, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04106 | ONDERLAW, LLC |
| STRINGFELLOW, MOESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08813 | ONDERLAW, LLC |
| STRINGFELLOW, THOMAS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002906-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| STRINGFELLOW, THOMAS AND KAREN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002906-21 | LEVY KONIGSBERG LLP |
| STRINGHAM, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14555 | JOHNSON LAW GROUP |
| STRNAD, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03023 | JOHNSON LAW GROUP |
| STROBEL, DOUGLAS AND STROBEL, JOANN | CA - SUPERIOR COURT - SOLANO COUNTY | FCS052548 | BRAYTON PURCELL LLP |
| STROBL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01881 | JOHNSON LAW GROUP |
| STROBL, PAULETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15848 | NAPOLI SHKOLNIK, PLLC |
| STROH, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STROH, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15865 | LENZE LAWYERS, PLC |
| STROH, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STROH, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15865 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STROH, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STROHL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08139 | ONDERLAW, LLC |
| STROJEK, KATHLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05627 | NAPOLI SHKOLNIK, PLLC |
| STROM, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11138 | GOLDENBERGLAW, PLLC |
| STROM, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11055 | THE SIMON LAW FIRM, PC |
| STRONEY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00410 | GOLOMB SPIRT GRUNFELD PC |
| STRONG, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11361 | THE DUGAN LAW FIRM, APLC |
| STRONG, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11537 | NACHAWATI LAW GROUP |
| STRONG, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06632 | BURNS CHAREST LLP |
| STRONG, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17746 | ROSS FELLER CASEY, LLP |
| STRONG, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13088 | ONDERLAW, LLC |
| STRONG, RENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13651 | MORELLI LAW FIRM, PLLC |
| STRONG, SHEREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09281 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRONG, TERRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17899 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STRONG, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08991 | MOTLEY RICE, LLC |
| STROTH, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01285 | BURNS CHAREST LLP |
| STROTH, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01285 | BURNS CHAREST LLP |
| STROTHER, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| STROTHER, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| STROTHER, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| STROUD, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07502 | ASHCRAFT & GEREL, LLP |
| STROUD, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STROUD, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02583 | ONDERLAW, LLC |
| STROUD, JODENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00124 | CELLINO & BARNES, P.C. |
| STROUD, KECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10216 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STROUPE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09234 | ONDERLAW, LLC |
| STROZIER, DENISKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03418 | NACHAWATI LAW GROUP |
| STRUBLE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17868 | NACHAWATI LAW GROUP |
| STRUCK, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRUKEL, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07463 | DUGAN LAW FIRM, PLC |
| STRUNC, KITTRELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18295 | ARNOLD & ITKIN LLP |
| STRUNK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16507 | GOLOMB SPIRT GRUNFELD PC |
| STRUTHERS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04722 | ASHCRAFT & GEREL |
| STRUVE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04291 | ASHCRAFT & GEREL, LLP |
| STRYJEWSKI, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00026 | CELLINO & BARNES, P.C. |
| STRYKOWSKI, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05964 | JOHNSON LAW GROUP |
| STUART, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13452 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STUART, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19748 | ONDERLAW, LLC |
| STUART, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10603 | JOHNSON LAW GROUP |
| STUART, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10603 | LEVIN SIMES ABRAMS LLP |
| STUART, FRAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19964 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| STUART, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STUART, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03381 | BURNS CHAREST LLP |
| STUART, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03381 | BURNS CHAREST LLP |
| STUART, SHANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03094 | FLETCHER V. TRAMMELL |
| STUART, UNNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20279 | ONDERLAW, LLC |
| STUBBS, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13371 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STUBBS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11152 | BEKMAN, MARDER, & ADKINS, LLC |
| STUBBS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11152 | ONDERLAW, LLC |
| STUBBS, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04144 | ONDERLAW, LLC |
| STUBBS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08259 | ONDERLAW, LLC |
| STUCHENKO-SPARKS, JO-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06919 | JOHNSON BECKER, PLLC |
| STUCKENSCHEIDER, CHANEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16371 | JASON J. JOY & ASSCIATES P.L.L.C. |
| STUCKER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09483 | THE MILLER FIRM, LLC |
| STUCKER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12844 | NAPOLI SHKOLNIK, PLLC |
| STUCKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08879 | NACHAWATI LAW GROUP |
| STUCKERT, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17664 | NACHAWATI LAW GROUP |
| STUCKEY, NIHIVAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17523 | DRISCOLL FIRM, P.C. |
| STUCKEY, OLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11351 | NACHAWATI LAW GROUP |
| STUDEBAKER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13255 | THE MILLER FIRM, LLC |
| STUESSEL, SAMANTHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002441-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| STUKES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09423 | ONDERLAW, LLC |
| STULL, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09906 | GORI JULIAN & ASSOCIATES, P.C. |
| STUMP, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01522 | FLETCHER V. TRAMMELL |
| STUMPF, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04644 | BARON & BUDD, P.C. |
| STUMPF, LAVERNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| STUMPF, LAVERNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| STUMPF, LAVERNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| STUMPF, LAVERNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| STUMPF, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17833 | NACHAWATI LAW GROUP |
| STUMPF, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08614 | ONDERLAW, LLC |
| STUMPF, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STUMPNER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00980 | TRAMMELL PC |
| STUPKA, LAUREL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10262 | ONDERLAW, LLC |
| STURDIVANT, DOTSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01246 | SIMMONS HANLY CONROY |
| STUREY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03877 | JOHNSON LAW GROUP |
| STURGEON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00807 | FLETCHER V. TRAMMELL |
| STURGILL, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20259 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STURGILL, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05022 | THE SEGAL LAW FIRM |
| STURGILL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01349 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STURGIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09029 | ONDERLAW, LLC |
| STURM, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17239 | CARDARO & PEEK, L.L.C. |
| STURMAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STURMAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| STURMAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| STURMAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| STURN, VIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16421 | ARNOLD & ITKIN LLP |
| STUSAK, MARILYN | GA - STATE COURT OF DEKALB COUNTY | 20-A-79558 | BARNES LAW GROUP, LLC |
| STUSAK, MARILYN | GA - STATE COURT OF DEKALB COUNTY | 20-A-79558 | CHEELEY LAW GROUP |
| STUSAK, MARILYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| STUSAK, MARILYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| STUSAK, MARILYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| STUTES, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08281 | ONDERLAW, LLC |
| STUTSMAN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18497 | ONDERLAW, LLC |
| STUTSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17546 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| STUTTERS, KATHERINE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| STUTZMAN, MALORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05996 | ONDERLAW, LLC |
| STYLES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08410 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STYRON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17862 | NACHAWATI LAW GROUP |
| SUAREZ, BELKIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18467 | NACHAWATI LAW GROUP |
| SUAREZ, CHARMIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11407 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SUAREZ, ISABEL EST OF FRAY A. SUAREZ | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04073-19AS | WEITZ & LUXENBERG |
| SUAREZ, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SUAREZ, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SUAREZ, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SUAREZ, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13112 | CELLINO & BARNES, P.C. |
| SUASY ACEVEDO | FEDERAL - MDL | 3:21-CV-16137 | SLATER, SLATER, SCHULMAN, LLP |
| SUASY ACEVEDO | FEDERAL - MDL | 3:21-CV-16137 | SLATER, SLATER, SCHULMAN, LLP |
| SUBASIC, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUBER, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01436 | ARNOLD & ITKIN LLP |
| SUBER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16647 | ASHCRAFT & GEREL |
| SUBER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16647 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUBER, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00306 | WILLIAMS HART LAW FIRM |
| SUBER, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10264 | GORI JULIAN & ASSOCIATES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SUCHANEK, WILVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08344 | FLETCHER V. TRAMMELL |
| SUCHOMEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07033 | ONDERLAW, LLC |
| SUCI, PARNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14390 | ONDERLAW, LLC |
| SUCKER, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03458 | ONDERLAW, LLC |
| SUDDS, AMIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L002505-20 | GOLOMB & HONIK, P.C. |
| SUDLER, OMYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06739 | GOLOMB & HONIK, P.C. |
| SUEDEKUM, JERI EST OF ALMON SUEDEKUM | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001859-21 | WEITZ & LUXENBERG |
| SUERKEN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08842 | JOHNSON LAW GROUP |
| SUESS, LIZBETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20944 | CELLINO & BARNES, P.C. |
| SUGERMAN, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02985 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUHR, AURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10058 | JOHNSON LAW GROUP |
| SUHREPTZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03845 | ONDERLAW, LLC |
| SUIRE, ROXANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15990 | LENZE LAWYERS, PLC |
| SUIRE, ROXANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15990 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SUIRE, ROZANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SUIRE, ROZANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SUIRE, ROZANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SUJETA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUKSDORF, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11089 | NACHAWATI LAW GROUP |
| SULA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SULE, VERNETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17940 | NACHAWATI LAW GROUP |
| SULGIT, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03078 | ONDERLAW, LLC |
| SULKOWSKI, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6239-14 | SEEGER WEISS LLP |
| SULLIVAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10026 | THE LAW OFFICES OF SEAN M CLEARY |
| SULLIVAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11743 | THE MILLER FIRM, LLC |
| SULLIVAN, BERRY COLLEN AND BERRY, RICHARD | OH - COURT OF COMMON PLEASE - CUYAHOGA COUNTY | CV-18-895936 | MCDERMOTT & HICKEY |
| SULLIVAN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SULLIVAN, BEULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01827 | ONDERLAW, LLC |
| SULLIVAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14693 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SULLIVAN, CARRIE | IL - CIRCUIT COURT - COOK COUNTY | 2021L004831 | BRUSTER PLLC |
| SULLIVAN, CARRIE | IL - CIRCUIT COURT - COOK COUNTY | 2021L004831 | MALATESTA LAW OFFICES, LLC |
| SULLIVAN, CARRIE | IL - CIRCUIT COURT - COOK COUNTY | 2021L004831 | NACHAWATI LAW GROUP |
| SULLIVAN, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10825 | NACHAWATI LAW GROUP |
| SULLIVAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15854 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SULLIVAN, EMILY P. | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-5142-14 | GOLOMB SPIRT GRUNFELD PC |
| SULLIVAN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11874 | CELLINO & BARNES, P.C. |
| SULLIVAN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11683 | WATERS & KRAUS, LLP |
| SULLIVAN, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17007 | ONDERLAW, LLC |
| SULLIVAN, JACQUELYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002258-20 | GOLOMB & HONIK, P.C. |
| SULLIVAN, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17439 | ONDERLAW, LLC |
| SULLIVAN, LACINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09713 | GOLOMB SPIRT GRUNFELD PC |
| SULLIVAN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13603 | THE MILLER FIRM, LLC |
| SULLIVAN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02798 | THE CARLSON LAW FIRM |
| SULLIVAN, LENORE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 18CV340055 | THE MILLER FIRM, LLC |
| SULLIVAN, LENORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17697 | THE MILLER FIRM, LLC |
| SULLIVAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10584 | ONDERLAW, LLC |
| SULLIVAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07566 | THE DUGAN LAW FIRM, APLC |
| SULLIVAN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00568 | JOHNSON BECKER, PLLC |
| SULLIVAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16103 | MORRIS BART & ASSOCIATES |
| SULLIVAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SULLIVAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11140 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| SULLIVAN, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19415 | CELLINO & BARNES, P.C. |
| SULLIVAN, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09091 | ONDERLAW, LLC |
| SULLIVAN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-15662 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SULLIVAN, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09586 | ONDERLAW, LLC |
| SULLIVAN, PHYLLIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002710-21 | WEITZ & LUXENBERG |
| SULLIVAN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03177 | ONDERLAW, LLC |
| SULLIVAN, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SULLIVAN, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14866 | NACHAWATI LAW GROUP |
| SULLIVAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12970 | ONDERLAW, LLC |
| SULLIVAN, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01020 | SULLO & SULLO, LLP |
| SULLIVAN, SPENYADA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002698-21 | WEITZ & LUXENBERG |
| SULLIVAN, TEANICKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13528 | DRISCOLL FIRM, P.C. |
| SULLIVAN, TEANICKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08092 | DUGAN LAW FIRM, PLC |
| SULLIVAN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17929 | NACHAWATI LAW GROUP |
| SULLIVAN-MYERS, CHANTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12950 | NAPOLI SHKOLNIK, PLLC |
| SULLIVAN-WATKINS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09098 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SULLO, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11482 | NACHAWATI LAW GROUP |
| SULTZE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07824 | ASHCRAFT & GEREL |
| SUMMER, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09339 | ONDERLAW, LLC |
| SUMMERLIN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08171 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| SUMMERS, CAROL | IL - CIRCUIT COURT - COOK COUNTY | 2020-L-1314 | CLIFFORD LAW OFFICES, P.C. |
| SUMMERS, CAROL | IL - CIRCUIT COURT - COOK COUNTY | 2020-L-1314 | HOVDE, DASSOW, & DEETS, LLC |
| SUMMERS, CAROL | IL - CIRCUIT COURT - COOK COUNTY | 2020-L-1314 | MEYERS & FLOWERS, LLC |
| SUMMERS, DEEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19570 | ONDERLAW, LLC |
| SUMMERS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06409 | ONDERLAW, LLC |
| SUMMERS, JACQUELINE ADAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12334 | FRAZER LAW LLC |
| SUMMERS, JACQUELYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16436 | ARNOLD & ITKIN LLP |
| SUMMERS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20001 | SANDERS PHILLIPS GROSSMAN, LLC |
| SUMMERS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10817 | ASHCRAFT & GEREL |
| SUMMERSET, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18659 | MOTLEY RICE, LLC |
| SUMMERVILLE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11878 | THE MILLER FIRM, LLC |
| SUMNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06825 | BARNES LAW GROUP, LLC |
| SUMNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06825 | CHEELEY LAW GROUP |
| SUMNER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14836 | LENZE LAWYERS, PLC |
| SUMNER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14836 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SUMNER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08142 | POULIN, WILLEY, ANASTOPOULO, LLC |
| SUMNER, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02617 | ARNOLD & ITKIN LLP |
| SUMPLE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUMPTER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUMPTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07691 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SUMPTER, LOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SUMPTER, LOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15730 | LENZE LAWYERS, PLC |
| SUMPTER, LOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SUMPTER, LOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15730 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SUMPTER, LOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SUMPTER, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22135 | ONDERLAW, LLC |
| SUMPTER, WALDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09593 | ONDERLAW, LLC |
| SUMTER, IVANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14591 | TAUTFEST BOND |
| SUNARJO, SHERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11479 | THE CARLSON LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SUNDAY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19431 | NACHAWATI LAW GROUP |
| SUNDE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07821 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUNDERMAN, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14848 | SANDERS PHILLIPS GROSSMAN, LLC |
| SUNDERMEYER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04082 | ONDERLAW, LLC |
| SUNDGREN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01705 | JOHNSON LAW GROUP |
| SUNDY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10768 | ONDERLAW, LLC |
| SUNSHINE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00655 | DIAMOND LAW |
| SUONPERA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18393 | ROSS LAW OFFICES, P.C. |
| SUPPLE, CHRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10555 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SURAEZ, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06580 | JOHNSON LAW GROUP |
| SURBER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04818 | WEXLER WALLACE LLP |
| SURBER, SIOBHAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10087 | DALIMONTE RUEB, LLP |
| SURETTE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11606 | NACHAWATI LAW GROUP |
| SURGENER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17332 | ASHCRAFT & GEREL, LLP |
| SURGENER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SURLES, BERNIECE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06606 | ONDERLAW, LLC |
| SURMAN, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SURMAN, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SURMAN, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| SURMAN, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| SURMAN, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SURMAN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09227 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SURRENCY, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13621 | JOHNSON LAW GROUP |
| SURRENCY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10053 | GORI JULIAN & ASSOCIATES, P.C. |
| SUSAN BEILKE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SUSAN BRIDGERS | FEDERAL - MDL | 3:21-CV-19057 | MOTLEY RICE, LLC |
| SUSAN BRIDGERS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19057 | MOTLEY RICE, LLC |
| SUSAN DEGANO | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUSAN DOBRZENIECK | FEDERAL - MDL | 3:21-CV-19882 | ONDERLAW, LLC |
| SUSAN DOBRZENIECK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19882 | ONDERLAW, LLC |
| SUSAN DURAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18302 | WEITZ & LUXENBERG |
| SUSAN FLESHMAN | FEDERAL - MDL | 3:21-CV-19930 | MCSWEENEY/LANGEVIN, LLC |
| SUSAN GILES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003323-21 | GOLOMB SPIRT GRUNFELD PC |
| SUSAN HAEFNER | FEDERAL - MDL | 3:21-CV-19643 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SUSAN MCNUTT | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02736 | ASHCRAFT & GEREL |
| SUSAN MCNUTT | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUSAN RICHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18265 | ONDERLAW, LLC |
| SUSAN SIMPSON | FEDERAL - MDL | 3:21-CV-19428 | TORHOERMAN LAW LLC |
| SUSAN SPRINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18513 | WEITZ & LUXENBERG |
| SUSANNA MAGNUSON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003238-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SUSANNA MAGNUSON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003238-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SUSANNE TOBACK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19696 | JOHNSON BECKER, PLLC |
| SUSANNE TOBACK | FEDERAL - MDL | 3:21-CV-19696 | JOHNSON BECKER, PLLC |
| SUSANNE TOBACK | FEDERAL - MDL | 3:21-CV-19696 | JOHNSON BECKER, PLLC |
| SUSCHANKE, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10770 | ONDERLAW, LLC |
| SUSEWIND, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09564 | ONDERLAW, LLC |
| SUSKA, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10469 | GOLDENBERGLAW, PLLC |
| SUTCLIFFE, S. | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001344-18 | ASHCRAFT & GEREL |
| SUTCLIFFE, S. | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001344-18 | GOLOMB SPIRT GRUNFELD PC |
| SUTER, DEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUTHERLAND, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09815 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUTHERLAND, SHENINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05784 | ONDERLAW, LLC |
| SUTTER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUTTLE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SUTTLE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15657 | LENZE LAWYERS, PLC |
| SUTTLE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SUTTLE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09122 | ONDERLAW, LLC |
| SUTTLE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15657 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SUTTLE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SUTTLE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08663 | SANDERS VIENER GROSSMAN, LLP |
| SUTTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09614 | FLETCHER V. TRAMMELL |
| SUTTON, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20304 | ONDERLAW, LLC |
| SUTTON, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19792 | NACHAWATI LAW GROUP |
| SUTTON, ESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUTTON, ESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14294 | THE SEGAL LAW FIRM |
| SUTTON, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003068-21 | WEITZ & LUXENBERG |
| SUTTON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08499 | ONDERLAW, LLC |
| SUTTON, ROSITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09680 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SUTTON, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUTTON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01785 | ONDERLAW, LLC |
| SUTYAK, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07005 | ONDERLAW, LLC |
| SUZANNE FRICK | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003281-21 | WEITZ & LUXENBERG |
| SUZANNE LAFRANCE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SUZUKI, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10513 | THE SEGAL LAW FIRM |
| SVANDA, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01885 | JOHNSON LAW GROUP |
| SVATEK, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06485 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SVELMOE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWAFFORD, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01445 | MORELLI LAW FIRM, PLLC |
| SWAIM, SELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03745 | WATERS & KRAUS, LLP |
| SWAIN, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16226 | THE MILLER FIRM, LLC |
| SWAIN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10722 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SWALLOW, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07352 | ONDERLAW, LLC |
| SWALLOWS, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18207 | ONDERLAW, LLC |
| SWAN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07432 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWAN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02008 | BUCKINGHAM BARRERA LAW FIRM |
| SWAN, KAREN | GA - STATE COURT OF GWINNETT COUNTY | 19-C-09063 | CHILDERS, SCHLUETER & SMITH, LLC |
| SWAN, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14007 | FLETCHER V. TRAMMELL |
| SWANAGER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08531 | GORI JULIAN & ASSOCIATES, P.C. |
| SWANCUTT, LAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11161 | GOLDENBERGLAW, PLLC |
| SWANER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00153 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SWANEY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06635 | SALTZ MONGELUZZI & BENDESKY PC |
| SWANEY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12286 | BARRETT LAW GROUP |
| SWANGER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16051 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWANGO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16907 | ONDERLAW, LLC |
| SWANN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16366 | ONDERLAW, LLC |
| SWANN, VALERIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| SWANN, VALERIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| SWANN, VALERIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| SWANSON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08734 | ONDERLAW, LLC |
| SWANSON, CHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02314 | ONDERLAW, LLC |
| SWANSON, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09285 | ONDERLAW, LLC |
| SWANSON, ELIZABETH | IL - CIRCUIT COURT - COOK COUNTY | 2019-L-5824 | DRISCOLL FIRM, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SWANSON, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08784 | ONDERLAW, LLC |
| SWANSON, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16938 | ASHCRAFT & GEREL |
| SWANSON, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16938 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWANSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21608 | GORI JULIAN & ASSOCIATES, P.C. |
| SWANSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02230 | JOHNSON LAW GROUP |
| SWANSON, NICOLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002699-21 | WEITZ & LUXENBERG |
| SWANSON, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15569 | DALIMONTE RUEB, LLP |
| SWARTLING, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05476 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWARTS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06246 | ONDERLAW, LLC |
| SWARTZ, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16905 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWEANEY, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05960 | ONDERLAW, LLC |
| SWEARINGEN, LESLIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | VCU276091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWEARINGEN, LESLIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | VCU276091 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SWEARINGEN, LESLIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | VCU276091 | THE SMITH LAW FIRM, PLLC |
| SWEARINGIN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17766 | NACHAWATI LAW GROUP |
| SWEARINGTON, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07708 | ONDERLAW, LLC |
| SWEAT, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17820 | NACHAWATI LAW GROUP |
| SWEAT, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02269 | CELLINO & BARNES, P.C. |
| SWEATT, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01797 | ONDERLAW, LLC |
| SWECKER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09520 | FLETCHER V. TRAMMELL |
| SWECKER, CAROLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002197-20 | GOLOMB & HONIK, P.C. |
| SWEDBERG, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15000 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SWEEDEN, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08993 | ONDERLAW, LLC |
| SWEENEY, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10208 | SANDERS VIENER GROSSMAN, LLP |
| SWEENEY, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18787 | CELLINO & BARNES, P.C. |
| SWEENEY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00017 | ONDERLAW, LLC |
| SWEENEY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16043 | ASHCRAFT & GEREL, LLP |
| SWEENEY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16043 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWEENEY, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002567-20 | GOLOMB & HONIK, P.C. |
| SWEENEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22188 | ONDERLAW, LLC |
| SWEERE, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02138 | ONDERLAW, LLC |
| SWEET, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12068 | LENZE LAWYERS, PLC |
| SWEET, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18311 | ARNOLD & ITKIN LLP |
| SWEET, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11052 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SWEETEN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11901 | DAVIS, BETHUNE & JONES, L.L.C. |
| SWEETMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15003 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SWEETSER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWEGLE, KAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18970 | NACHAWATI LAW GROUP |
| SWEIS, ELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06641 | ONDERLAW, LLC |
| SWEITZER-SIMENTAL, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15364 | DAVIS, BETHUNE & JONES, L.L.C. |
| SWENSON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13275 | GOLDENBERGLAW, PLLC |
| SWENSON, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06624 | ARNOLD & ITKIN LLP |
| SWENSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14188 | ASHCRAFT & GEREL, LLP |
| SWENSON, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18507 | THE SEGAL LAW FIRM |
| SWENSON, MARLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16657 | ASHCRAFT & GEREL |
| SWENSON, MARLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16657 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWEOWAT, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09114 | ONDERLAW, LLC |
| SWERDLOFF, LANCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18470 | BEKMAN, MARDER, & ADKINS, LLC |
| SWETISH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08716 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWETMAN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09013 | MORRIS BART & ASSOCIATES |
| SWETS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05540 | POTTS LAW FIRM |
| SWETT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11607 | FLETCHER V. TRAMMELL |
| SWIACKE, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003203-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SWIFT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01203 | POTTS LAW FIRM |
| SWIFT, STAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07667 | BARRETT LAW GROUP |
| SWIGER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09270 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWIHART, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04115 | ONDERLAW, LLC |
| SWINDALL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19803 | NACHAWATI LAW GROUP |
| SWINDELL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWINDLE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14126 | JOHNSON LAW GROUP |
| SWINDLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09953 | ONDERLAW, LLC |
| SWINDLE, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07815 | ASHCRAFT & GEREL |
| SWINDLE, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07815 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWINDLEHURST, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07565 | ASHCRAFT & GEREL, LLP |
| SWINDLEHURST, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWINEY, ARETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20075 | ONDERLAW, LLC |
| SWING, LOUISE | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-21-004162 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWING, LOUISE | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-21-004162 | KELLEY UUSTAL, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SWINNEY, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04911 | ASHCRAFT & GEREL, LLP |
| SWINT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWISHER, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17804 | NACHAWATI LAW GROUP |
| SWITZER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12807 | ONDERLAW, LLC |
| SWOPE, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000219-21 | MORELLI LAW FIRM, PLLC |
| SWOPE, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000219-21 | THE SEGAL LAW FIRM |
| SWOPE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16408 | THE SEGAL LAW FIRM |
| SWOPE, MELINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328936 | THE MILLER FIRM, LLC |
| SWORD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06001 | ONDERLAW, LLC |
| SYAS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00152 | HEYGOOD, ORR & PEARSON |
| SYAS, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08867 | ONDERLAW, LLC |
| SYBERT, LORRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| SYBERT, LORRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| SYBERT, LORRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SYBERT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SYED, YASMIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07931 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| SYKES, CARLEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| SYKES, CARLEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| SYKES, CARLEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| SYKES, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17288 | BURNS CHAREST LLP |
| SYKES, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12582 | LENZE LAWYERS, PLC |
| SYKES, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06569 | CAPRETZ & ASSOCIATES |
| SYKES, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06569 | LENZE KAMERRER MOSS, PLC |
| SYLVESTER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06797 | MORELLI LAW FIRM, PLLC |
| SYLVESTER, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06930 | WILLIAMS HART LAW FIRM |
| SYLVESTER, TIKIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17925 | NACHAWATI LAW GROUP |
| SYLVIA GARCIA | CA - STATE | 21STCV40538 | BISNAR AND CHASE |
| SYLVIA HERTL | FEDERAL - MDL | 3:21-CV-17116 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SYMES, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06862 | THE SIMON LAW FIRM, PC |
| SYMMONDS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13283 | JOHNSON LAW GROUP |
| SYNCHUK, LYUDMYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11993 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SYNDER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09049 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SYNDOR, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05624 | NAPOLI SHKOLNIK, PLLC |
| SYSLO, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1418-19 | GOLOMB & HONIK, P.C. |
| SYSLO, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1418-19 | MOORE LAW GROUP PLLC |
| SYSOUVANH, LUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17827 | NACHAWATI LAW GROUP |
| SYX, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16896 | ASHCRAFT & GEREL |
| SYX, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16896 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SZABLEWSKI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08008 | ONDERLAW, LLC |
| SZABO, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20051 | NACHAWATI LAW GROUP |
| SZAFRANSKI, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02387 | CATES MAHONEY, LLC |
| SZCZERBA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09524 | ONDERLAW, LLC |
| SZCZESNY, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SZE-DONGHIA, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01870 | NAPOLI SHKOLNIK, PLLC |
| SZEKELY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15762 | THORNTON LAW FIRM LLP |
| SZITAS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13561 | HOVDE, DASSOW, & DEETS, LLC |
| SZITAS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13561 | THE MILLER FIRM, LLC |
| SZOLUSHA, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03690 | THE SEGAL LAW FIRM |
| SZRAMEK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18822 | SEIDMAN MARGULIS & FAIRMAN, LLP |
| SZUMERA, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01135 | THE MILLER FIRM, LLC |
| SZWAJKOWSKI, BRITTANY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-728-16 | GOLOMB SPIRT GRUNFELD PC |
| SZWEJKOWSKI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07378 | MARLIN & SALTZMAN LLP |
| SZYMANSKI, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04330 | NACHAWATI LAW GROUP |
| SZYMBROSKI, ROBERTA & SZYMBROSKI, EDWARD | CA - SUPERIOR COURT - LOS ANGELES | 21STCV18327 | WEITZ & LUXENBERG |
| SZYMIK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19810 | NACHAWATI LAW GROUP |
| TABAG, LORETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TABAG, LORETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| TABAG, LORETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| TABARINI, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12611 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| TABB, CHAMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19733 | ARNOLD & ITKIN LLP |
| TABB, JACULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06219 | FLETCHER V. TRAMMELL |
| TABB, KIMBERLY J. AND TABB, ROBERT J | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01641-19AS | WEITZ & LUXENBERG |
| TABOA, MIGDALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| TABOR, ENZIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18648 | ONDERLAW, LLC |
| TABOR, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15227 | BART DURHAM INJURY LAW |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TABOR, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15227 | FRAZER PLC |
| TABOR, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05167 | ONDERLAW, LLC |
| TABOR, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TABOR, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11344 | HART MCLAUGHLIN & ELDRIDGE |
| TABOR, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17412 | ONDERLAW, LLC |
| TABOR, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09161 | NASS CANCELLIERE BRENNER |
| TACKABURY, LYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00871 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TACKER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15206 | DALIMONTE RUEB, LLP |
| TACKER, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TACKER, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| TACKER, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| TACKETT, LATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11372 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TACKITT, JULIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 18CV337011 | THE MILLER FIRM, LLC |
| TADDEI, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01062 | NAPOLI SHKOLNIK, PLLC |
| TADLOCK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18981 | NACHAWATI LAW GROUP |
| TADROS, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12107 | DALIMONTE RUEB, LLP |
| TADROUS, MAHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002832-20 | GOLOMB & HONIK, P.C. |
| TAFFEL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAFOYA, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09109 | ONDERLAW, LLC |
| TAFT-HICKS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09474 | THE MILLER FIRM, LLC |
| TAGGART, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21940 | JOHNSON LAW GROUP |
| TAGGART, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08748 | WILLIAMS HART LAW FIRM |
| TAGGART, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00427 | POTTS LAW FIRM |
| TAGUE, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12622 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| TAHAJIAN, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01035 | ONDERLAW, LLC |
| TAHCHAWWICKAH, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12821 | THE BENTON LAW FIRM, PLLC |
| TAHIJA, BONITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAHIJA, BONITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| TAHIJA, BONITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| TAHIJA, BONITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| TAIBI, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13168 | ASHCRAFT & GEREL, LLP |
| TAIBI, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13168 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAIT, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12299 | SULLO & SULLO, LLP |
| TAKACH, TITANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19820 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAKOTEY, PENNY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001471-20 | GOLOMB & HONIK, P.C. |
| TAKUSHI, YOSHIKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19194 | CELLINO & BARNES, P.C. |
| TALAMANTES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TALAMANTES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15891 | LENZE LAWYERS, PLC |
| TALAMANTES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| TALAMANTES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15891 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TALAMANTES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TALAMANTES, TOMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01188 | FLETCHER V. TRAMMELL |
| TALARICO, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07158 | DALIMONTE RUEB, LLP |
| TALAVERA, ADELAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02171 | JOHNSON LAW GROUP |
| TALAVERA, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00431 | DALIMONTE RUEB, LLP |
| TALBERT, LUWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13189 | BISNAR AND CHASE |
| TALBOT, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05253 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TALBOTT, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12626 | ONDERLAW, LLC |
| TALBOTT, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06078 | BURNS CHAREST LLP |
| TALERICO, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01813 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TALIAFERRO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00043 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TALIK, EILINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04887 | ONDERLAW, LLC |
| TALLARIDE, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22094 | ONDERLAW, LLC |
| TALLEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01253 | SIMMONS HANLY CONROY |
| TALLEY, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03124 | NACHAWATI LAW GROUP |
| TALLEY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04170 | ONDERLAW, LLC |
| TALLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09269 | ONDERLAW, LLC |
| TALLEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09144 | ONDERLAW, LLC |
| TALLEY, WAYDEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17829 | NACHAWATI LAW GROUP |
| TALLMAN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14094 | HOLLAND LAW FIRM |
| TALLMAN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08063 | ASHCRAFT & GEREL |
| TALLY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09247 | LENZE KAMERRER MOSS, PLC |
| TALLY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11308 | NACHAWATI LAW GROUP |
| TALTON, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06935 | WILLIAMS HART LAW FIRM |
| TALUCCI, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2272-17 | GOLOMB SPIRT GRUNFELD PC |
| TALVACCHIO, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TALVACCHIO, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TALVACCHIO, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| TALVACCHIO, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| TAM, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20323 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAMASKA, ZITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19283 | ARNOLD & ITKIN LLP |
| TAMEZ, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20671 | ONDERLAW, LLC |
| TAMI ST. GERMAIN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| TAMMIE CLARK | FEDERAL - MDL | 3:21-CV-19628 | ONDERLAW, LLC |
| TAMMY ARTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18446 | ONDERLAW, LLC |
| TAMMY MATTHEWS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18578 | JOHNSON LAW GROUP |
| TAMOR, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12393 | MORRIS BART & ASSOCIATES |
| TAMURA, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13651 | THE DUGAN LAW FIRM |
| TAN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00609 | GOLOMB SPIRT GRUNFELD PC |
| TANACREDI, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11911 | NACHAWATI LAW GROUP |
| TANAKA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TANGUMA, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01584 | ONDERLAW, LLC |
| TANIS, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20017 | ARNOLD & ITKIN LLP |
| TANK, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17834 | NACHAWATI LAW GROUP |
| TANKE, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01435 | ARNOLD & ITKIN LLP |
| TANKERSLEY, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13964 | ONDERLAW, LLC |
| TANKURSLEY, BONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11631 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TANNAHILL, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| TANNAHILL, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| TANNAHILL, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| TANNENBAUM, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13429 | MARLIN & SALTZMAN LLP |
| TANNER, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12225 | ONDERLAW, LLC |
| TANNER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19087 | JOHNSON LAW GROUP |
| TANNER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15551 | ONDERLAW, LLC |
| TANNER, QUINELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19824 | NACHAWATI LAW GROUP |
| TANNER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11338 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TANT, ROB | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11487 | BURNS CHAREST LLP |
| TANTRELL EDWARDS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18460 | WEITZ & LUXENBERG |
| TANYA LESTER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003282-21 | WEITZ & LUXENBERG |
| TANYER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10237 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAONUS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19461 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TAPIA, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16280 | THE MILLER FIRM, LLC |
| TAPLEY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04097 | ONDERLAW, LLC |
| TAPLEY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07211 | ONDERLAW, LLC |
| TAPP, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09474 | FLETCHER V. TRAMMELL |
| TAPP, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAPP, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| TAPP, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| TAPP, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| TAPPAN, KADRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05793 | ONDERLAW, LLC |
| TAPPER, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TARABINI, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03606 | ONDERLAW, LLC |
| TARALLO, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09533 | ONDERLAW, LLC |
| TARANGO, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20817 | ASHCRAFT & GEREL, LLP |
| TARANTO, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TARCHEA, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15553 | ONDERLAW, LLC |
| TARCZAN, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21428 | HOLLAND LAW FIRM |
| TARCZY, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07512 | ASHCRAFT & GEREL, LLP |
| TARCZY, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TARDIF, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11197 | BARNES LAW GROUP, LLC |
| TARDIF, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11197 | CHEELEY LAW GROUP |
| TARKEISHA DEANS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02696 | ASHCRAFT & GEREL, LLP |
| TARKEISHA DEANS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02696 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TARLOW, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00971 | NAPOLI SHKOLNIK, PLLC |
| TARR, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10686 | NACHAWATI LAW GROUP |
| TARR, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07626 | BARRETT LAW GROUP |
| TARRIO, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03057 | MCSWEENEY/LANGEVIN, LLC |
| TARSKY, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00449 | POTTS LAW FIRM |
| TART, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-001805-18 | GOLOMB SPIRT GRUNFELD PC |
| TART, TANSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10289 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| TART, WANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001877-20 | GOLOMB & HONIK, P.C. |
| TARVER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09564 | FLETCHER V. TRAMMELL |
| TASCHLER, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002150-20 | GOLOMB & HONIK, P.C. |
| TASHJIAN, DIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14832 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TASHJIAN, DIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14832 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TASSIO, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14092 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TASSONI, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003389-20 | GOLOMB & HONIK, P.C. |
| TASVIBI, SUZAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09028 | WATERS & KRAUS, LLP |
| TAT, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01643 | JOHNSON LAW GROUP |
| TATE, ALEXANDRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05488 | ONDERLAW, LLC |
| TATE, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00485 | BARON & BUDD, P.C. |
| TATE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19345 | NACHAWATI LAW GROUP |
| TATE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14255 | ARNOLD & ITKIN LLP |
| TATE, PARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00530 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TATE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03764 | ONDERLAW, LLC |
| TATE, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06472 | THE ENTREKIN LAW FIRM |
| TATE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13267 | ARNOLD & ITKIN LLP |
| TATE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17159 | ONDERLAW, LLC |
| TATE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11784 | NACHAWATI LAW GROUP |
| TATE, TYLANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003067-21 | WEITZ & LUXENBERG |
| TATE, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10825 | ASHCRAFT & GEREL |
| TATE-LEWIS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10947 | CELLINO & BARNES, P.C. |
| TATOR, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10516 | JOHNSON LAW GROUP |
| TATRO, JAIME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11864 | NACHAWATI LAW GROUP |
| TATUM, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14578 | MORRIS BART & ASSOCIATES |
| TATUM, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15911 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TATUM, FELESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18935 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TATUM, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11157 | ARNOLD & ITKIN LLP |
| TATUM, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02299 | ONDERLAW, LLC |
| TAUBER, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15639 | WILLIAMS HART LAW FIRM |
| TAUBER, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAUBER, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| TAUBER, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| TAUBER, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| TAUBER, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| TAUBIG, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10945 | CATES MAHONEY, LLC |
| TAUCHER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10104 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAUFA, ENISELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19175 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAUFETEE, LAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TAUFETEE, LAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| TAUFETEE, LAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TAUTEROUFF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TAUTEROUFF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15434 | LENZE LAWYERS, PLC |
| TAUTEROUFF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| TAUTEROUFF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15434 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TAUTEROUFF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TAUZIER, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10987 | MORRIS BART & ASSOCIATES |
| TAUZIN, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12612 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| TAVAKE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10289 | GORI JULIAN & ASSOCIATES, P.C. |
| TAVARES, APRYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16333 | NACHAWATI LAW GROUP |
| TAVENDER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAVERA, YORMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12272 | BARRETT LAW GROUP |
| TAWANA SAXON-AIKINS | FEDERAL - MDL | 3:21-CV-19756 | JOHNSON BECKER, PLLC |
| TAWFALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02474 | LINVILLE LAW GROUP |
| TAWN UNDERWOOD | FEDERAL - MDL | 3:21-CV-19734 | JOHNSON BECKER, PLLC |
| TAWNEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07566 | ASHCRAFT & GEREL, LLP |
| TAWNEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07566 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAXTER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08364 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| TAYARA, RANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18947 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TAYLOR, ALFREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01658 | HOLLAND LAW FIRM |
| TAYLOR, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09273 | ONDERLAW, LLC |
| TAYLOR, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06228 | ARNOLD & ITKIN LLP |
| TAYLOR, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08695 | GOLDENBERGLAW, PLLC |
| TAYLOR, ANASTASIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09731 | ONDERLAW, LLC |
| TAYLOR, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13973 | ARNOLD & ITKIN LLP |
| TAYLOR, ANGELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13016 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TAYLOR, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11238 | NACHAWATI LAW GROUP |
| TAYLOR, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10067 | ONDERLAW, LLC |
| TAYLOR, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05801 | ONDERLAW, LLC |
| TAYLOR, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02384 | ONDERLAW, LLC |
| TAYLOR, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1913-16 | ASHCRAFT & GEREL |
| TAYLOR, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1913-16 | GOLOMB SPIRT GRUNFELD PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAYLOR, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17213 | JOHNSON LAW GROUP |
| TAYLOR, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15354 | JOHNSON LAW GROUP |
| TAYLOR, CALLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, CALLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| TAYLOR, CALLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| TAYLOR, CALLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| TAYLOR, CALLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| TAYLOR, CANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16664 | ARNOLD & ITKIN LLP |
| TAYLOR, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20197 | THE MILLER FIRM, LLC |
| TAYLOR, CARMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03727 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06999 | THE SIMON LAW FIRM, PC |
| TAYLOR, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15036 | JOHNSON LAW GROUP |
| TAYLOR, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06305 | ONDERLAW, LLC |
| TAYLOR, CARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19084 | NACHAWATI LAW GROUP |
| TAYLOR, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10772 | ONDERLAW, LLC |
| TAYLOR, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10885 | ONDERLAW, LLC |
| TAYLOR, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11369 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TAYLOR, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002583-20 | GOLOMB & HONIK, P.C. |
| TAYLOR, DALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10011 | MORRIS BART & ASSOCIATES |
| TAYLOR, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17299 | ASHCRAFT & GEREL, LLP |
| TAYLOR, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002245-20 | GOLOMB & HONIK, P.C. |
| TAYLOR, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1370-18 | LEVY KONIGSBERG LLP |
| TAYLOR, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02314 | JOHNSON BECKER, PLLC |
| TAYLOR, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18096 | JOHNSON LAW GROUP |
| TAYLOR, DEWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06125 | THE ENTREKIN LAW FIRM |
| TAYLOR, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10653 | ONDERLAW, LLC |
| TAYLOR, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00458 | SANDERS PHILLIPS GROSSMAN, LLC |
| TAYLOR, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, ELNORA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002957-21 | WEITZ & LUXENBERG |
| TAYLOR, EMILEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17888 | NACHAWATI LAW GROUP |
| TAYLOR, GABRIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08881 | ONDERLAW, LLC |
| TAYLOR, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08058 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAYLOR, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13197 | ROSS FELLER CASEY, LLP |
| TAYLOR, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04050 | ONDERLAW, LLC |
| TAYLOR, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00879 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TAYLOR, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12613 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| TAYLOR, IOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10327 | ASHCRAFT & GEREL, LLP |
| TAYLOR, IOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09976 | MORRIS BART & ASSOCIATES |
| TAYLOR, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05759 | JOHNSON BECKER, PLLC |
| TAYLOR, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04949 | ONDERLAW, LLC |
| TAYLOR, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16290 | THE MILLER FIRM, LLC |
| TAYLOR, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11243 | WAGSTAFF & CARTMELL, LLP |
| TAYLOR, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19750 | ONDERLAW, LLC |
| TAYLOR, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11968 | THE MILLER FIRM, LLC |
| TAYLOR, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09845 | FLETCHER V. TRAMMELL |
| TAYLOR, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17908 | THE SEGAL LAW FIRM |
| TAYLOR, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08319 | ONDERLAW, LLC |
| TAYLOR, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12502 | BURNS CHAREST LLP |
| TAYLOR, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07413 | ROSS FELLER CASEY, LLP |
| TAYLOR, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20219 | ARNOLD & ITKIN LLP |
| TAYLOR, LAVERNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14437 | ASHCRAFT & GEREL |
| TAYLOR, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09361 | GORI JULIAN & ASSOCIATES, P.C. |
| TAYLOR, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12801 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| TAYLOR, LETITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TAYLOR, LETITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| TAYLOR, LETITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TAYLOR, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00944 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TAYLOR, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19380 | JOHNSON LAW GROUP |
| TAYLOR, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17882 | NACHAWATI LAW GROUP |
| TAYLOR, LISETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1675-16 | ASHCRAFT & GEREL |
| TAYLOR, LISETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1675-16 | GOLOMB SPIRT GRUNFELD PC |
| TAYLOR, LORENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TAYLOR, LORENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15734 | LENZE LAWYERS, PLC |
| TAYLOR, LORENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| TAYLOR, LORENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15734 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAYLOR, LORENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TAYLOR, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19865 | NACHAWATI LAW GROUP |
| TAYLOR, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05619 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TAYLOR, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10774 | ONDERLAW, LLC |
| TAYLOR, MARIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321212 | THE MILLER FIRM, LLC |
| TAYLOR, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01555 | BURNS CHAREST LLP |
| TAYLOR, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01555 | BURNS CHAREST LLP |
| TAYLOR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12314 | ASHCRAFT & GEREL |
| TAYLOR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03700 | COHEN & MALAD, LLP |
| TAYLOR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07002 | ONDERLAW, LLC |
| TAYLOR, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06558 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09625 | ONDERLAW, LLC |
| TAYLOR, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09625 | ONDERLAW, LLC |
| TAYLOR, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09625 | ONDERLAW, LLC |
| TAYLOR, NICCOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12666 | ARNOLD & ITKIN LLP |
| TAYLOR, OLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18614 | DRISCOLL FIRM, P.C. |
| TAYLOR, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17141 | CELLINO & BARNES, P.C. |
| TAYLOR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17875 | NACHAWATI LAW GROUP |
| TAYLOR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09327 | POGUST BRASLOW & MILLROOD, LLC |
| TAYLOR, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13801 | CORRIE YACKULIC LAW FIRM, PLLC |
| TAYLOR, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09522 | ONDERLAW, LLC |
| TAYLOR, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06562 | TORHOERMAN LAW LLC |
| TAYLOR, PRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08649 | ONDERLAW, LLC |
| TAYLOR, RENONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02983 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, REVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05010 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, ROBBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, ROBBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| TAYLOR, ROBBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| TAYLOR, ROBBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| TAYLOR, ROBBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| TAYLOR, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16971 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAYLOR, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11040 | ONDERLAW, LLC |
| TAYLOR, SAVIITRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03981 | ONDERLAW, LLC |
| TAYLOR, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09557 | THE ENTREKIN LAW FIRM |
| TAYLOR, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04146 | ONDERLAW, LLC |
| TAYLOR, STEPHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05831 | ONDERLAW, LLC |
| TAYLOR, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04394 | ONDERLAW, LLC |
| TAYLOR, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12351 | ONDERLAW, LLC |
| TAYLOR, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09628 | ONDERLAW, LLC |
| TAYLOR, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10773 | LENZE KAMERRER MOSS, PLC |
| TAYLOR, VERO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06584 | ONDERLAW, LLC |
| TAYLOR, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TAYLOR, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| TAYLOR, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TAYLOR, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12922 | THE MILLER FIRM, LLC |
| TAYLOR, YAKESHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03975 | ONDERLAW, LLC |
| TAYLOR-BIRCHUM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06856 | ONDERLAW, LLC |
| TAYLOR-ROBINSON, JOAN | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1803271 | BARRETT LAW GROUP |
| TAYLOR-ROBINSON, JOAN | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1803271 | PRATT & ASSOCIATES |
| TAYLOR-THOMAS, REBECCA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV325812 | THE MILLER FIRM, LLC |
| TAYLOR-WILLIAMS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEACH, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13513 | ONDERLAW, LLC |
| TEACHEY, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14632 | ONDERLAW, LLC |
| TEAGARDENER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11204 | ONDERLAW, LLC |
| TEAGUE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11286 | SIMMONS HANLY CONROY |
| TEAGUE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10328 | ASHCRAFT & GEREL, LLP |
| TEAGUE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEAGUE, TONJUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12326 | NAPOLI SHKOLNIK, PLLC |
| TEASDALE, CASSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05514 | ONDERLAW, LLC |
| TEBBUTT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05377 | GORI JULIAN & ASSOCIATES, P.C. |
| TEBEEST, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09726 | ONDERLAW, LLC |
| TEBO, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13123 | ONDERLAW, LLC |
| TEDDER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04046 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TEDDER, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11605 | MORELLI LAW FIRM, PLLC |
| TEDFORD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14741 | LENZE LAWYERS, PLC |
| TEDFORD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14741 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TEDOFF, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02776 | SANDERS PHILLIPS GROSSMAN, LLC |
| TEEPLES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TEEPLES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| TEEPLES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TEES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17672 | ONDERLAW, LLC |
| TEIGLAND, KRISTA | NY - SUPREME COURT - SUFFOLK COUNTY | 603641/2021 | WEITZ & LUXENBERG |
| TEJANI, GULZAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16761 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TELESCA, MARISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05666 | ONDERLAW, LLC |
| TELFAIR, TONI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000642-21 | GOLOMB & HONIK, P.C. |
| TELLESON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05663 | CELLINO & BARNES, P.C. |
| TELLIJOHN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03688 | ONDERLAW, LLC |
| TEMBER, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04126 | ONDERLAW, LLC |
| TEMEKA MENEFEE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003335-21 | WEITZ & LUXENBERG |
| TEMKIN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07553 | JOHNSON LAW GROUP |
| TEMPCHIN, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00941 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TEMPLE, ADDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09194 | NACHAWATI LAW GROUP |
| TEMPLE, ALEXIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17722 | FLETCHER V. TRAMMELL |
| TEMPLE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEMPLE, BONNIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318719 | KIESEL LAW, LLP |
| TEMPLE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| TEMPLE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| TEMPLE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| TEMPLE, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14783 | LENZE LAWYERS, PLC |
| TEMPLE, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14783 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TEMPLE, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13013 | FLETCHER V. TRAMMELL |
| TEMPLE, KEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02441 | ONDERLAW, LLC |
| TEMPLE, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15518 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEMPLETON, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09153 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| TEMPLETON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16431 | ARNOLD & ITKIN LLP |
| TENCER, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05913 | LEVIN SIMES ABRAMS LLP |
| TENDER, IDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1836-16 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TENDICK, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09411 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| TENEBRUSO, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08671 | PARKER WAICHMAN, LLP |
| TENENBAUM, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TENENBAUM, PEARL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2294-17 | GOLOMB SPIRT GRUNFELD PC |
| TENENBAUM, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | ONDERLAW, LLC |
| TENENBAUM, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | PORTER & MALOUF, PA |
| TENENBAUM, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | THE SMITH LAW FIRM, PLLC |
| TENER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TENGBERG, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08360 | VENTURA LAW |
| TENHET, CARRIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TENHOUTEN, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10831 | ASHCRAFT & GEREL |
| TENIENTE, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07496 | ONDERLAW, LLC |
| TENINTY, KATHLEEN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16CV298395 | THE MILLER FIRM, LLC |
| TENNANT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04288 | ONDERLAW, LLC |
| TENNEFELD, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18483 | PARKER WAICHMAN, LLP |
| TENNEY, EXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14871 | LENZE LAWYERS, PLC |
| TENNEY, EXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14871 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TENNEY, MARTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10541 | NACHAWATI LAW GROUP |
| TENNIS, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TENNYSON, HAYLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10927 | ONDERLAW, LLC |
| TENNYSON, JODEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02478 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| TENNYSON, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18199 | ONDERLAW, LLC |
| TENNYSON, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02361 | LEVIN SIMES LLP |
| TERANDO, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05225 | ASHCRAFT & GEREL |
| TERANDO, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEREN, CORRINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEREN, CORRINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| TEREN, CORRINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| TERENCE KEITH | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| TERESA STEEN | FEDERAL - MDL | 3:21-CV-19662 | JOHNSON BECKER, PLLC |
| TERESITA BETANCOURT | FEDERAL - MDL | 3:21-CV-19688 | JOHNSON BECKER, PLLC |
| TERFLINGER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20718 | THE MILLER FIRM, LLC |
| TERHUNE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11302 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TERHURNE, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14266 | ASHCRAFT & GEREL, LLP |
| TERHURNE, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERIFAJ, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01769 | ONDERLAW, LLC |
| TERMINELLO, CASEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13796 | JOHNSON LAW GROUP |
| TERPAL, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRA, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13692 | DRISCOLL FIRM, P.C. |
| TERRANO-URCIOLI, GERILYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1372-18 | LEVY KONIGSBERG LLP |
| TERRAZINO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08150 | ONDERLAW, LLC |
| TERREBONNE, JOYCELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19262 | MOTLEY RICE, LLC |
| TERRELL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08597 | BERNSTEIN LIEBHARD LLP |
| TERRELL, CITHOLETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18685 | ONDERLAW, LLC |
| TERRELL, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04229 | ONDERLAW, LLC |
| TERRELL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRELL, GENEIVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17333 | ASHCRAFT & GEREL, LLP |
| TERRELL, GENEIVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRELL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08363 | FLETCHER V. TRAMMELL |
| TERRELL, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09667 | ASHCRAFT & GEREL |
| TERRELL, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRELL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01147 | GORI JULIAN & ASSOCIATES, P.C. |
| TERRELL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01979 | ONDERLAW, LLC |
| TERRELL, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07794 | ONDERLAW, LLC |
| TERRESA FINN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18524 | JOHNSON LAW GROUP |
| TERRI LEWIS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02734 | ASHCRAFT & GEREL, LLP |
| TERRI LEWIS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRI MCCREA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| TERRIE WRIGHT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| TERRILL, MELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08171 | ONDERLAW, LLC |
| TERRY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12749 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TERRY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16181 | FLETCHER V. TRAMMELL |
| TERRY, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15512 | ASHCRAFT & GEREL, LLP |
| TERRY, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRY, CHARLENE MITCHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02564 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| TERRY, CHARLOTTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TERRY, CHARLOTTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| TERRY, CHARLOTTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| TERRY, CHARLOTTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| TERRY, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05043 | ONDERLAW, LLC |
| TERRY, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15174 | NACHAWATI LAW GROUP |
| TERRY, JUDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002506-20 | GOLOMB & HONIK, P.C. |
| TERRY, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04149 | LINVILLE LAW GROUP |
| TERRY, NADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16614 | THE BENTON LAW FIRM, PLLC |
| TERRY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06621 | ONDERLAW, LLC |
| TERRY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09563 | ONDERLAW, LLC |
| TERRY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02758 | SEITHEL LAW LLC |
| TERRY, SABRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04210 | THE MILLER FIRM, LLC |
| TERRY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14438 | ASHCRAFT & GEREL, LLP |
| TERRY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03629 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11254 | RILEYCATE, LLC |
| TERRY, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00587 | POTTS LAW FIRM |
| TERRY, TINISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17894 | NACHAWATI LAW GROUP |
| TERRY-WELLS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERWILLIGER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16000 | GIRARDI & KEESE |
| TESSER, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14727 | ONDERLAW, LLC |
| TESSMER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13630 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| TESSUM, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08730 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TESTA, CAMILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15523 | WATERS & KRAUS, LLP |
| TESTA, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10099 | ONDERLAW, LLC |
| TESTA, LILLIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1315-16 | ASHCRAFT & GEREL |
| TESTA, LILLIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1315-16 | GOLOMB SPIRT GRUNFELD PC |
| TESTA, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19829 | NACHAWATI LAW GROUP |
| TESTA, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20688 | GORI JULIAN & ASSOCIATES, P.C. |
| TESTA, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TESTER, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09682 | ONDERLAW, LLC |
| TESTERMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16937 | ASHCRAFT & GEREL |
| TESTERMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TETLOW, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07893 | MORRIS BART & ASSOCIATES |
| TETREAULT, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05618 | NAPOLI SHKOLNIK, PLLC |
| TETREAULT, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12261 | MORELLI LAW FIRM, PLLC |
| TEUBERT, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11860 | NACHAWATI LAW GROUP |
| TEUTA, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06616 | FLETCHER V. TRAMMELL |
| TEUTLE, GRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17901 | NACHAWATI LAW GROUP |
| TEUTON, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20472 | THE MILLER FIRM, LLC |
| TEVES, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14028 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEVIS, BETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09010 | ONDERLAW, LLC |
| TEW, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15250 | NACHAWATI LAW GROUP |
| THACKER, CASEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18313 | ARNOLD & ITKIN LLP |
| THACKER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05496 | ONDERLAW, LLC |
| THACKER, DOTTIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-847-16 | GOLOMB SPIRT GRUNFELD PC |
| THACKER, DOTTIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-847-16 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| THACKER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12591 | JUSTINIAN & ASSOCIATES PLLC |
| THAI, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00595 | POTTS LAW FIRM |
| THAIN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00921 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THAIN, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20468 | ONDERLAW, LLC |
| THARP, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09038 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THARPE, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05061 | ONDERLAW, LLC |
| THAYER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19836 | NACHAWATI LAW GROUP |
| THAYER, EVELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THAYER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11636 | NACHAWATI LAW GROUP |
| THAYER, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01991 | GOLDENBERGLAW, PLLC |
| THAYER, NELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15282 | JOHNSON LAW GROUP |
| THAYER-GRAHAM, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01141 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THEIS, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11471 | DALIMONTE RUEB, LLP |
| THELEN, PHILOMENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01650 | MURRAY LAW FIRM |
| THELMA CHURCH | FEDERAL - MDL | 3:21-CV-19876 | ONDERLAW, LLC |
| THELUSMA, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05193 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THEOLOGOU, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10270 | SANDERS VIENER GROSSMAN, LLP |
| THERESA RIDDLE | FEDERAL - MDL | 3:21-CV-16525 | DAVIS, BETHUNE & JONES, L.L.C. |
| THERESA TONEY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02741 | ASHCRAFT & GEREL |
| THERESA TONEY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THERIOT, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THERIOT, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13333 | NACHAWATI LAW GROUP |
| THERIOT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01862 | MOTLEY RICE, LLC |
| THERMILUS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19021 | ONDERLAW, LLC |
| THEROUX, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11952 | ASHCRAFT & GEREL, LLP |
| THEROUX, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THIAC, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11751 | NACHAWATI LAW GROUP |
| THIBEAUX-DOUCET, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08900 | DOMENGEAUX WRIGHT ROY & EDWARDS LLC |
| THIBODEAU, TERRI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| THIBODEAU, TERRI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| THIBODEAU, TERRI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| THIBODEAUX, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11408 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THIEL, ANUMPUM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09089 | ONDERLAW, LLC |
| THIEL, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01270 | JOHNSON LAW GROUP |
| THIELEN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16683 | THE MILLER FIRM, LLC |
| THIGPEN, DOVIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08696 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THIGPEN, REGENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08530 | JOHNSON LAW GROUP |
| THIGPEN, REGENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08530 | THE MILLER FIRM, LLC |
| THILMANY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14160 | DANIEL & ASSOCIATES, LLC |
| THINT, MAYMON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THIXTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09346 | ONDERLAW, LLC |
| THOLE, RANAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10737 | BLIZZARD & NABERS, LLP |
| THOMAS, ADWOA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17563 | NACHAWATI LAW GROUP |
| THOMAS, ALBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14697 | LENZE LAWYERS, PLC |
| THOMAS, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14697 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMAS, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14697 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMAS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08419 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21932 | JOHNSON LAW GROUP |
| THOMAS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18023 | ASHCRAFT & GEREL |
| THOMAS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16205 | NACHAWATI LAW GROUP |
| THOMAS, ARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11124 | GOLDENBERGLAW, PLLC |
| THOMAS, BENNIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | RG18918589 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMAS, BENNIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | RG18918589 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMAS, BENNIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | RG18918589 | THE SMITH LAW FIRM, PLLC |
| THOMAS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07504 | ASHCRAFT & GEREL, LLP |
| THOMAS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15062 | THE BENTON LAW FIRM, PLLC |
| THOMAS, BONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, BRENDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07588 | ONDERLAW, LLC |
| THOMAS, BRIGITTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002464-20 | GOLOMB & HONIK, P.C. |
| THOMAS, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18980 | WEITZ & LUXENBERG |
| THOMAS, CHARITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13891 | THE SEGAL LAW FIRM |
| THOMAS, CHARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01587 | ONDERLAW, LLC |
| THOMAS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02897 | ONDERLAW, LLC |
| THOMAS, COCANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11566 | LENZE KAMERRER MOSS, PLC |
| THOMAS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10383 | NACHAWATI LAW GROUP |
| THOMAS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03069 | ONDERLAW, LLC |
| THOMAS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06841 | NACHAWATI LAW GROUP |
| THOMAS, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05071 | ONDERLAW, LLC |
| THOMAS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15513 | ASHCRAFT & GEREL, LLP |
| THOMAS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15513 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14031 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, DERRICKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17343 | WEITZ & LUXENBERG |
| THOMAS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03542 | ONDERLAW, LLC |
| THOMAS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06608 | ROSS FELLER CASEY, LLP |
| THOMAS, DILSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11137 | FLETCHER V. TRAMMELL |
| THOMAS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14626 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11908 | NACHAWATI LAW GROUP |
| THOMAS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02100 | POTTS LAW FIRM |
| THOMAS, EMIKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06645 | FLETCHER V. TRAMMELL |
| THOMAS, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17875 | ASHCRAFT & GEREL, LLP |
| THOMAS, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02885 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10786 | NACHAWATI LAW GROUP |
| THOMAS, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10884 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMAS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02648 | ONDERLAW, LLC |
| THOMAS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05537 | ONDERLAW, LLC |
| THOMAS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07430 | ONDERLAW, LLC |
| THOMAS, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20095 | JOHNSON BECKER, PLLC |
| THOMAS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06628 | ARNOLD & ITKIN LLP |
| THOMAS, JETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06279 | ONDERLAW, LLC |
| THOMAS, JILLONDRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15597 | ONDERLAW, LLC |
| THOMAS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13706 | ARNOLD & ITKIN LLP |
| THOMAS, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00248 | WEXLER WALLACE LLP |
| THOMAS, JODI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| THOMAS, JODI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| THOMAS, JODI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| THOMAS, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20699 | ONDERLAW, LLC |
| THOMAS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02944 | ONDERLAW, LLC |
| THOMAS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16024 | TRAMMELL PC |
| THOMAS, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17918 | NACHAWATI LAW GROUP |
| THOMAS, KATELAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00304 | JOHNSON BECKER, PLLC |
| THOMAS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00237 | BURNS CHAREST LLP |
| THOMAS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10119 | THE MILLER FIRM, LLC |
| THOMAS, KOWANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13947 | DALIMONTE RUEB, LLP |
| THOMAS, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07427 | NACHAWATI LAW GROUP |
| THOMAS, LAKISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10329 | ASHCRAFT & GEREL, LLP |
| THOMAS, LAKISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18653 | NACHAWATI LAW GROUP |
| THOMAS, LEEOTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00898 | FRAZER PLC |
| THOMAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09822 | ONDERLAW, LLC |
| THOMAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01581 | ONDERLAW, LLC |
| THOMAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | ONDERLAW, LLC |
| THOMAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | THE SMITH LAW FIRM, PLLC |
| THOMAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09183 | TORHOERMAN LAW LLC |
| THOMAS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10361 | JOHNSON LAW GROUP |
| THOMAS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18648 | NACHAWATI LAW GROUP |
| THOMAS, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05025 | MORELLI LAW FIRM, PLLC |
| THOMAS, LUT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02680 | ONDERLAW, LLC |
| THOMAS, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22190 | ONDERLAW, LLC |
| THOMAS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13830 | MUELLER LAW PLLC |
| THOMAS, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002507-20 | GOLOMB & HONIK, P.C. |
| THOMAS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05562 | JOHNSON LAW GROUP |
| THOMAS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03209 | ONDERLAW, LLC |
| THOMAS, MARIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC678822 | SIMMONS HANLY CONROY |
| THOMAS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08540 | JOHNSON LAW GROUP |
| THOMAS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| THOMAS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| THOMAS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| THOMAS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00280 | BURNS CHAREST LLP |
| THOMAS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05033 | ONDERLAW, LLC |
| THOMAS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07489 | ONDERLAW, LLC |
| THOMAS, MATELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08691 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00315 | CELLINO & BARNES, P.C. |
| THOMAS, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17908 | NACHAWATI LAW GROUP |
| THOMAS, NELVIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20457 | ONDERLAW, LLC |
| THOMAS, NICANORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14391 | POTTS LAW FIRM |
| THOMAS, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14775 | HILLIARD MARTINEZ GONZALES, LLP |
| THOMAS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13232 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09620 | ONDERLAW, LLC |
| THOMAS, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| THOMAS, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| THOMAS, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| THOMAS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13936 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMAS, PEARLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01401 | HOLLAND LAW FIRM |
| THOMAS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05236 | ONDERLAW, LLC |
| THOMAS, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02247 | ONDERLAW, LLC |
| THOMAS, ROSEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03196 | ONDERLAW, LLC |
| THOMAS, ROZENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01027 | THE MILLER FIRM, LLC |
| THOMAS, RUTHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00947 | ARNOLD & ITKIN LLP |
| THOMAS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14480 | HILLIARD MARTINEZ GONZALES, LLP |
| THOMAS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07535 | ONDERLAW, LLC |
| THOMAS, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20686 | ONDERLAW, LLC |
| THOMAS, SHANTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08003 | ONDERLAW, LLC |
| THOMAS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04342 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| THOMAS, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11855 | NACHAWATI LAW GROUP |
| THOMAS, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11332 | ARNOLD & ITKIN LLP |
| THOMAS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17914 | NACHAWATI LAW GROUP |
| THOMAS, STEPHANIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2722-17 | KEEFE BARTELS |
| THOMAS, STEPHANIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2722-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| THOMAS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21460 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| THOMAS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02259 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THOMAS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13981 | DANIEL & ASSOCIATES, LLC |
| THOMAS, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03018 | MURRAY LAW FIRM |
| THOMAS, TANGLER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09611 | SALTZ MONGELUZZI & BENDESKY PC |
| THOMAS, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06766 | MOTLEY RICE, LLC |
| THOMAS, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12923 | THE MILLER FIRM, LLC |
| THOMAS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08638 | THE DUGAN LAW FIRM, APLC |
| THOMAS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMAS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| THOMAS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMAS, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00764 | JOHNSON LAW GROUP |
| THOMAS, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00764 | LEVIN SIMES LLP |
| THOMAS, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03217 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMAS-JUDKINS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07905 | ONDERLAW, LLC |
| THOMAS-LEWIS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16034 | LENZE LAWYERS, PLC |
| THOMAS-LEWIS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16034 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMAS-LEWIS, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMAS-LEWIS, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| THOMAS-LEWIS, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMASON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMASON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15514 | ASHCRAFT & GEREL, LLP |
| THOMASON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15514 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMASON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11487 | THE CARLSON LAW FIRM |
| THOMASON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17957 | NACHAWATI LAW GROUP |
| THOMASON, VICKY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMASON, VICKY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| THOMASON, VICKY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| THOMASON, VICKY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| THOMASON, VICKY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| THOMASON, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06020 | JOHNSON LAW GROUP |
| THOMASON, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06020 | LEVIN SIMES LLP |
| THOMAS-SALVATI, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01578 | ONDERLAW, LLC |
| THOMASSIAN, REINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13105 | THE SEGAL LAW FIRM |
| THOMASSON, CLAIRE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| THOMAS-TILLMAN, SYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08403 | SANDERS VIENER GROSSMAN, LLP |
| THOMASTON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMASTON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| THOMASTON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMPKINS, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19897 | CELLINO & BARNES, P.C. |
| THOMPKINS, DORRINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02070 | FLETCHER V. TRAMMELL |
| THOMPKINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06053 | KIRKENDALL DWYER LLP |
| THOMPSO, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14350 | ARNOLD & ITKIN LLP |
| THOMPSON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01829 | ASHCRAFT & GEREL |
| THOMPSON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04867 | JOHNSON LAW GROUP |
| THOMPSON, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18028 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMPSON, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17770 | ONDERLAW, LLC |
| THOMPSON, APRYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17652 | ONDERLAW, LLC |
| THOMPSON, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11019 | MORRIS BART & ASSOCIATES |
| THOMPSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14248 | ASHCRAFT & GEREL, LLP |
| THOMPSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16224 | NACHAWATI LAW GROUP |
| THOMPSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03935 | ONDERLAW, LLC |
| THOMPSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10776 | ONDERLAW, LLC |
| THOMPSON, BARBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00036 | MORELLI LAW FIRM, PLLC |
| THOMPSON, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11473 | THE MILLER FIRM, LLC |
| THOMPSON, CARLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06711 | ONDERLAW, LLC |
| THOMPSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08304 | SANDERS VIENER GROSSMAN, LLP |
| THOMPSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMPSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| THOMPSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15169 | LENZE LAWYERS, PLC |
| THOMPSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMPSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15169 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| THOMPSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07748 | ONDERLAW, LLC |
| THOMPSON, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16009 | JOHNSON LAW GROUP |
| THOMPSON, CLEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13373 | THE DIAZ LAW FIRM, PLLC |
| THOMPSON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16099 | ONDERLAW, LLC |
| THOMPSON, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08722 | BURNS CHAREST LLP |
| THOMPSON, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08722 | CUNEO GILBERT & LADUCA, LLP |
| THOMPSON, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04667 | ONDERLAW, LLC |
| THOMPSON, DANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15295 | LANGDON & EMISON |
| THOMPSON, DAVID | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| THOMPSON, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09033 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01564 | MONTROSE LAW LLP |
| THOMPSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17892 | ONDERLAW, LLC |
| THOMPSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20936 | WEXLER WALLACE LLP |
| THOMPSON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12831 | THE SIMON LAW FIRM, PC |
| THOMPSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20247 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMPSON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07941 | ONDERLAW, LLC |
| THOMPSON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06937 | WILLIAMS HART LAW FIRM |
| THOMPSON, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11285 | ASHCRAFT & GEREL |
| THOMPSON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13840 | MOTLEY RICE, LLC |
| THOMPSON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05863 | RAPPAPORT, GLASS, LEVINE & ZULLO |
| THOMPSON, HENRIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00017 | ONDERLAW, LLC |
| THOMPSON, IRETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11679 | MORRIS BART & ASSOCIATES |
| THOMPSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14260 | DRISCOLL FIRM, P.C. |
| THOMPSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMPSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14918 | LENZE LAWYERS, PLC |
| THOMPSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| THOMPSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14918 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMPSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMPSON, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20168 | NACHAWATI LAW GROUP |
| THOMPSON, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01295 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| THOMPSON, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17407 | ONDERLAW, LLC |
| THOMPSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06808 | ONDERLAW, LLC |
| THOMPSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17764 | JOHNSON LAW GROUP |
| THOMPSON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03667 | THE REARDON LAW FIRM, P.C. |
| THOMPSON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, KATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11681 | ONDERLAW, LLC |
| THOMPSON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| THOMPSON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| THOMPSON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| THOMPSON, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02891 | ONDERLAW, LLC |
| THOMPSON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05243 | ONDERLAW, LLC |
| THOMPSON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| THOMPSON, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002389-20 | GOLOMB & HONIK, P.C. |
| THOMPSON, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2295-17 | GOLOMB SPIRT GRUNFELD PC |
| THOMPSON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | ONDERLAW, LLC |
| THOMPSON, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMPSON, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| THOMPSON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | PORTER & MALOUF, PA |
| THOMPSON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | THE SMITH LAW FIRM, PLLC |
| THOMPSON, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| THOMPSON, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11780 | BOHRER LAW FIRM, LLC |
| THOMPSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17969 | NACHAWATI LAW GROUP |
| THOMPSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17966 | NACHAWATI LAW GROUP |
| THOMPSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02495 | ASHCRAFT & GEREL |
| THOMPSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11378 | CARLSON LAW FIRM |
| THOMPSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13322 | NACHAWATI LAW GROUP |
| THOMPSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04771 | ONDERLAW, LLC |
| THOMPSON, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02366 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THOMPSON, MADGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11936 | NACHAWATI LAW GROUP |
| THOMPSON, MAGDALINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16182 | HENINGER GARRISON DAVIS, LLC |
| THOMPSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16470 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| THOMPSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04129 | ONDERLAW, LLC |
| THOMPSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06089 | ONDERLAW, LLC |
| THOMPSON, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10019 | ONDERLAW, LLC |
| THOMPSON, MAVARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05135 | PHILLIPS & PAOLICELLI, LLP |
| THOMPSON, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08690 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14558 | HOLLAND LAW FIRM |
| THOMPSON, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06634 | ONDERLAW, LLC |
| THOMPSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06191 | THE MILLER FIRM, LLC |
| THOMPSON, PARTHENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03673 | THE MILLER FIRM, LLC |
| THOMPSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10520 | GORI JULIAN & ASSOCIATES, P.C. |
| THOMPSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08629 | ONDERLAW, LLC |
| THOMPSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09473 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMPSON, PATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15653 | THE BENTON LAW FIRM, PLLC |
| THOMPSON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05909 | HENINGER GARRISON DAVIS, LLC |
| THOMPSON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05867 | DALIMONTE RUEB, LLP |
| THOMPSON, RENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14260 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMPSON, RENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03236 | ARNOLD & ITKIN LLP |
| THOMPSON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16979 | THE MILLER FIRM, LLC |
| THOMPSON, SAVANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14559 | ONDERLAW, LLC |
| THOMPSON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00611 | ASHCRAFT & GEREL, LLP |
| THOMPSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02400 | HOVDE, DASSOW, & DEETS, LLC |
| THOMPSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19952 | NACHAWATI LAW GROUP |
| THOMPSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02400 | THE MILLER FIRM, LLC |
| THOMPSON, SHIRLEY BREWER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08900 | WAGSTAFF & CARTMELL, LLP |
| THOMPSON, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12859 | BURNS CHAREST LLP |
| THOMPSON, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12859 | BURNS CHAREST LLP |
| THOMPSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17289 | NACHAWATI LAW GROUP |
| THOMPSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09886 | ONDERLAW, LLC |
| THOMPSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05035 | SIMMONS HANLY CONROY |
| THOMPSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMPSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| THOMPSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMPSON, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09026 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06151 | ONDERLAW, LLC |
| THOMPSON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02542 | JOHNSON BECKER, PLLC |
| THOMPSON, TANNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08374 | ONDERLAW, LLC |
| THOMPSON, TERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03992 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21504 | POTTS LAW FIRM |
| THOMPSON, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11962 | ONDERLAW, LLC |
| THOMPSON, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09629 | GOLOMB SPIRT GRUNFELD PC |
| THOMPSON, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04786 | THE BENTON LAW FIRM, PLLC |
| THOMPSON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13066 | WEITZ & LUXENBERG |
| THOMPSON-GAINES, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18797 | FLETCHER V. TRAMMELL |
| THOMPSON-KENNEDY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00591 | NACHAWATI LAW GROUP |
| THOMPSON-LOTT, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12361 | THE SIMON LAW FIRM, PC |
| THOMSEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18025 | JOHNSON LAW GROUP |
| THOMSON, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20594 | DALIMONTE RUEB, LLP |
| THOMSON, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11840 | GORI JULIAN & ASSOCIATES, P.C. |
| THORDARSON, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16079 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THORESON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12451 | JOHNSON BECKER, PLLC |
| THORLTON, VERNICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2715-17 | KEEFE BARTELS |
| THORLTON, VERNICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2715-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| THORN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00318 | MOTLEY RICE, LLC |
| THORNBERRY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02927 | THE BENTON LAW FIRM, PLLC |
| THORNBURG, ALINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THORNBURG, ALINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| THORNBURG, ALINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| THORNBURG, ALINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| THORNBURG, ALINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| THORNBURG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08286 | ONDERLAW, LLC |
| THORNBURG, PEGGYE | GA - STATE COURT OF CLARKE COUNTY | ST19CV0649 | BARNES LAW GROUP, LLC |
| THORNBURG, PEGGYE | GA - STATE COURT OF CLARKE COUNTY | ST19CV0649 | CHEELEY LAW GROUP |
| THORNE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02663 | GORI JULIAN & ASSOCIATES, P.C. |
| THORNE, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01455 | ONDERLAW, LLC |
| THORNELL, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13283 | WAGSTAFF & CARTMELL, LLP |
| THORNER, FRITZI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THORNHILL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18776 | NACHAWATI LAW GROUP |
| THORNOCK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13014 | THE MILLER FIRM, LLC |
| THORNSBERRY, OKLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-433-18 | KEEFE BARTELS |
| THORNSBERRY, OKLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-433-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| THORNTON, BERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06305 | ONDERLAW, LLC |
| THORNTON, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THORNTON, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14397 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THORNTON, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11313 | NACHAWATI LAW GROUP |
| THORNTON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02691 | ONDERLAW, LLC |
| THORNTON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12256 | MORELLI LAW FIRM, PLLC |
| THORNTON, EARNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11800 | THE SEGAL LAW FIRM |
| THORNTON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11421 | NACHAWATI LAW GROUP |
| THORNTON, IMANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01593 | ONDERLAW, LLC |
| THORNTON, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18962 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THORNTON, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15874 | FLETCHER V. TRAMMELL |
| THORNTON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02370 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THORNTON, RACHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17981 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THORP, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19868 | NACHAWATI LAW GROUP |
| THORP, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08711 | ASHCRAFT & GEREL |
| THORPE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04053 | ONDERLAW, LLC |
| THORPE, CHRISTEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12237 | CHILDERS, SCHLUETER & SMITH, LLC |
| THORPE, DEBORAH | CA - SUPERIOR COURT  - SAN BENITO | CU-17-00075 | THE DUGAN LAW FIRM |
| THORPE, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02134 | JOHNSON LAW GROUP |
| THORPE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01769 | TRAMMELL PC |
| THORSON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14025 | ONDERLAW, LLC |
| THORSON, RANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOUN, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12733 | THE DEATON LAW FIRM |
| THRASH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12317 | ASHCRAFT & GEREL |
| THRASH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THRASH, SYRENTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05614 | NAPOLI SHKOLNIK, PLLC |
| THRASHER, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17985 | NACHAWATI LAW GROUP |
| THRASHER, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17639 | ONDERLAW, LLC |
| THREADGILL, EVA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC-617311 | BARNES & THORNBURG LLP |
| THREADGILL, EVA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC-617311 | GIRARDI & KEESE |
| THREADGILL, EVA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC-617311 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THREATT, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18009 | NACHAWATI LAW GROUP |
| THROOP, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01377 | ONDERLAW, LLC |
| THROWER, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09738 | MORRIS BART & ASSOCIATES |
| THULL, LUANN VAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THURMAN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01534 | ONDERLAW, LLC |
| THURMAN, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-100-16 | ASHCRAFT & GEREL |
| THURMAN, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-100-16 | GOLOMB SPIRT GRUNFELD PC |
| THURMOND, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01935 | MOTLEY RICE, LLC |
| THURSTON, SHERILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19409 | DAVIS, BETHUNE & JONES, L.L.C. |
| THWEATT, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02078 | LEVIN SIMES LLP |
| TIA INGLETON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18399 | ONDERLAW, LLC |
| TIBBETTS, ROSALIE | CA - SUPERIOR COURT - MENDOCINO COUNTY | CVPO1870905 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIBBETTS, ROSALIE | CA - SUPERIOR COURT - MENDOCINO COUNTY | CVPO1870905 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TIBBETTS, ROSALIE | CA - SUPERIOR COURT - MENDOCINO COUNTY | CVPO1870905 | THE SMITH LAW FIRM, PLLC |
| TIBBETTS, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10429 | GOLDENBERGLAW, PLLC |
| TICEAHKIE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11581 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TICHENOR, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03292 | MORELLI LAW FIRM, PLLC |
| TIDLINE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12951 | NAPOLI SHKOLNIK, PLLC |
| TIDMORE, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02499 | ONDERLAW, LLC |
| TIDWELL, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11806 | THE FERRARO LAW FIRM, P.A. |
| TIDWELL, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06550 | ONDERLAW, LLC |
| TIEDEMAN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13196 | NACHAWATI LAW GROUP |
| TIEDEMANN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13275 | THE SEGAL LAW FIRM |
| TIEMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIENKEN, BONNIE | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG01553 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| TIERNAN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05792 | ONDERLAW, LLC |
| TIERNEY, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09480 | FLETCHER V. TRAMMELL |
| TIERNEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16125 | NACHAWATI LAW GROUP |
| TIERNEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13650 | THE DUGAN LAW FIRM |
| TIERNEY, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13387 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIETGE, HANSI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00780 | CELLINO & BARNES, P.C. |
| TIFFFANY WESTENSKOW | FEDERAL - MDL | 3:21-CV-19781 | ONDERLAW, LLC |
| TIGHE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12252 | THE BENTON LAW FIRM, PLLC |
| TIJERINA, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10830 | MCEWEN LAW FIRM, LTD. |
| TILDEN, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19851 | NACHAWATI LAW GROUP |
| TILFORD, LORETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002786-21 | WEITZ & LUXENBERG |
| TILL, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07832 | ASHCRAFT & GEREL |
| TILL, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07832 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TILL, GLADYS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000274-21 | GOLOMB & HONIK, P.C. |
| TILLER, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19137 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TILLERY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03705 | WAGSTAFF & CARTMELL, LLP |
| TILLEY, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| TILLEY, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| TILLEY, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| TILLEY, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| TILLEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TILLMAN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12782 | THE DEATON LAW FIRM |
| TILLMAN, LOTTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14262 | HOLLAND LAW FIRM |
| TILLMAN, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06612 | ONDERLAW, LLC |
| TILLMAN, PETRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03045 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TILLMAN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16649 | ARNOLD & ITKIN LLP |
| TILLMAN, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12490 | ONDERLAW, LLC |
| TILNEY, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21104 | NACHAWATI LAW GROUP |
| TILTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11153 | GOLDENBERGLAW, PLLC |
| TIMA, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18581 | MILLER DELLAFERA PLC |
| TIMAR, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16621 | ASHCRAFT & GEREL |
| TIMAR, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16621 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIMBERLAKE, JAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12153 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIMES, HILLARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18018 | NACHAWATI LAW GROUP |
| TIMIAN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16383 | DALIMONTE RUEB, LLP |
| TIMIAN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09275 | ONDERLAW, LLC |
| TIMIAN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09275 | ONDERLAW, LLC |
| TIMIAN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09275 | ONDERLAW, LLC |
| TIMM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15515 | ASHCRAFT & GEREL, LLP |
| TIMM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15515 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIMMER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04112 | ONDERLAW, LLC |
| TIMMERMAN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05624 | ARNOLD & ITKIN LLP |
| TIMMINS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16868 | THE MILLER FIRM, LLC |
| TIMMONS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13540 | THE MILLER FIRM, LLC |
| TIMMONS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06540 | DRISCOLL FIRM, P.C. |
| TIMMONS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02109 | ONDERLAW, LLC |
| TIMMONS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16301 | THE MILLER FIRM, LLC |
| TIMMS, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05019 | MORELLI LAW FIRM, PLLC |
| TIMMS, JANENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIMMS, JANENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| TIMMS, JANENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| TIMMS, JANENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| TIMMS, JANENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| TIMMS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08361 | ONDERLAW, LLC |
| TIMONE, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09463 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TIMPANO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00091 | CELLINO & BARNES, P.C. |
| TIMPONE, BETTYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15934 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TIMS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03994 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIN, PRIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10355 | ONDERLAW, LLC |
| TINA BROOME | FEDERAL - MDL | 3:21-CV-19773 | ONDERLAW, LLC |
| TINA REEVES | FEDERAL - MDL | 3:21-CV-19789 | ONDERLAW, LLC |
| TINA, MARLOW | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04008 | ONDERLAW, LLC |
| TINCHER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09564 | ONDERLAW, LLC |
| TINCOMBE, CAROLINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002833-20 | GOLOMB & HONIK, P.C. |
| TINDALL, SARAH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007453-20 | WEITZ & LUXENBERG |
| TINDER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00794 | TAUTFEST BOND |
| TINER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08138 | NAPOLI SHKOLNIK, PLLC |
| TINGEL, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13538 | THE MILLER FIRM, LLC |
| TINGHINO, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17004 | BERNSTEIN LIEBHARD LLP |
| TINGLER, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18029 | NACHAWATI LAW GROUP |
| TINGSTROM, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00839 | COHEN & MALAD, LLP |
| TINGSTROM, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00839 | DELISE & HALL |
| TINKHAM, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09485 | THE MILLER FIRM, LLC |
| TINNEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06778 | GORI JULIAN & ASSOCIATES, P.C. |
| TINOCO, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11149 | GOLDENBERGLAW, PLLC |
| TINSLEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00316 | THE MILLER FIRM, LLC |
| TINSLEY, LACRESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18033 | NACHAWATI LAW GROUP |
| TINSLEY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08251 | ONDERLAW, LLC |
| TIPP, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07755 | ONDERLAW, LLC |
| TIPPETT, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20417 | JOHNSON BECKER, PLLC |
| TIPPETT, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10401 | ONDERLAW, LLC |
| TIPPIN, COREY | NY - SUPREME COURT - NYCAL | 190062/2021 | THE EARLY FIRM, LLC |
| TIPPIN, COREY G. | NY - SUPREME COURT - NYCAL | 190062/2021 | DEAN OMAR BRANHAM, LLP |
| TIPPS, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIPPS, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| TIPPS, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| TIPPS, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| TIPPS, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| TIPTON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07935 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| TIPTON, GERMAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14877 | LENZE LAWYERS, PLC |
| TIPTON, GERMAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14877 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TIPTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00620 | DALIMONTE RUEB, LLP |
| TIPTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02967 | FLETCHER V. TRAMMELL |
| TIPTON-BELL, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08566 | ONDERLAW, LLC |
| TISCHLER, MOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17514 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TISCHNER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| TISCHNER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| TISCHNER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| TISCHNER, JOYCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-348-18 | COHEN, PLACITELLA & ROTH |
| TISCHNER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| TISDALE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13152 | THE BENTON LAW FIRM, PLLC |
| TISHMAN, CAROL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005500-21 | WEITZ & LUXENBERG |
| TISI, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02144 | ONDERLAW, LLC |
| TISINO, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18815 | NACHAWATI LAW GROUP |
| TISINO, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04618 | ARNOLD & ITKIN LLP |
| TISNADO, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19859 | NACHAWATI LAW GROUP |
| TITTLE, DEBORRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13134 | FLETCHER V. TRAMMELL |
| TITTLE, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05796 | ONDERLAW, LLC |
| TITTLE, RENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18043 | NACHAWATI LAW GROUP |
| TITTLE, TOMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TITUS, LOTTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20206 | NACHAWATI LAW GROUP |
| TITUS, ROSALYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TITUS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03617 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| TLAPA, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02035 | ONDERLAW, LLC |
| TLOCZKOWSKI, PATRICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1658-15 | GOLOMB SPIRT GRUNFELD PC |
| TLUSTY, GRACE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002238-19 | SANDERS PHILLIPS GROSSMAN, LLC |
| TOALE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15154 | ONDERLAW, LLC |
| TOBAGI, MILEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18083 | NACHAWATI LAW GROUP |
| TOBEY-BOWERS, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01604 | ONDERLAW, LLC |
| TOBIAS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06118 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOBIAS, ROMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02414 | ONDERLAW, LLC |
| TOBIAS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05458 | ONDERLAW, LLC |
| TOBIN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOBIN, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12712 | DRISCOLL FIRM, P.C. |
| TOBIN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11488 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TOBLIN, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16042 | ASHCRAFT & GEREL, LLP |
| TOBLIN, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOBOLA, WANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOBOLA, WANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| TOBOLA, WANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| TOBOLA, WANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| TOBOLA, WANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| TOCCHINI, DELPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00018 | ONDERLAW, LLC |
| TOCCI, ARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003352-21 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| TOCCI, CHARLESSA SCHOENBERGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13383 | THE DIAZ LAW FIRM, PLLC |
| TOCCI-CORNELISON, JOSEPHINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003363-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TOCHE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18086 | NACHAWATI LAW GROUP |
| TODD, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14107 | FLETCHER V. TRAMMELL |
| TODD, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TODD, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| TODD, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| TODD, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| TODD, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18004 | DALIMONTE RUEB, LLP |
| TODD, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16061 | NACHAWATI LAW GROUP |
| TODD, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10773 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TODD, CHYRISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05084 | ONDERLAW, LLC |
| TODD, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TODD, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| TODD, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| TODD, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| TODD, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07094 | BURNS CHAREST LLP |
| TODD, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07094 | BURNS CHAREST LLP |
| TODD, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21461 | MOTLEY RICE, LLC |
| TODD, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07871 | ONDERLAW, LLC |
| TODD, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10398 | JOHNSON LAW GROUP |
| TODD, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06985 | ONDERLAW, LLC |
| TODD, MADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TODD, MAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14498 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TODD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17158 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TODD, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11610 | TRAMMELL PC |
| TODD, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09783 | BARON & BUDD, P.C. |
| TODDY, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16145 | NACHAWATI LAW GROUP |
| TODECHEENE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12832 | POGUST BRASLOW & MILLROOD, LLC |
| TODISH, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002074-20 | GOLOMB & HONIK, P.C. |
| TOENISKOETTER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18642 | ONDERLAW, LLC |
| TOEPPER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09492 | ONDERLAW, LLC |
| TOFTNESS, ELLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003159-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| TOKARSKI, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08273 | FLETCHER V. TRAMMELL |
| TOLAN, BONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10100 | ONDERLAW, LLC |
| TOLAND, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOLBERT, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02770 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOLBERT, ANTIONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11462 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TOLBERT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16616 | CHILDERS, SCHLUETER & SMITH, LLC |
| TOLBERT, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19452 | ARNOLD & ITKIN LLP |
| TOLBERT, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03322 | DALIMONTE RUEB, LLP |
| TOLBERT, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01401 | MOTLEY RICE, LLC |
| TOLBERT, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09339 | ONDERLAW, LLC |
| TOLEDO, SATURNIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06887 | ASHCRAFT & GEREL, LLP |
| TOLEN, DORSELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18671 | WILLIAMS HART LAW FIRM |
| TOLENTINO, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| TOLENTINO, IMELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13004 | CELLINO & BARNES, P.C. |
| TOLER, MARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOLER, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03990 | ONDERLAW, LLC |
| TOLES, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16911 | ONDERLAW, LLC |
| TOLHURST, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03852 | ONDERLAW, LLC |
| TOLIN, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13411 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| TOLIVER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06734 | THE SIMON LAW FIRM, PC |
| TOLIVER, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOLLARI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01292 | NASS CANCELLIERE BRENNER |
| TOLLE, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03095 | ONDERLAW, LLC |
| TOLLEFSON, KATHERINE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004370-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| TOLLEFSON, KATHERINE & TOLLEFSON, KEVIN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004370-21 | LEVY KONIGSBERG LLP |
| TOLLEY, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05611 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TOLLIS, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11883 | ONDERLAW, LLC |
| TOLLISON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09065 | ONDERLAW, LLC |
| TOLLIVER, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05297 | ARNOLD & ITKIN LLP |
| TOLLIVER, RUTHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02976 | STEVE MERRITT LAW |
| TOLLOTY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16227 | NACHAWATI LAW GROUP |
| TOM, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15233 | DALIMONTE RUEB, LLP |
| TOMASETTI, BRIDGETT | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOMASETTI, BRIDGETT | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| TOMASETTI, BRIDGETT | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| TOMASI, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00569 | JOHNSON BECKER, PLLC |
| TOMBLIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01701 | THE SEGAL LAW FIRM |
| TOMBLINSON, THEODORE & TOMBLINON, SUE A | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05713-19AS | WEITZ & LUXENBERG |
| TOME, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19874 | NACHAWATI LAW GROUP |
| TOMESCH, EDWINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22235 | MOTLEY RICE, LLC |
| TOMICH, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOMLIN, DWENAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18172 | GORI JULIAN & ASSOCIATES, P.C. |
| TOMLIN, REBECCA ANN EST OF RICHARD TOMLIN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005872/21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| TOMLINSON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOMLINSON, LINN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04459 | MUELLER LAW PLLC |
| TOMLINSON, NORMA THE EST OF J TOMLINSON | OH - COURT OF COMMON PLEASE - CUYAHOGA COUNTY | CV-21-943742 | BEVAN & ASSOCIATES LPA, INC. |
| TOMPKINS, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10293 | ONDERLAW, LLC |
| TOMPKINS, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16933 | ASHCRAFT & GEREL |
| TOMPKINS, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOMPKINS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14973 | NAPOLI SHKOLNIK, PLLC |
| TOMPKINS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09733 | ONDERLAW, LLC |
| TOMS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18090 | NACHAWATI LAW GROUP |
| TOMS, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11391 | HOVDE, DASSOW, & DEETS, LLC |
| TOMS, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11391 | THE MILLER FIRM, LLC |
| TONCHE, RAUL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04417-21 | LEVY KONIGSBERG LLP |
| TONDREAU, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19975 | NACHAWATI LAW GROUP |
| TONER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00168 | FLETCHER V. TRAMMELL |
| TONEY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13188 | ONDERLAW, LLC |
| TONEY, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01343 | DRISCOLL FIRM, P.C. |
| TONEY, HELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16357 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TONEY, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TONEY, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | ONDERLAW, LLC |
| TONEY, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | PORTER & MALOUF, PA |
| TONEY, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | THE SMITH LAW FIRM, PLLC |
| TONEY, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13659 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TONEY, THERESA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02741 | ASHCRAFT & GEREL |
| TONEY, THERESA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TONGCO, DIANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| TONGCO, DIANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| TONGCO, DIANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| TONGE, CHRISSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11530 | NACHAWATI LAW GROUP |
| TONI MAYES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18633 | WEITZ & LUXENBERG |
| TONI, MARIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TONI, MARIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | ONDERLAW, LLC |
| TONI, MARIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | PORTER & MALOUF, PA |
| TONI, MARIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | THE SMITH LAW FIRM, PLLC |
| TONJA WOOTHTAKEWAHBITTY | FEDERAL - MDL | 3:21-CV-19785 | ONDERLAW, LLC |
| TONSETH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19424 | WEITZ & LUXENBERG |
| TOOMER, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06851 | ONDERLAW, LLC |
| TOOMER, PEARL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001119-20 | GOLOMB SPIRT GRUNFELD PC |
| TOOMEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18735 | MOTLEY RICE, LLC |
| TOOTHMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19226 | ONDERLAW, LLC |
| TOPLENSZKI, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12948 | ASHCRAFT & GEREL, LLP |
| TOPOL, REGI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03875 | ONDERLAW, LLC |
| TOPP, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10330 | ASHCRAFT & GEREL, LLP |
| TOPP, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOPPINS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04349 | MORELLI LAW FIRM, PLLC |
| TORBETT, TONY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07059 | ONDERLAW, LLC |
| TORHURST, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16140 | NACHAWATI LAW GROUP |
| TORIBIO, LEILANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| TORIBIO, LEILANI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318681 | ONDERLAW, LLC |
| TORIBIO, LEILANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| TORIBIO, LEILANI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318681 | SALKOW LAW, APC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TORIBIO, LEILANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| TORIBIO, LEILANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| TORNES, LEYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06323 | FLETCHER V. TRAMMELL |
| TORO, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TORO, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01261 | SIMMONS HANLY CONROY |
| TORRE, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000853-18 | GOLOMB SPIRT GRUNFELD PC |
| TORREGANO, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11456 | NACHAWATI LAW GROUP |
| TORREGANO, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07568 | ONDERLAW, LLC |
| TORRES, ADDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01628 | JOHNSON LAW GROUP |
| TORRES, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06002 | ONDERLAW, LLC |
| TORRES, ANGELICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12857 | JOHNSON LAW GROUP |
| TORRES, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01138 | NACHAWATI LAW GROUP |
| TORRES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12368 | CLIFFORD LAW OFFICES, P.C. |
| TORRES, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02478 | ONDERLAW, LLC |
| TORRES, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10138 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TORRES, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10776 | THE LAW OFFICES OF SEAN M CLEARY |
| TORRES, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18500 | JOHNSON LAW GROUP |
| TORRES, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TORRES, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| TORRES, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| TORRES, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| TORRES, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| TORRES, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TORRES, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12135 | FLETCHER V. TRAMMELL |
| TORRES, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| TORRES, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TORRES, LEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13608 | WEITZ & LUXENBERG |
| TORRES, LIGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03620 | ONDERLAW, LLC |
| TORRES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08965 | SANDERS VIENER GROSSMAN, LLP |
| TORRES, LUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14570 | FLETCHER V. TRAMMELL |
| TORRES, MARCELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20315 | ONDERLAW, LLC |
| TORRES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06138 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TORRES, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09313 | ONDERLAW, LLC |
| TORRES, MAXIMO | NY - SUPREME COURT - NYCAL | 190343/2017 | MEIROWITZ & WASSERBERG, LLP |
| TORRES, MAXIMO | NY - SUPREME COURT - NYCAL | 190343/2017 | MEIROWITZ & WASSERBERG, LLP |
| TORRES, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10685 | THE LAW OFFICES OF SEAN M CLEARY |
| TORRES, MIOSOTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| TORRES, MIOSOTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| TORRES, MIOSOTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| TORRES, MIOSOTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| TORRES, NIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06713 | THE SIMON LAW FIRM, PC |
| TORRES, ROXANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10101 | ONDERLAW, LLC |
| TORRES, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16620 | CHILDERS, SCHLUETER & SMITH, LLC |
| TORRES, YERENIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02129 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TORREY, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09941 | ONDERLAW, LLC |
| TORRY, ETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05735 | ONDERLAW, LLC |
| TORSKE, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10544 | SIMMONS HANLY CONROY |
| TORZILLI, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02966 | ONDERLAW, LLC |
| TOSCANO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15120 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TOSEV, KATA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06543 | ONDERLAW, LLC |
| TOSKIN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOTH, JANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003390-20 | GOLOMB & HONIK, P.C. |
| TOTOS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05488 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOTTERDALE, DARYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12786 | ASHCRAFT & GEREL |
| TOUCHSTONE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11122 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| TOUCHTON, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10777 | ONDERLAW, LLC |
| TOURE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13975 | ARNOLD & ITKIN LLP |
| TOURO, ELVERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11318 | BARON & BUDD, P.C. |
| TOUSANT, ELIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08738 | THE LAW OFFICES OF ERIC H. WEINBERG |
| TOUSEY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22095 | ONDERLAW, LLC |
| TOUSSANT, ELIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16211 | THE WEINBERG LAW FIRM |
| TOUTANT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16784 | GORI JULIAN & ASSOCIATES, P.C. |
| TOUZA, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOUZA, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| TOUZA, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TOVAR, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16001 | GIRARDI & KEESE |
| TOVAR, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| TOVAR, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| TOVAR, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| TOVAR-BUSTOS, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19332 | SANDERS PHILLIPS GROSSMAN, LLC |
| TOWARD, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04275 | ONDERLAW, LLC |
| TOWLER, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03877 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| TOWNER, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04688 | ONDERLAW, LLC |
| TOWNS, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15594 | PARKER WAICHMAN, LLP |
| TOWNSEN, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOWNSEND, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07958 | ARNOLD & ITKIN LLP |
| TOWNSEND, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03025 | FLETCHER V. TRAMMELL |
| TOWNSEND, JUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14344 | ONDERLAW, LLC |
| TOWNSEND, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02170 | JOHNSON LAW GROUP |
| TOWNSEND, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19978 | NACHAWATI LAW GROUP |
| TOWNSEND, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17097 | MORRIS BART & ASSOCIATES |
| TOWNSEND, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16598 | THE MILLER FIRM, LLC |
| TOWNSEND, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07490 | ONDERLAW, LLC |
| TOWNSEND-FLEET, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16273 | NACHAWATI LAW GROUP |
| TOY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06977 | ONDERLAW, LLC |
| TOYNBEE, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18220 | ONDERLAW, LLC |
| TRAAEN, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14057 | JOHNSON LAW GROUP |
| TRACHT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14137 | JOHNSON LAW GROUP |
| TRACY BROWN | FEDERAL - MDL | 3:21-CV-18905 | MOTLEY RICE, LLC |
| TRACY COVINGTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18576 | ONDERLAW, LLC |
| TRACY GARRICK | FEDERAL - MDL | 3:21-CV-16043 | SLATER, SLATER, SCHULMAN, LLP |
| TRACY GARRICK | FEDERAL - MDL | 3:21-CV-16043 | SLATER, SLATER, SCHULMAN, LLP |
| TRACY LITTLEJOHN | FEDERAL - MDL | 3:21-CV-19409 | SEEGER WEISS LLP |
| TRACY, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11966 | THE MILLER FIRM, LLC |
| TRACY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07705 | MOTLEY RICE, LLC |
| TRACYE CRANFORD | FEDERAL - MDL | 3:21-CV-19458 | THE DILORENZO LAW FIRM, LLC |
| TRADER, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01250 | JASON J. JOY & ASSCIATES P.L.L.C. |
| TRADER, EDYTHE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002067-21 | GOLOMB & HONIK, P.C. |
| TRAESTER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16040 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TRAESTER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAHAN, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09926 | WATERS & KRAUS, LLP |
| TRAHAN, KATINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20228 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAHAN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09589 | ONDERLAW, LLC |
| TRAHAN, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05430 | ONDERLAW, LLC |
| TRAHAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01834 | ASHCRAFT & GEREL |
| TRAHAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01834 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAHERN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01529 | BURNS CHAREST LLP |
| TRAHERN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01529 | BURNS CHAREST LLP |
| TRAIL, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06100 | ASHCRAFT & GEREL, LLP |
| TRAINER, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04142 | TORHOERMAN LAW LLC |
| TRAINHAM, VALARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08986 | ONDERLAW, LLC |
| TRAINOR, TAYLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10417 | KLINE & SPECTER, P.C. |
| TRAMEL, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09910 | ONDERLAW, LLC |
| TRAMMEL, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04961 | THE MILLER FIRM, LLC |
| TRAMMELL, CARYLON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01011 | ONDERLAW, LLC |
| TRAMMELL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07219 | FLETCHER V. TRAMMELL |
| TRAMONTANO, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03288 | ONDERLAW, LLC |
| TRAMONTOZZI, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14751 | ONDERLAW, LLC |
| TRAN, CHANH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002199-20 | GOLOMB & HONIK, P.C. |
| TRAN, THUY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03014 | WILLIAMS HART LAW FIRM |
| TRAN, TUYET-NHUNG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08646 | DAVIS, BETHUNE & JONES, L.L.C. |
| TRANBARGER, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07816 | ASHCRAFT & GEREL |
| TRANBARGER, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07816 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRANSITA FLOWERS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| TRANT, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19370 | NACHAWATI LAW GROUP |
| TRAPAGA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13159 | THE SEGAL LAW FIRM |
| TRAPANI, NORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15547 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAPINI, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11409 | ONDERLAW, LLC |
| TRAPP, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03593 | ONDERLAW, LLC |
| TRAPP, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02730 | LANGDON & EMISON |
| TRAPPLER, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19571 | ASHCRAFT & GEREL, LLP |
| TRAPPLER, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19571 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRASK, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18381 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TRASKELL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18117 | NACHAWATI LAW GROUP |
| TRAUTMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12226 | ONDERLAW, LLC |
| TRAVE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03750 | WILLIAMS HART LAW FIRM |
| TRAVER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAVER, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01892 | GORI JULIAN & ASSOCIATES, P.C. |
| TRAVERS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20017 | THE DIAZ LAW FIRM, PLLC |
| TRAVIS, CHERYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17683 | THE MILLER FIRM, LLC |
| TRAVIS, HERVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13910 | DALIMONTE RUEB, LLP |
| TRAVIS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05526 | ONDERLAW, LLC |
| TRAVIS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14748 | ONDERLAW, LLC |
| TRAVIS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17999 | ASHCRAFT & GEREL |
| TRAVIS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAWICK-SPEAKS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12345 | ASHCRAFT & GEREL |
| TRAWICK-SPEAKS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12345 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAXLER, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08190 | ONDERLAW, LLC |
| TRAXLER, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11270 | NACHAWATI LAW GROUP |
| TRAYAN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16223 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| TRAYLOR, ANTONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16884 | ONDERLAW, LLC |
| TRAYLOR, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07425 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| TRAYLOR, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07325 | JOHNSON LAW GROUP |
| TRAYLOR, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAYLOR, KELLY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318708 | KIESEL LAW, LLP |
| TRAYLOR, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | ONDERLAW, LLC |
| TRAYLOR, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | PORTER & MALOUF, PA |
| TRAYLOR, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | THE SMITH LAW FIRM, PLLC |
| TRAYLOR, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11200 | PARKER WAICHMAN, LLP |
| TRAYNOR, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14492 | FITZGERALD LAW GROUP, LLC |
| TRAYNOR, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09185 | ONDERLAW, LLC |
| TREADWAY, FLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00531 | ARNOLD & ITKIN LLP |
| TREADWAY, YOULANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01743 | TRAMMELL PC |
| TREADWELL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01944 | JOHNSON LAW GROUP |
| TREADWELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09495 | HART MCLAUGHLIN & ELDRIDGE |
| TRECHTER, MARGO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19878 | NACHAWATI LAW GROUP |
| TREECE, LEEANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002978-21 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TREETER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10353 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| TREFTZ, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17795 | JOHNSON LAW GROUP |
| TREGO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08840 | ONDERLAW, LLC |
| TREJO, ANTELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14683 | WILLIAMS HART LAW FIRM |
| TREMAINE, DOROTHEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19107 | MOTLEY RICE, LLC |
| TREMAINE, TAWNIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10982 | ASHCRAFT & GEREL, LLP |
| TREMBATH, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07924 | THE MILLER FIRM, LLC |
| TREMBLAY, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00570 | JOHNSON BECKER, PLLC |
| TREMBLEY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRENBATH, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03528 | JOHNSON LAW GROUP |
| TRENT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12935 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRENT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09702 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRENT, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08773 | ONDERLAW, LLC |
| TRENT, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14466 | ARNOLD & ITKIN LLP |
| TREPANIER, HEIDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20460 | ASHCRAFT & GEREL, LLP |
| TREPANIER, HEIDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20460 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRESENRITER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05633 | ONDERLAW, LLC |
| TRESHANKY, SUSAN | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00988160-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TRESSEL, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08177 | ONDERLAW, LLC |
| TRESSLER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRESSLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRETO, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00524 | DALIMONTE RUEB, LLP |
| TREVINO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08151 | ONDERLAW, LLC |
| TREVINO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04872 | ONDERLAW, LLC |
| TREVINO, MAGDALENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08072 | BLIZZARD & NABERS, LLP |
| TREVINO, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18645 | ONDERLAW, LLC |
| TREVINO, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06255 | ONDERLAW, LLC |
| TREVINO, SELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18138 | NACHAWATI LAW GROUP |
| TREZEK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09134 | NACHAWATI LAW GROUP |
| TRIANA, ROSEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17457 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRIBBLE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01310 | MORELLI LAW FIRM, PLLC |
| TRIBE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13446 | BURNS CHAREST LLP |
| TRICE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05056 | FLETCHER V. TRAMMELL |
| TRICE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17653 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TRICE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| TRICE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| TRICE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| TRICIA CARNES | FEDERAL - MDL | 3:21-CV-19880 | ONDERLAW, LLC |
| TRIEGLAFF, VICKI | GA - STATE COURT OF FULTON COUNTY | 19EV003302 | BARNES LAW GROUP, LLC |
| TRIEGLAFF, VICKI | GA - STATE COURT OF FULTON COUNTY | 19EV003302 | CHEELEY LAW GROUP |
| TRIGG, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08509 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRIGGS, GAILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18025 | NACHAWATI LAW GROUP |
| TRIGNANI, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15671 | ROSS FELLER CASEY, LLP |
| TRILONE, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20001 | NACHAWATI LAW GROUP |
| TRIMARCO, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02113 | MORGAN & MORGAN, P.A. |
| TRIMBLE, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16276 | NACHAWATI LAW GROUP |
| TRIMBLE, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10315 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| TRIMBLE, LINDA K. EST OF MARY MASK | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02589-18AS | LEVY KONIGSBERG LLP |
| TRIMBLE, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10752 | ONDERLAW, LLC |
| TRIMMER, SHARRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15160 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TRINCA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14215 | ONDERLAW, LLC |
| TRINGALI, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14349 | CELLINO & BARNES, P.C. |
| TRINGALI, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13998 | FLETCHER V. TRAMMELL |
| TRINIDAD, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000230-21 | GOLOMB & HONIK, P.C. |
| TRIPLETT, CANDIUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17955 | NACHAWATI LAW GROUP |
| TRIPLETT, GREGNICCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16211 | ONDERLAW, LLC |
| TRIPLETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03197 | ONDERLAW, LLC |
| TRIPP, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17898 | ALLAN BERGER AND ASSOCIATES |
| TRIPP, KARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRIPP, KARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| TRIPP, KARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| TRIPP, KARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| TRIPP, KARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| TRIPP, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRIPP, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| TRIPP, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| TRIPP, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TRIPP, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12732 | THE DEATON LAW FIRM |
| TRISTANI, PHILOMENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10492 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRIVETTE, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09610 | ONDERLAW, LLC |
| TRIVITT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20006 | NACHAWATI LAW GROUP |
| TROCCOLI, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20925 | MUELLER LAW PLLC |
| TROCOLOR, MARISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002790-20 | GOLOMB & HONIK, P.C. |
| TROGDON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TROIA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07318 | JOHNSON LAW GROUP |
| TROJAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02500 | ONDERLAW, LLC |
| TROMAN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRONCOSO, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14788 | LENZE LAWYERS, PLC |
| TRONCOSO, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14788 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TRONCOSO, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02625 | ONDERLAW, LLC |
| TROOP, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10657 | GOLOMB SPIRT GRUNFELD PC |
| TROTCHIE, JILLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TROTOCHAU, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05821 | DALIMONTE RUEB, LLP |
| TROTTER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05569 | NACHAWATI LAW GROUP |
| TROTTER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TROTTER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16086 | LENZE LAWYERS, PLC |
| TROTTER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| TROTTER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16086 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TROTTER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TROTTIER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12109 | THE MILLER FIRM, LLC |
| TROUBLEFIELD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09391 | ONDERLAW, LLC |
| TROUPE-SINCLAIR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02775 | ONDERLAW, LLC |
| TROUT, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13311 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TROUTT, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02942 | ONDERLAW, LLC |
| TROVATO, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09538 | FLETCHER V. TRAMMELL |
| TROVER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TROWBRIDGE, HENRIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05011 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TROWER, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05381 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRSTENSKY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14579 | MORGAN & MORGAN |
| TRUAX, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14382 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TRUCKS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08877 | ONDERLAW, LLC |
| TRUDEAU, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09020 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRUDEN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01693 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRUDY HATTEN | FEDERAL - MDL | 3:21-CV-19046 | MOTLEY RICE, LLC |
| TRUELAND, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07568 | ASHCRAFT & GEREL, LLP |
| TRUELAND, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRUESDALE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13193 | NACHAWATI LAW GROUP |
| TRUESDALE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13069 | CELLINO & BARNES, P.C. |
| TRUESDALE, QUEANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002943-15 | SEEGER WEISS LLP |
| TRUJILLO, ANNAMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19933 | NACHAWATI LAW GROUP |
| TRUJILLO, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14789 | LENZE LAWYERS, PLC |
| TRUJILLO, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14789 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TRUJILLO, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19459 | ASHCRAFT & GEREL, LLP |
| TRUJILLO, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRUJILLO, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09212 | DALIMONTE RUEB, LLP |
| TRUJILLO, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09807 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRUJILLO, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17873 | ONDERLAW, LLC |
| TRUJILLO, JAIRLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20011 | NACHAWATI LAW GROUP |
| TRUJILLO, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01009 | ONDERLAW, LLC |
| TRUJILLO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13497 | ONDERLAW, LLC |
| TRUJILLO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06721 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| TRUJILLO, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05938 | ONDERLAW, LLC |
| TRUJILLO,JACQUELINE ET , UX. | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG19001767 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| TRULL, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09590 | ONDERLAW, LLC |
| TRULL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04932 | ONDERLAW, LLC |
| TRULL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08707 | THE MILLER FIRM, LLC |
| TRULUCK, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11681 | MORGAN & MORGAN |
| TRUMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11142 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| TRUMAN, VEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05429 | ONDERLAW, LLC |
| TRUMP, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04815 | ONDERLAW, LLC |
| TRUMPS, JOYCELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13792 | MORRIS BART & ASSOCIATES |
| TRUPIA, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12456 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| TRUSCOTT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17984 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TRUSEDELL, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20803 | ONDERLAW, LLC |
| TRUSLOW, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10402 | ONDERLAW, LLC |
| TRUSSELL, LOUBIRDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08143 | ONDERLAW, LLC |
| TRYBA, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19757 | ONDERLAW, LLC |
| TRYBALSKI, BARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08106 | ONDERLAW, LLC |
| TSADILAS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02050 | JOHNSON LAW GROUP |
| TSAUDARIDIS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08564 | ONDERLAW, LLC |
| TSCHABRUNN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12075 | NACHAWATI LAW GROUP |
| TSCHIDA, MYRTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16053 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TSHAMALA, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17572 | MORELLI LAW FIRM, PLLC |
| TSOSIE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12954 | NAPOLI SHKOLNIK, PLLC |
| TSUCHIDA, MEGUMI | CA - SUPERIOR COURT - LOS ANGELES | BC697439 | WEITZ & LUXENBERG |
| TUBBS, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16624 | CHILDERS, SCHLUETER & SMITH, LLC |
| TUBER, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11725 | JOHNSON LAW GROUP |
| TUBERGAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01509 | FLETCHER V. TRAMMELL |
| TUCK, LENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03509 | JOHNSON LAW GROUP |
| TUCK, LUCILLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003726-20 | COHEN, PLACITELLA & ROTH |
| TUCK, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09339 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| TUCK, SARETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13821 | MORELLI LAW FIRM, PLLC |
| TUCKER, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04525 | WILLIAMS HART LAW FIRM |
| TUCKER, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03120 | FLETCHER V. TRAMMELL |
| TUCKER, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03681 | MILLER DELLAFERA PLC |
| TUCKER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16041 | ASHCRAFT & GEREL, LLP |
| TUCKER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06229 | DALIMONTE RUEB, LLP |
| TUCKER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, CAROLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| TUCKER, CAROLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| TUCKER, CAROLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| TUCKER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13646 | ARNOLD & ITKIN LLP |
| TUCKER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15261 | JOHNSON LAW GROUP |
| TUCKER, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13189 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, DORTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00018 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TUCKER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03963 | ONDERLAW, LLC |
| TUCKER, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18050 | NACHAWATI LAW GROUP |
| TUCKER, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10545 | JOHNSON LAW GROUP |
| TUCKER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002976-21 | WEITZ & LUXENBERG |
| TUCKER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13977 | CHAFFIN LUHANA LLP |
| TUCKER, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01973 | JOHNSON LAW GROUP |
| TUCKER, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05020 | MORELLI LAW FIRM, PLLC |
| TUCKER, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06629 | ONDERLAW, LLC |
| TUCKER, LATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17517 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15643 | WILLIAMS HART LAW FIRM |
| TUCKER, LOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18093 | NACHAWATI LAW GROUP |
| TUCKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16062 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TUCKER, MELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04713 | SIMMONS HANLY CONROY |
| TUCKER, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09872 | WAGSTAFF & CARTMELL, LLP |
| TUCKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10599 | NACHAWATI LAW GROUP |
| TUCKER, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13247 | THE MILLER FIRM, LLC |
| TUCKER, ROSLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10908 | FLETCHER V. TRAMMELL |
| TUCKER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, TONI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, TONI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| TUCKER, TONI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| TUCKER, TONI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| TUCKER, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04229 | ONDERLAW, LLC |
| TUCKER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10450 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| TUCKER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03041 | MUELLER LAW PLLC |
| TUCKER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03876 | ONDERLAW, LLC |
| TUCKER, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08893 | ONDERLAW, LLC |
| TUCKER-WALTERS, ANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07863 | ROSS FELLER CASEY, LLP |
| TUGGLE, EMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13235 | NACHAWATI LAW GROUP |
| TUILETUFUGA, IO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18071 | NACHAWATI LAW GROUP |
| TUINSTRA, JUDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05892 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| TUINSTRA, JUDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02867 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TUINSTRA, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05412 | ONDERLAW, LLC |
| TULEO, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01304 | MOTLEY RICE, LLC |
| TULIEBITZ, VALENTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| TULL, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00414 | DALIMONTE RUEB, LLP |
| TULLOSS, SUZANNE-MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03237 | ONDERLAW, LLC |
| TULLY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00814 | THE BENTON LAW FIRM, PLLC |
| TUMAMBING, MERCEDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16658 | ASHCRAFT & GEREL |
| TUMAMBING, MERCEDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16658 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUMEO, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10044 | CELLINO & BARNES, P.C. |
| TUNNELL, KASEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04180 | ONDERLAW, LLC |
| TUPPER, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05838 | ARNOLD & ITKIN LLP |
| TURBIN, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08822 | ONDERLAW, LLC |
| TURCHIARO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15771 | GIRARDI & KEESE |
| TUREK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10403 | ONDERLAW, LLC |
| TURE-OROURKE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22137 | ONDERLAW, LLC |
| TURISH, MELODIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00975 | JOHNSON LAW GROUP |
| TURK, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19463 | ASHCRAFT & GEREL, LLP |
| TURK, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06120 | DALIMONTE RUEB, LLP |
| TURK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURLEY, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13162 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TURLEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18330 | ONDERLAW, LLC |
| TURLEY, SHARON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002391-20 | GOLOMB & HONIK, P.C. |
| TURMEL, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16256 | NACHAWATI LAW GROUP |
| TURNAGE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14793 | LENZE LAWYERS, PLC |
| TURNAGE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14793 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TURNBOUGH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06685 | ONDERLAW, LLC |
| TURNBULL, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19880 | NACHAWATI LAW GROUP |
| TURNER, ADGENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00329 | ONDERLAW, LLC |
| TURNER, ADIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09975 | ONDERLAW, LLC |
| TURNER, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13747 | ONDERLAW, LLC |
| TURNER, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14063 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10223 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06992 | BARRETT LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TURNER, BETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12262 | DIAMOND LAW |
| TURNER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03365 | ONDERLAW, LLC |
| TURNER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03178 | ONDERLAW, LLC |
| TURNER, CARAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, CARAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| TURNER, CARAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| TURNER, CARAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| TURNER, CARMEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09741 | MORRIS BART & ASSOCIATES |
| TURNER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05676 | ONDERLAW, LLC |
| TURNER, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19735 | ONDERLAW, LLC |
| TURNER, CORLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17982 | NACHAWATI LAW GROUP |
| TURNER, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14535 | JOHNSON LAW GROUP |
| TURNER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06179 | ONDERLAW, LLC |
| TURNER, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, DOMINIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18195 | THE MILLER FIRM, LLC |
| TURNER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15741 | NACHAWATI LAW GROUP |
| TURNER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09899 | ONDERLAW, LLC |
| TURNER, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04714 | DRISCOLL FIRM, P.C. |
| TURNER, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07508 | ONDERLAW, LLC |
| TURNER, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002700-21 | WEITZ & LUXENBERG |
| TURNER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13750 | ONDERLAW, LLC |
| TURNER, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19804 | NACHAWATI LAW GROUP |
| TURNER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04852 | ONDERLAW, LLC |
| TURNER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11986 | MILLER DELLAFERA PLC |
| TURNER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07864 | WILLIAMS HART LAW FIRM |
| TURNER, KRISTI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002568-20 | GOLOMB & HONIK, P.C. |
| TURNER, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14125 | JOHNSON LAW GROUP |
| TURNER, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02399 | ONDERLAW, LLC |
| TURNER, LYNDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12218 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| TURNER, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TURNER, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| TURNER, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07471 | ONDERLAW, LLC |
| TURNER, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000604-21 | MORELLI LAW FIRM, PLLC |
| TURNER, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000604-21 | THE SEGAL LAW FIRM |
| TURNER, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01035 | MURRAY LAW FIRM |
| TURNER, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13191 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| TURNER, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19966 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TURNER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14263 | ASHCRAFT & GEREL, LLP |
| TURNER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14263 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06410 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| TURNER, NAKISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10983 | ASHCRAFT & GEREL, LLP |
| TURNER, ONEIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06645 | ONDERLAW, LLC |
| TURNER, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03397 | MORELLI LAW FIRM, PLLC |
| TURNER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12262 | NACHAWATI LAW GROUP |
| TURNER, PEARLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01118 | HILLIARD MARTINEZ GONZALES, LLP |
| TURNER, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16770 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TURNER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09237 | JOHNSON LAW GROUP |
| TURNER, SAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01443 | ONDERLAW, LLC |
| TURNER, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002392-20 | GOLOMB & HONIK, P.C. |
| TURNER, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08118 | ONDERLAW, LLC |
| TURNER, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08217 | THE DUGAN LAW FIRM, APLC |
| TURNER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09686 | HOLLAND LAW FIRM |
| TURNER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07202 | JOHNSON LAW GROUP |
| TURNER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, SONDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09541 | ONDERLAW, LLC |
| TURNER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09909 | ONDERLAW, LLC |
| TURNER, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06982 | ONDERLAW, LLC |
| TURNER, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11286 | BRUERA LAW FIRM PLLC |
| TURNER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08152 | ONDERLAW, LLC |
| TURNER, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13790 | JOHNSON LAW GROUP |
| TURNER-CHAMERS, MELISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER-CHAMERS, MELISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| TURNER-CHAMERS, MELISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TURNER-CHAMERS, MELISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| TURNER-ROWE, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08513 | ONDERLAW, LLC |
| TURNQUIST, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17972 | NACHAWATI LAW GROUP |
| TURNQUIST, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11390 | HOVDE, DASSOW, & DEETS, LLC |
| TURNQUIST, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11390 | THE MILLER FIRM, LLC |
| TURPIN, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15783 | NACHAWATI LAW GROUP |
| TURPIN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06713 | ONDERLAW, LLC |
| TURREL, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11505 | ONDERLAW, LLC |
| TURRENTINE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12082 | SIMMONS HANLY CONROY |
| TUSA, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10351 | NACHAWATI LAW GROUP |
| TUSHAJ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10799 | NACHAWATI LAW GROUP |
| TUSHER, THEIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11778 | NACHAWATI LAW GROUP |
| TUSKAN-SOWATSKEY, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06213 | ONDERLAW, LLC |
| TUSKE, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003208-21 | WEITZ & LUXENBERG |
| TUTSON, BENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02359 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUTTLE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12321 | BARRETT LAW GROUP |
| TUTTLE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13018 | SHAW COWART, LLP |
| TUTTLE, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00868 | COHEN & MALAD, LLP |
| TUTTLE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10693 | ONDERLAW, LLC |
| TUTTLE-KOLL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01069 | BLIZZARD & NABERS, LLP |
| TUYMER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16779 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TUZZI, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19176 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TVEDE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16607 | ASHCRAFT & GEREL |
| TVEDE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TWAIT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06647 | FLETCHER V. TRAMMELL |
| TWITTY, LATWANYEPT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19088 | NACHAWATI LAW GROUP |
| TWOMBLY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03594 | ASHCRAFT & GEREL, LLP |
| TWOMEY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14398 | JOHNSON LAW GROUP |
| TWOREK, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09350 | GORI JULIAN & ASSOCIATES, P.C. |
| TYE, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07594 | ONDERLAW, LLC |
| TYE, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01494 | ONDERLAW, LLC |
| TYES, CINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10280 | GORI JULIAN & ASSOCIATES, P.C. |
| TYISKA, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18828 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TYLER BURNETT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| TYLER, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10049 | SLATER, SLATER, SCHULMAN, LLP |
| TYLER, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03365 | ROSS FELLER CASEY, LLP |
| TYLER, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09412 | NACHAWATI LAW GROUP |
| TYLER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15428 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TYLER, JOSHUA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-008581-20 | WEITZ & LUXENBERG |
| TYLER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14933 | NACHAWATI LAW GROUP |
| TYLER, KOURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10261 | DRISCOLL FIRM, P.C. |
| TYLER, LAURA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TYLER, LAURA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC654574 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| TYLER, LAURA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| TYLER, LAURA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| TYLER, LAURA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| TYLER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TYLER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| TYLER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| TYLER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| TYLER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| TYLER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15224 | PARKER WAICHMAN, LLP |
| TYLER, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03182 | ROSS FELLER CASEY, LLP |
| TYLER, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10808 | ONDERLAW, LLC |
| TYLER, THEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07520 | ONDERLAW, LLC |
| TYLER-GRAY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07766 | ONDERLAW, LLC |
| TYNER, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17491 | JOHNSON LAW GROUP |
| TYNES, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17674 | ONDERLAW, LLC |
| TYNES, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01210 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TYNES, PAMULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20221 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TYRAN, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15842 | NACHAWATI LAW GROUP |
| TYRE, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13030 | THE MILLER FIRM, LLC |
| TYREE, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00390 | DALIMONTE RUEB, LLP |
| TYREE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05584 | NAPOLI SHKOLNIK, PLLC |
| TYREE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02608 | JOHNSON BECKER, PLLC |
| TYREE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14794 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TYRON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00263 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TYSHA SIMPSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18435 | ONDERLAW, LLC |
| TYSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18490 | JOHNSON LAW GROUP |
| TYSON, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10874 | NACHAWATI LAW GROUP |
| TYSON, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10731 | THE MILLER FIRM, LLC |
| TZOUGROS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18100 | NACHAWATI LAW GROUP |
| UBALDINI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14323 | MORGAN & MORGAN |
| UCCI, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06724 | DALIMONTE RUEB, LLP |
| UCHIDA, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01441 | ONDERLAW, LLC |
| UDANI, GEETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00222 | LENZE LAWYERS, PLC |
| UDDIN, YASMIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04001 | MCSWEENEY/LANGEVIN, LLC |
| UDITSKY, DAVEEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15927 | ASHCRAFT & GEREL, LLP |
| UDITSKY, DAVEEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15927 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UHL, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06475 | THE ENTREKIN LAW FIRM |
| UHRIG, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17592 | WILLIAMS HART LAW FIRM |
| UHURA-WILDS, JOLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04719 | ONDERLAW, LLC |
| UITENHAM, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09259 | DAVIS, BETHUNE & JONES, L.L.C. |
| UKEN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05581 | NAPOLI SHKOLNIK, PLLC |
| ULANOWICZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06280 | FLETCHER V. TRAMMELL |
| ULANSKI, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09884 | FLETCHER V. TRAMMELL |
| ULIBARRI, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19219 | ARNOLD & ITKIN LLP |
| ULLOA, MADRIGAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00571 | JOHNSON BECKER, PLLC |
| ULMAN, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11631 | THE MILLER FIRM, LLC |
| ULMER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10269 | ONDERLAW, LLC |
| ULMER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10756 | MOTLEY RICE, LLC |
| ULMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12123 | THE MILLER FIRM, LLC |
| ULRICH, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09191 | THORNTON LAW FIRM LLP |
| ULRICH, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16682 | FLETCHER V. TRAMMELL |
| ULSTAD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18988 | JOHNSON LAW GROUP |
| UMBALIN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07805 | THE MILLER FIRM, LLC |
| UMBANHOWAR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19599 | NACHAWATI LAW GROUP |
| UMBARGER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11129 | POTTS LAW FIRM |
| UMBAUGH, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15050 | FRAZER PLC |
| UMBLE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05653 | ONDERLAW, LLC |
| UMBREIT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18113 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| UMINSKI, KELLY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 21STCV30486 | BISNAR AND CHASE |
| UMPHRIES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14638 | WATERS & KRAUS, LLP |
| UNCLEBACH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12951 | TRAMMELL PC |
| UNDERCUFFLER, LURETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11317 | DANIEL & ASSOCIATES, LLC |
| UNDERDALE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18013 | THE MILLER FIRM, LLC |
| UNDERELL, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002151-20 | GOLOMB & HONIK, P.C. |
| UNDERHILL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05989 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UNDERWOOD, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00096 | MOTLEY RICE, LLC |
| UNDERWOOD, ARELLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| UNDERWOOD, ARELLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| UNDERWOOD, ARELLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| UNDERWOOD, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02659 | ONDERLAW, LLC |
| UNDERWOOD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19205 | ARNOLD & ITKIN LLP |
| UNDERWOOD, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| UNDERWOOD, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15809 | LENZE LAWYERS, PLC |
| UNDERWOOD, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| UNDERWOOD, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15809 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| UNDERWOOD, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| UNDERWOOD, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UNDERWOOD, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| UNDERWOOD, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| UNDERWOOD, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| UNGER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02718 | MARY ALEXANDER & ASSOCIATES, P.C. |
| UNGER, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06684 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UNKENHOLZ, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08709 | ONDERLAW, LLC |
| UNLAUB, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09567 | FLETCHER V. TRAMMELL |
| UNRUH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UNRUH, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2279-17 | GOLOMB SPIRT GRUNFELD PC |
| UNRUH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | ONDERLAW, LLC |
| UNRUH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | PORTER & MALOUF, PA |
| UNRUH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | THE SMITH LAW FIRM, PLLC |
| UNTERNAHRER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19043 | NACHAWATI LAW GROUP |
| UNTIED, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06567 | THE ENTREKIN LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| UPAH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06172 | JOHNSON LAW GROUP |
| UPCHURCH, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01851 | ONDERLAW, LLC |
| UPSHUR, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02119 | MOTLEY RICE, LLC |
| UPSHUR, CORITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03022 | ONDERLAW, LLC |
| UPTON, KRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07464 | THE DUGAN LAW FIRM, APLC |
| URBAN, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15888 | NACHAWATI LAW GROUP |
| URBAN, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11576 | NACHAWATI LAW GROUP |
| URBANCZYK, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12461 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| URBANO, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09587 | NAPOLI SHKOLNIK, PLLC |
| URBANSKY, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05651 | ONDERLAW, LLC |
| URBAS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02229 | JOHNSON LAW GROUP |
| URBINA, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02067 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| URBINA, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04961 | ONDERLAW, LLC |
| URELLA, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19604 | NACHAWATI LAW GROUP |
| URF, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00896 | ONDERLAW, LLC |
| URIBE, DANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13630 | BARRETT LAW GROUP |
| URIBE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19888 | NACHAWATI LAW GROUP |
| URICK, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000659-18 | GOLOMB SPIRT GRUNFELD PC |
| URICK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| URICK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| URICK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| URICK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| URREA, TOMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02884 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| URRUTIA, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12437 | ONDERLAW, LLC |
| URRUTIA, LETICIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328944 | THE MILLER FIRM, LLC |
| USHA, RIHAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08562 | ONDERLAW, LLC |
| USHER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00937 | POTTS LAW FIRM |
| USHER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05576 | WILLIAMS HART LAW FIRM |
| UTECHT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13053 | ONDERLAW, LLC |
| UTECHT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15819 | LEVIN SIMES LLP |
| UTLEY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11445 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| UTLEY, YOLUNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14046 | HILLARD MUNOZ GONZALES, LLP |
| UTT, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16598 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| UTTERBACK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| UTTERBACK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15875 | LENZE LAWYERS, PLC |
| UTTERBACK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| UTTERBACK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15875 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| UTTERBACK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| UYEMURA, SONHUI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10208 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UYEMURA, SONHUI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| UYEMURA, SONHUI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| UYEMURA, SONHUI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| UYEN LAI | FEDERAL - MDL | 3:21-CV-18813 | MOTLEY RICE, LLC |
| UZAIKO, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17968 | NACHAWATI LAW GROUP |
| VACA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13585 | DRISCOLL FIRM, P.C. |
| VACA, DORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VACCA, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09605 | ONDERLAW, LLC |
| VACCARO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08048 | ASHCRAFT & GEREL |
| VACHIRA, SUVANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07904 | TORHOERMAN LAW LLC |
| VACI, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17485 | JOHNSON LAW GROUP |
| VADEBONCOEUR, CARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01207 | POTTS LAW FIRM |
| VADEBONCOEUR, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10811 | ONDERLAW, LLC |
| VAFAKOS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14080 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAI, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAI, STEPHANIE | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS 1721471 | ONDERLAW, LLC |
| VAI, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |
| VAI, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| VAI, STEPHANIE | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS 1721471 | SALKOW LAW, APC |
| VAI, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |
| VAIL, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10332 | ASHCRAFT & GEREL, LLP |
| VAIL, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAILE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15176 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VAISBEN, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00759 | POTTS LAW FIRM |
| VALADE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16310 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALBRUN, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20736 | ONDERLAW, LLC |
| VALCARCEL, GRISELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18157 | WILLIAMS HART LAW FIRM |
| VALDESPINO, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14401 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VALDEZ, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02670 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VALDEZ, EMILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALDEZ, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20044 | ARNOLD & ITKIN LLP |
| VALDEZ, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15126 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| VALDEZ, FLORCITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11083 | NACHAWATI LAW GROUP |
| VALDEZ, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15590 | SINGLETON SCHREIBER MCKENZIE & SCOTT, LLP |
| VALDEZ, KASANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18077 | NACHAWATI LAW GROUP |
| VALDEZ, LARENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16051 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VALDEZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09907 | ONDERLAW, LLC |
| VALDEZ, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07730 | ONDERLAW, LLC |
| VALDEZ, PEGGY; WOLF, MARGARET | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2016-00857356-CU-PL-CXC | LENZE KAMERRER MOSS, PLC |
| VALDEZ-PARKER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03266 | ONDERLAW, LLC |
| VALE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14279 | THE MILLER FIRM, LLC |
| VALENCIA, ANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002569-20 | GOLOMB & HONIK, P.C. |
| VALENCIA, DANIELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04303 | ONDERLAW, LLC |
| VALENCIA, GLORIA CARDONA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001914-20 | GOLOMB & HONIK, P.C. |
| VALENCIA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12755 | ONDERLAW, LLC |
| VALENCIA, MARILYN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| VALENCIA, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALENCIA, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| VALENCIA, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| VALENCIA, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| VALENDY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01598 | ONDERLAW, LLC |
| VALENTE, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05509 | WILLIAMS HART LAW FIRM |
| VALENTE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04236 | ONDERLAW, LLC |
| VALENTI, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18753 | MOTLEY RICE, LLC |
| VALENTIN, FRANCES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-00096020 | COHEN, PLACITELLA & ROTH |
| VALENTIN, LEAZETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10801 | THE MILLER FIRM, LLC |
| VALENTINE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07557 | ONDERLAW, LLC |
| VALENTINE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06611 | FLETCHER V. TRAMMELL |
| VALENTINE, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15163 | NACHAWATI LAW GROUP |
| VALENTINE, GERTRUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12051 | NACHAWATI LAW GROUP |
| VALENTINE, JANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07825 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VALENTINE, JEANETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001579-18 | GOLOMB SPIRT GRUNFELD PC |
| VALENTINE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11610 | NACHAWATI LAW GROUP |
| VALENTINE, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07774 | ONDERLAW, LLC |
| VALENTINE, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| VALENTINE, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| VALENTINE, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| VALENTINE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALENTINE, TANESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06124 | DALIMONTE RUEB, LLP |
| VALENTINER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18092 | JOHNSON LAW GROUP |
| VALENTUKONIS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14870 | BLIZZARD & NABERS, LLP |
| VALENZUELA, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09501 | ONDERLAW, LLC |
| VALERE, KANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13277 | SULLO & SULLO, LLP |
| VALERIE PARKER | FEDERAL - MDL | 3:21-CV-19461 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| VALIAN, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07089 | THE SIMON LAW FIRM, PC |
| VALK, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11271 | NACHAWATI LAW GROUP |
| VALLANCE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14089 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALLANDIGHAM, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18074 | NACHAWATI LAW GROUP |
| VALLARTA, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18030 | JOHNSON LAW GROUP |
| VALLE, DEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14322 | ONDERLAW, LLC |
| VALLEJO, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07609 | JOHNSON BECKER, PLLC |
| VALLEJOS, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALLES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02915 | ONDERLAW, LLC |
| VALLEY, CORRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17972 | WEITZ & LUXENBERG |
| VALLEY, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06429 | ONDERLAW, LLC |
| VALLIDO, ALIW | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 37-2018-49018-CU-PL-CTL | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| VALLIER, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09773 | ONDERLAW, LLC |
| VALLOT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08086 | LAW OFFICE OF JOHN D. SILEO, LLC |
| VALUEFF, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03191 | GORI JULIAN & ASSOCIATES, P.C. |
| VALURE, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05344 | POTTS LAW FIRM |
| VALVERDE, ANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08207 | ONDERLAW, LLC |
| VAN ALLEN, LYNN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2696-17 | THE MILLER FIRM, LLC |
| VAN BIBBER-MARTIN, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12115 | THE SEGAL LAW FIRM |
| VAN BREE, LING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00662 | DIAMOND LAW |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VAN BUREN, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| VAN BUREN, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| VAN BUREN, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| VAN DERVORT, SHARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03085 | JOHNSON BECKER, PLLC |
| VAN DEUSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12227 | ONDERLAW, LLC |
| VAN DOREN, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12367 | ONDERLAW, LLC |
| VAN DUSEN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14981 | ONDERLAW, LLC |
| VAN DYKE, DEBERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02853 | ONDERLAW, LLC |
| VAN DYKE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07966 | HOLLAND LAW FIRM |
| VAN EXEL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04530 | KLINE & SPECTER, P.C. |
| VAN FLEET, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10812 | ONDERLAW, LLC |
| VAN HASELEN, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15512 | ONDERLAW, LLC |
| VAN HOOSEN, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17013 | LANGDON & EMISON |
| VAN HORN, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03403 | ONDERLAW, LLC |
| VAN KEUREN, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18902 | NACHAWATI LAW GROUP |
| VAN LEEUWEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20673 | ONDERLAW, LLC |
| VAN LENT, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11431 | NACHAWATI LAW GROUP |
| VAN LIEW, WANDA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02760 | ASHCRAFT & GEREL, LLP |
| VAN LIEW, WANDA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02760 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAN NESS, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19772 | MCSWEENEY/LANGEVIN, LLC |
| VAN OORT, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03874 | JOHNSON LAW GROUP |
| VAN ORD, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04241 | CELLINO & BARNES, P.C. |
| VAN PELT, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19892 | NACHAWATI LAW GROUP |
| VAN REMORTEL, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12564 | ONDERLAW, LLC |
| VAN RYDER, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13622 | DAVIS, BETHUNE & JONES, L.L.C. |
| VAN SKIVER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20255 | TORHOERMAN LAW LLC |
| VAN TASSEL, TAMERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19458 | NACHAWATI LAW GROUP |
| VAN THULL, LUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09052 | DICKS & COGLIANSE LLP |
| VAN VOORHIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06893 | THE POTTS LAW FIRM, LLP |
| VAN WALLINGA, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10192 | ONDERLAW, LLC |
| VAN WINKLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19006 | NACHAWATI LAW GROUP |
| VAN WINKLE, TERRYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07373 | ONDERLAW, LLC |
| VAN ZILE, LISA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 21STCV09929 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VAN, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05666 | ONDERLAW, LLC |
| VANAMBURGH, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22100 | ONDERLAW, LLC |
| VANARIA, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02604 | SIMMONS HANLY CONROY |
| VANBRUNT, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1874-17 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| VANCAMP, PENNY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 191101113 | FELDMAN & PINTO |
| VANCAMP, PENNY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 191101113 | WILLIAMS HART LAW FIRM |
| VANCE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02160 | ONDERLAW, LLC |
| VANCE, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16817 | FLETCHER V. TRAMMELL |
| VANCE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00827 | ONDERLAW, LLC |
| VANCE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03389 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANCE, MILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10331 | ASHCRAFT & GEREL, LLP |
| VANCE, MILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANCE, NENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09488 | ONDERLAW, LLC |
| VANCE, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02776 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANCE, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01318 | SULLO & SULLO, LLP |
| VANCOL, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13070 | WEITZ & LUXENBERG |
| VANCOUGHNETT, MARLENE ROBERTA | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230866 | PRESZLER LAW FIRM LLP |
| VANCUYCK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18937 | CELLINO & BARNES, P.C. |
| VANDALL, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09160 | ONDERLAW, LLC |
| VANDAVEER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00323 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VANDENBERG, JO-ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00864 | SULLO & SULLO, LLP |
| VANDENBERG, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05786 | HEYGOOD, ORR & PEARSON |
| VANDENBERG, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15913 | ASHCRAFT & GEREL, LLP |
| VANDENBERG, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15913 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANDENBERG, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002508-20 | GOLOMB & HONIK, P.C. |
| VANDENBROEKE, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00572 | JOHNSON BECKER, PLLC |
| VANDENHEUBEL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00424 | ASHCRAFT & GEREL |
| VANDENHEUBEL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00424 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANDERAA, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01961 | DALIMONTE RUEB, LLP |
| VANDERBUNTE, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02125 | ONDERLAW, LLC |
| VANDERBUSCH, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08754 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANDERGRIFFT, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08182 | NACHAWATI LAW GROUP |
| VANDERHAM, DANIELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000275-21 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VANDERHAM, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00739 | JOHNSON LAW GROUP |
| VANDERKOUS, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17987 | NACHAWATI LAW GROUP |
| VANDERLIP, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15711 | WATERS & KRAUS, LLP |
| VANDERMEER-JACKSON, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01301 | JOHNSON LAW GROUP |
| VANDERPOOL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| VANDERPOOL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15904 | LENZE LAWYERS, PLC |
| VANDERPOOL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| VANDERPOOL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15904 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VANDERPOOL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VANDERSCHAAF, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12553 | BARRETT LAW GROUP, P.A. |
| VANDERSTOKKER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17466 | ONDERLAW, LLC |
| VANDEWARKER, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| VANDEWARKER, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| VANDEWARKER, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| VANDEWARKER, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| VANDYKE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| VANDYKE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| VANDYKE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15250 | LENZE LAWYERS, PLC |
| VANDYKE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3;21-CV-15250 | LENZE LAWYERS, PLC |
| VANDYKE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VANDYKE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15250 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| VANDYKE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3;21-CV-15250 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| VANDYKE, RANOTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13029 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| VANDYNE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04779 | ONDERLAW, LLC |
| VANELLA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13856 | ONDERLAW, LLC |
| VANETTA, MICHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANGIESEN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14042 | WATERS & KRAUS, LLP |
| VANHOOSE, JACQUELINE MARGARET | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-0714 | THE GORI LAW FIRM, P.C. |
| VANHOY, DOLLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002393-20 | GOLOMB & HONIK, P.C. |
| VANIKIOTIS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21058 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| VANKINSCOTT, PILAR | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002787-21 | WEITZ & LUXENBERG |
| VANKIRK, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17197 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VANKIRK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15769 | ONDERLAW, LLC |
| VANKLIVE, NEDELKA | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG20062734 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| VANKLIVE, NEDELKA | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG20062734 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| VANLIER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09860 | ONDERLAW, LLC |
| VANMETER, LORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01476 | THE MILLER FIRM, LLC |
| VANN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14322 | DALIMONTE RUEB, LLP |
| VANN, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07537 | ONDERLAW, LLC |
| VANN, VERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03804 | THE MILLER FIRM, LLC |
| VANNA, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08993 | MOTLEY RICE, LLC |
| VANNESS, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05413 | DANIEL & ASSOCIATES, LLC |
| VANNESS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02657 | ONDERLAW, LLC |
| VANNETT, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08347 | MESHBESHER & SPENCE, LTD. |
| VANNOSTRAND, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01786 | ONDERLAW, LLC |
| VANNOY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07974 | WILSON LAW PA |
| VANNURDEN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13015 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANORE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04289 | ONDERLAW, LLC |
| VANOVER, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18087 | NACHAWATI LAW GROUP |
| VANOVER, TERRESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06791 | THE SIMON LAW FIRM, PC |
| VANPAGE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANPOOL, CORIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09089 | ONDERLAW, LLC |
| VANPOOL, CORIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12812 | THE MILLER FIRM, LLC |
| VANRIPER, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13247 | NACHAWATI LAW GROUP |
| VANSIPE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08476 | SIMMONS HANLY CONROY |
| VANSLYCK, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13214 | DAVIS, BETHUNE & JONES, L.L.C. |
| VANTELL, ALBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21078 | MOTLEY RICE, LLC |
| VANTEYLINGEN, MARGARETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02231 | ONDERLAW, LLC |
| VANWAARDHUIZEN, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13605 | DRISCOLL FIRM, P.C. |
| VANWYCK, DEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17976 | WEITZ & LUXENBERG |
| VANZILE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06214 | ONDERLAW, LLC |
| VAQUEZ, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09123 | PARKER WAICHMAN, LLP |
| VARAGNOLO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14504 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VARDA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04427 | ONDERLAW, LLC |
| VARELA, MELISA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV317371 | CLAYEO C. ARNOLD, APC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VARELA, SUSANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08635 | JOHNSON LAW GROUP |
| VARGA, BRANDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003337-21 | WEITZ & LUXENBERG |
| VARGA, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00229 | NACHAWATI LAW GROUP |
| VARGAS, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VARGAS, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| VARGAS, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| VARGAS, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| VARGAS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14813 | LENZE LAWYERS, PLC |
| VARGAS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14813 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VARGAS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20311 | ONDERLAW, LLC |
| VARGAS, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20720 | ONDERLAW, LLC |
| VARGAS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13616 | NACHAWATI LAW GROUP |
| VARGAS, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| VARGAS, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14942 | LENZE LAWYERS, PLC |
| VARGAS, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| VARGAS, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14942 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VARGAS, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VARGAS, LILIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321214 | THE MILLER FIRM, LLC |
| VARGAS, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01493 | ONDERLAW, LLC |
| VARGAS, YESENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10987 | NACHAWATI LAW GROUP |
| VARIAN-WILLIAMS, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06712 | THE SIMON LAW FIRM, PC |
| VARISCO, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20278 | ONDERLAW, LLC |
| VARISCO, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01029 | THE MILLER FIRM, LLC |
| VARLEY, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14429 | DALIMONTE RUEB, LLP |
| VARNADO, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12614 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| VARNAUSKAS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VARNER, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17946 | NACHAWATI LAW GROUP |
| VARNER, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11328 | THE MILLER FIRM, LLC |
| VARNER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12695 | MORELLI LAW FIRM, PLLC |
| VARNER, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13456 | WEXLER WALLACE LLP |
| VARNER, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13703 | WAGSTAFF & CARTMELL, LLP |
| VARNUM, MALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18097 | NACHAWATI LAW GROUP |
| VARONA, MARAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04561 | WILLIAMS HART LAW FIRM |
| VARR, LESLIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318443 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VARR, LESLIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318443 | SALKOW LAW, APC |
| VARSANIK, DAILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19667 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VARVARESOS, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16929 | ASHCRAFT & GEREL |
| VARVARESOS, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VARVIL, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VASBINDER, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09786 | BARON & BUDD, P.C. |
| VASCONI, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18880 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VASQUEZ, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06975 | THE SIMON LAW FIRM, PC |
| VASQUEZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01031 | THE MILLER FIRM, LLC |
| VASQUEZ, ENILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01265 | SIMMONS HANLY CONROY |
| VASQUEZ, JEANETTE SPEARS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01196 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| VASQUEZ, JESSE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000595-21 | WEITZ & LUXENBERG |
| VASQUEZ, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12457 | DRISCOLL FIRM, P.C. |
| VASQUEZ, OLGA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002956-21 | WEITZ & LUXENBERG |
| VASQUEZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12606 | THE SIMON LAW FIRM, PC |
| VASQUEZ, PATRICIA AND VASQUEZ, SANTIAGO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000296-21 | WEITZ & LUXENBERG |
| VASQUEZ, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07519 | FLETCHER V. TRAMMELL |
| VASQUEZ, SORAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12570 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| VASSEF, ESMAT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03618 | ASHCRAFT & GEREL, LLP |
| VASSER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16002 | GIRARDI & KEESE |
| VASTERELLA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02362 | BURNS CHAREST LLP |
| VASTERELLA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02362 | BURNS CHAREST LLP |
| VATNE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUDREUIL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUGHAN, EDDIE | NJ - USDC - MIDDLE DISTRICT OF NORTH CAROLINA | 1:21-CV-340 | FLINT LAW FIRM LLC |
| VAUGHAN, EDDIE SR & VAUGHAN,CANDACE | NJ - USDC - MIDDLE DISTRICT OF NORTH CAROLINA | 1:21-CV-340 | WARD BLACK LAW |
| VAUGHAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16785 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VAUGHAN, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06821 | ONDERLAW, LLC |
| VAUGHAN, SANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05681 | POTTS LAW FIRM |
| VAUGHN, ALESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14408 | ASHCRAFT & GEREL |
| VAUGHN, CATHEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUGHN, CATHEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| VAUGHN, CATHEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VAUGHN, CATHEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| VAUGHN, CRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16626 | CHILDERS, SCHLUETER & SMITH, LLC |
| VAUGHN, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18005 | NACHAWATI LAW GROUP |
| VAUGHN, DIANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004012-20 | GOLOMB & HONIK, P.C. |
| VAUGHN, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUGHN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13527 | JOHNSON LAW GROUP |
| VAUGHN, MARTHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001472-20 | GOLOMB & HONIK, P.C. |
| VAUGHN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUGHN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15774 | GIRARDI & KEESE |
| VAUGHN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06940 | ONDERLAW, LLC |
| VAUGHN, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08279 | ONDERLAW, LLC |
| VAUGHN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUGHN, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14749 | SANDERS VIENER GROSSMAN, LLP |
| VAUGHN, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16815 | THE MILLER FIRM, LLC |
| VAUGHN,GORDON ESTATE OF BOBBIE J VAUGHN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007699-20 | WEITZ & LUXENBERG |
| VAUGHT, GEORGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00571 | TRAMMELL PC |
| VAUGHT, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07771 | ONDERLAW, LLC |
| VAUL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07525 | THE LAW FIRM OF JOSEPH H. LOW IV |
| VAUL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07525 | VICKERY & SHEPHERD, LLP |
| VAUTERS, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22201 | NACHAWATI LAW GROUP |
| VAVIA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06760 | ONDERLAW, LLC |
| VAVRINEC, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13574 | ASHCRAFT & GEREL, LLP |
| VAWTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07819 | ASHCRAFT & GEREL |
| VAY, BARBARA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC638651 | KIESEL LAW, LLP |
| VAZQUEZ, DALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13230 | REICH & BINSTOCK, LLP |
| VAZQUEZ, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18070 | MORELLI LAW FIRM, PLLC |
| VAZQUEZ, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02378 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VAZQUEZ, JENIFFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10405 | ARNOLD & ITKIN LLP |
| VAZQUEZ, MARIA LUQUE | FL - CIRCUIT COURT - BROWARD COUNTY | 20-012840 | THE FERRARO LAW FIRM, P.A. |
| VAZQUEZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16299 | BISNAR AND CHASE |
| VAZQUEZ, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12403 | POTTS LAW FIRM |
| VAZQUEZ, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08968 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VAZQUEZ-GARCIA, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| VEAL, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01617 | ONDERLAW, LLC |
| VEAL, ROBIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2277-17 | GOLOMB SPIRT GRUNFELD PC |
| VEAL, SAMILYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09232 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEASEY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08982 | ONDERLAW, LLC |
| VEASQUEZ, BASSEMATH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06659 | HOLLAND LAW FIRM |
| VEASY-HOGG, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19549 | ASHCRAFT & GEREL, LLP |
| VEASY-HOGG, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEAZY, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09666 | ARNOLD & ITKIN LLP |
| VEENENDAAL, ANN VAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04552 | WILLIAMS HART LAW FIRM |
| VEFFER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19608 | NACHAWATI LAW GROUP |
| VEGA, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10399 | JOHNSON LAW GROUP |
| VEGA, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17963 | NACHAWATI LAW GROUP |
| VEGA, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18875 | NACHAWATI LAW GROUP |
| VEGA, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20733 | CELLINO & BARNES, P.C. |
| VEGA, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18016 | NACHAWATI LAW GROUP |
| VEGA, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEGA, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10711 | WALTON TELKEN FOSTER, LLC |
| VEGA, NATALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17976 | NACHAWATI LAW GROUP |
| VEGA, OLGA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002462-18 | GOLOMB & HONIK, P.C. |
| VEGA, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06892 | ONDERLAW, LLC |
| VEGA-MORALES, AIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06276 | ONDERLAW, LLC |
| VEGGE, ROSEMARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2704-17 | KEEFE BARTELS |
| VEGGE, ROSEMARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2704-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| VEGHER, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03634 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEGHER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06079 | ONDERLAW, LLC |
| VEIT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17997 | NACHAWATI LAW GROUP |
| VEITCH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEKSLER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15764 | NACHAWATI LAW GROUP |
| VELA, BENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16022 | MORELLI LAW FIRM, PLLC |
| VELA, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11162 | NACHAWATI LAW GROUP |
| VELA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04230 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VELA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03331 | ONDERLAW, LLC |
| VELASCO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19647 | GACOVINO, LAKE & ASSOCIATES |
| VELASQUEZ, CORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18873 | NACHAWATI LAW GROUP |
| VELASQUEZ, LORRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16258 | JOHNSON LAW GROUP |
| VELASQUEZ, MARISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12230 | ONDERLAW, LLC |
| VELAZQUEZ, ESTELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03626 | DALIMONTE RUEB, LLP |
| VELAZQUEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VELAZQUEZ, NITZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06817 | ONDERLAW, LLC |
| VELAZQUEZ-GRIFFIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04173 | ONDERLAW, LLC |
| VELEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04974 | ONDERLAW, LLC |
| VELEZ, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13013 | FLETCHER V. TRAMMELL |
| VELLA, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12382 | DAVIS, BETHUNE & JONES, L.L.C. |
| VELLA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08340 | JASON J. JOY & ASSCIATES P.L.L.C. |
| VELLONE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20462 | ASHCRAFT & GEREL, LLP |
| VELLONE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20462 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VELMONT, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02538 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VENABLE, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07627 | ASHCRAFT & GEREL, LLP |
| VENEGAS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03194 | ONDERLAW, LLC |
| VENEZIA, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02222 | ONDERLAW, LLC |
| VENTERS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18645 | MCSWEENEY/LANGEVIN, LLC |
| VENTRICE, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07045 | ONDERLAW, LLC |
| VENTRO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05788 | PARKER WAICHMAN LLP |
| VENTRO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05788 | PARKER WAICHMAN, LLP |
| VENTURA, THERESA | NY - SUPREME COURT - NYCAL | 190055/2021 | WEITZ & LUXENBERG |
| VERA BROWN | FEDERAL - MDL | 3:21-CV-19701 | JOHNSON BECKER, PLLC |
| VERA, CAREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VERA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09315 | ONDERLAW, LLC |
| VERA, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00976 | NAPOLI SHKOLNIK, PLLC |
| VERA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VERA, VICTORIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318706 | KIESEL LAW, LLP |
| VERA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | ONDERLAW, LLC |
| VERA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | PORTER & MALOUF, PA |
| VERA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VERCHER, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02946 | ONDERLAW, LLC |
| VERDIN, DONNIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07980 | ASHCRAFT & GEREL |
| VERDUCCI, DARLENE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321217 | THE MILLER FIRM, LLC |
| VERDUGO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10973 | NACHAWATI LAW GROUP |
| VERDUIN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05477 | WILLIAMS HART LAW FIRM |
| VERDUSCO, MATINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-589-16 | GOLOMB SPIRT GRUNFELD PC |
| VERGES, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15978 | MORRIS BART & ASSOCIATES |
| VERHEST, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VERIKOKKOS, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2971-15 | BLIZZARD & NABERS, LLP |
| VERIKOKKOS, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2971-15 | SEEGER WEISS LLP |
| VERKUILEN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12148 | MOLL LAW GROUP |
| VERLIE, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01421 | GOLOMB SPIRT GRUNFELD PC |
| VERLING, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2707-19 | COHEN, PLACITELLA & ROTH |
| VERMA, ANUPAMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000975-21 | KLINE & SPECTER, P.C. |
| VERMES, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13646 | THE MILLER FIRM, LLC |
| VERMILLION, MOIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00284 | HAUSFELD |
| VERMUELE, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19310 | LINVILLE LAW GROUP |
| VERNAY, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16232 | JOHNSON LAW GROUP |
| VERNON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13358 | FLETCHER V. TRAMMELL |
| VERNON, JEFF | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| VERNON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09942 | ONDERLAW, LLC |
| VERON, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02223 | ONDERLAW, LLC |
| VERONICA PEDRAZA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003315-21 | WEITZ & LUXENBERG |
| VERSLUIS, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14335 | MORELLI LAW FIRM, PLLC |
| VERWEY, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17303 | ASHCRAFT & GEREL, LLP |
| VERWEY, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VESA, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12760 | THE MILLER FIRM, LLC |
| VESS, SUESON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22117 | ONDERLAW, LLC |
| VESSELS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12412 | MORELLI LAW FIRM, PLLC |
| VESTAL, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08326 | FLETCHER V. TRAMMELL |
| VESTERBY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06506 | ONDERLAW, LLC |
| VETRINI, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05580 | NAPOLI SHKOLNIK, PLLC |
| VETTER, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEZINAW, GENIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19889 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VICARI, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02247 | JOHNSON BECKER, PLLC |
| VICE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17131 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| VICE, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04391 | WAGSTAFF & CARTMELL, LLP |
| VICENTINI, LARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09772 | NACHAWATI LAW GROUP |
| VICIAN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11139 | GOLDENBERGLAW, PLLC |
| VICK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15038 | NACHAWATI LAW GROUP |
| VICK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11145 | GORI JULIAN & ASSOCIATES, P.C. |
| VICK, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05476 | WILLIAMS HART LAW FIRM |
| VICK, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11383 | NACHAWATI LAW GROUP |
| VICKERY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19290 | CELLINO & BARNES, P.C. |
| VICKERY, KIMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09577 | SANDERS VIENER GROSSMAN, LLP |
| VICKERY, OFELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18779 | NACHAWATI LAW GROUP |
| VICKERY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VICKI DADLES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02666 | ASHCRAFT & GEREL, LLP |
| VICKI DADLES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02666 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VICKS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08387 | ONDERLAW, LLC |
| VICKS, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14090 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VICORY, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05399 | ONDERLAW, LLC |
| VICTOR BLASIOL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| VICTOR, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00678 | ONDERLAW, LLC |
| VICTOR, ELIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05579 | NAPOLI SHKOLNIK, PLLC |
| VICTOR, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17425 | THE SEGAL LAW FIRM |
| VICTOR, WILLIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC641978 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VICTORIA GUARINO-RIVERA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02723 | ASHCRAFT & GEREL, LLP |
| VICTORIA GUARINO-RIVERA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VICTORIA MANSY | FEDERAL - MDL | 3:21-CV-18995 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VICTORIA STAFFORD | FEDERAL - MDL | 3:21-CV-16891 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VICTORIA, ISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18517 | WEITZ & LUXENBERG |
| VICTORIAN, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09859 | MORRIS BART & ASSOCIATES |
| VICTORINO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09811 | FLETCHER V. TRAMMELL |
| VICTORINO, NADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00799 | ONDERLAW, LLC |
| VICTORINO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19722 | CELLINO & BARNES, P.C. |
| VICTORY, TABITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10909 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VIDAL, IVANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10363 | JOHNSON LAW GROUP |
| VIDAL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04739 | ASHCRAFT & GEREL |
| VIDAL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIDAURI, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15508 | HILLIARD MARTINEZ GONZALES, LLP |
| VIDETIC, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08221 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIDOCK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10943 | ONDERLAW, LLC |
| VIDRA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12625 | MORELLI LAW FIRM, PLLC |
| VIDRO, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12253 | FLETCHER V. TRAMMELL |
| VIEHMEYER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| VIEHMEYER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15172 | LENZE LAWYERS, PLC |
| VIEHMEYER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| VIEHMEYER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15172 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VIEHMEYER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VIELE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20576 | CELLINO & BARNES, P.C. |
| VIELE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14252 | JASON J. JOY & ASSCIATES P.L.L.C. |
| VIELMA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03648 | WILLIAMS HART LAW FIRM |
| VIENT, JACKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05847 | MOTLEY RICE, LLC |
| VIERA, CARMEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| VIERA, SHARTEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIERRA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05762 | ELY LAW, LLC |
| VIERRA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05762 | PATRICK MILLER, LLC |
| VIERRA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05762 | PLYMALE LAW FIRM |
| VIGIL, BEVERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00405 | DALIMONTE RUEB, LLP |
| VIGIL, PATTY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002790-21 | WEITZ & LUXENBERG |
| VIGIL, TANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16337 | THE BENTON LAW FIRM, PLLC |
| VIGORITO, MARGARITE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002200-20 | GOLOMB & HONIK, P.C. |
| VIKASHNI, JAZMINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIKASHNI, JAZMINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| VIKASHNI, JAZMINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| VIKASHNI, JAZMINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| VILARDI, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17107 | CELLINO & BARNES, P.C. |
| VILEN, TRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20438 | ASHCRAFT & GEREL, LLP |
| VILEN, TRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VILHAUER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13191 | ONDERLAW, LLC |
| VILLA, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00505 | JOHNSON BECKER, PLLC |
| VILLA, CAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17106 | JOHNSON LAW GROUP |
| VILLA, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10908 | ONDERLAW, LLC |
| VILLA, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03110 | ONDERLAW, LLC |
| VILLACIS, SUZETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18064 | NACHAWATI LAW GROUP |
| VILLADAMIGO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11377 | NACHAWATI LAW GROUP |
| VILLAFANA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12036 | NACHAWATI LAW GROUP |
| VILLAGOMEZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07570 | ASHCRAFT & GEREL, LLP |
| VILLAGOMEZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07570 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VILLAGOMEZ, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09641 | LENZE LAWYERS, PLC |
| VILLALOBOS, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17460 | WEITZ & LUXENBERG |
| VILLALOBOS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01130 | MOLL LAW GROUP |
| VILLALOBOS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02234 | JOHNSON LAW GROUP |
| VILLALPANDO, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03767 | ONDERLAW, LLC |
| VILLALPANDO, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06115 | ONDERLAW, LLC |
| VILLALPANDO, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17330 | ONDERLAW, LLC |
| VILLANUEVA, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07730 | BISNAR AND CHASE |
| VILLANUEVA, LILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18067 | NACHAWATI LAW GROUP |
| VILLANUEVA, MISCHELLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00892 | THE SEGAL LAW FIRM |
| VILLANUEVA, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15926 | ASHCRAFT & GEREL, LLP |
| VILLANUEVA, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VILLARI, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VILLARI, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| VILLARI, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| VILLARI, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| VILLARREAL, AMALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16312 | THE MILLER FIRM, LLC |
| VILLARREAL, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15808 | NACHAWATI LAW GROUP |
| VILLARREAL, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13415 | NACHAWATI LAW GROUP |
| VILLARREAL, ELOISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18838 | NACHAWATI LAW GROUP |
| VILLARREAL, ERLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VILLARREAL, JACQULIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VILLARREAL, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01618 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VILLARREAL, YOLANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002509-20 | GOLOMB & HONIK, P.C. |
| VILLARREAL, ZOWIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06625 | ARNOLD & ITKIN LLP |
| VILLE, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| VILLE, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| VILLE, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VILLEDA, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12383 | SALTZ MONGELUZZI & BENDESKY PC |
| VILLELLA, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00512 | BURNS CHAREST LLP |
| VILLYARD, KARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02887 | ASHCRAFT & GEREL |
| VILORD, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12899 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| VINCENT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11478 | NACHAWATI LAW GROUP |
| VINCENT, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12463 | SANDERS PHILLIPS GROSSMAN, LLC |
| VINCENT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02493 | JOHNSON LAW GROUP |
| VINCENT, ELNORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05241 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VINCENT, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05683 | ONDERLAW, LLC |
| VINCENT, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16205 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VINCENT, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08674 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VINCENT, LETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14567 | ANDRUS WAGSTAFF, P.C. |
| VINCENT, NANSALMAA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VINCENT, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16790 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VINCENT, TAFFII | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19612 | NACHAWATI LAW GROUP |
| VINCENT, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06694 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| VINCENT-MOORE, DANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02365 | ONDERLAW, LLC |
| VINCI, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02995 | ONDERLAW, LLC |
| VINCIGUERRA, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09713 | ARNOLD & ITKIN LLP |
| VINCIGUERRA, SUSANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13648 | KLINE & SPECTER, P.C. |
| VINEGAR, FAIGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16762 | NACHAWATI LAW GROUP |
| VINES, JOHNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04704 | ONDERLAW, LLC |
| VINES, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16994 | BURNS CHAREST LLP |
| VINES, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16994 | BURNS CHAREST LLP |
| VINES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17534 | KIESEL LAW, LLP |
| VINES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17534 | MARTINIAN & ASSOCIATES, INC. |
| VINES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17534 | THE LAW OFFICES OF HAYTHAM FARAJ |
| VINEYARD, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00960 | JOHNSON LAW GROUP |
| VINEZEANO, BWVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14572 | WATERS & KRAUS, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VINING, DORTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01585 | ONDERLAW, LLC |
| VINK, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18071 | WEITZ & LUXENBERG |
| VINSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14092 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VINSON, BRAYLINNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18978 | NACHAWATI LAW GROUP |
| VINSON, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12788 | ASHCRAFT & GEREL |
| VINSON, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07066 | HEYGOOD, ORR & PEARSON |
| VINSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06134 | ONDERLAW, LLC |
| VINSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12506 | BURNS CHAREST LLP |
| VINSON, TOIYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17380 | THE CUFFIE LAW FIRM |
| VINTON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07777 | THE DUGAN LAW FIRM, APLC |
| VINUEZA, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14760 | ONDERLAW, LLC |
| VINUYA, ALICIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VINUYA, ALICIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| VINUYA, ALICIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| VIOLA WILLIS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| VIOLA, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01539 | THE MILLER FIRM, LLC |
| VIOX, MARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIPRINO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20399 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIRATA, MAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03447 | CLIFFORD LAW OFFICES, P.C. |
| VIRCKS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17693 | ONDERLAW, LLC |
| VIRGADAMO, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11466 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VIRGIL, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11333 | NACHAWATI LAW GROUP |
| VIRGILIO, DORISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01189 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VIRGILITO, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L331-18 | COHEN, PLACITELLA & ROTH |
| VIRGINIA HILLIARD | FEDERAL - MDL | 3:21-CV-19109 | BARON & BUDD, P.C. |
| VIRGINIA LAMAR | FEDERAL - MDL | 3:21-CV-18794 | MOTLEY RICE, LLC |
| VIRGINIA SWEENEY | FEDERAL - MDL | 3:21-CV-17100 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIRGINIA, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13788 | SIMMONS HANLY CONROY |
| VIRUET, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-296-18 | GOLOMB SPIRT GRUNFELD PC |
| VISCLOSKY, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16991 | JOHNSON LAW GROUP |
| VISCOUNTY, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15788 | WILLIAMS HART LAW FIRM |
| VISCUSI, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2435-17 | GOLOMB SPIRT GRUNFELD PC |
| VISE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16097 | HENINGER GARRISON DAVIS, LLC |
| VISO, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19529 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VISO, VINCEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15043 | JOHNSON LAW GROUP |
| VITAL, TAUNINGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18072 | NACHAWATI LAW GROUP |
| VITALE, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11021 | MORRIS BART & ASSOCIATES |
| VITALE, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14891 | ONDERLAW, LLC |
| VITALE, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20700 | ONDERLAW, LLC |
| VITCH, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12643 | MORGAN & MORGAN |
| VITIELLO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03619 | HEYGOOD, ORR & PEARSON |
| VITIELLO, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17509 | ONDERLAW, LLC |
| VITOLS, BRITT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16225 | HEYGOOD, ORR & PEARSON |
| VITOLS, BRITT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12354 | MORELLI LAW FIRM, PLLC |
| VITRANO, ANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VITRANO, ANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| VITRANO, ANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| VITRANO, ANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| VITRANO, ANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| VITTO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19833 | CELLINO & BARNES, P.C. |
| VIVIAN JACOBS | FEDERAL - MDL | 3:21-CV-18779 | BARON & BUDD, P.C. |
| VIX, RAECHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01621 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| VLAUN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11969 | ONDERLAW, LLC |
| VO, CAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14096 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOELKER, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13604 | NASH & FRANCISKATO LAW FIRM |
| VOGEL, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00229 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VOGELSANG, STEFANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18076 | NACHAWATI LAW GROUP |
| VOGELSONG, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22050 | DRISCOLL FIRM, P.C. |
| VOGL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13919 | ONDERLAW, LLC |
| VOGT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16796 | GORI JULIAN & ASSOCIATES, P.C. |
| VOGT, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01297 | JOHNSON LAW GROUP |
| VOILAND, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOLESKY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07866 | WILLIAMS HART LAW FIRM |
| VOLK, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14295 | BURNS CHAREST LLP |
| VOLK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11056 | JOHNSON BECKER, PLLC |
| VOLKER-LOGUIDICE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOLKER-LOGUIDICE, AMANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2273-17 | GOLOMB SPIRT GRUNFELD PC |
| VOLKER-LOGUIDICE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VOLKER-LOGUIDICE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | PORTER & MALOUF, PA |
| VOLKER-LOGUIDICE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | THE SMITH LAW FIRM, PLLC |
| VOLKOVA, TATIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11444 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VOLLAIRE, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10139 | DAVIS, BETHUNE & JONES, L.L.C. |
| VOLLMER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12781 | THE DEATON LAW FIRM |
| VOLPE, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20406 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOLPP, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18477 | NACHAWATI LAW GROUP |
| VOLSTED, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08714 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOLZ, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13208 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOLZ, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09117 | ONDERLAW, LLC |
| VOMDORP, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VON ASHEN, KRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| VON ASHEN, KRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| VON ASHEN, KRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| VON ASHEN, KRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| VON ASTEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10813 | ONDERLAW, LLC |
| VON BROCKDORFF, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03312 | ASHCRAFT & GEREL |
| VON DRASEK, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06307 | ONDERLAW, LLC |
| VON HAWKER, BRENDA SCHULTZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11981 | THE MILLER FIRM, LLC |
| VONDERSCHMIDT, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03451 | ONDERLAW, LLC |
| VONDRA, MIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12757 | ASHCRAFT & GEREL |
| VONESH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10334 | ASHCRAFT & GEREL, LLP |
| VONESH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VONOESEN, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18072 | WEITZ & LUXENBERG |
| VONSEGGERN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15288 | DALIMONTE RUEB, LLP |
| VONWALDNER, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02074 | ONDERLAW, LLC |
| VORELL, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03060 | MOTLEY RICE, LLC |
| VORGA, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05787 | ONDERLAW, LLC |
| VORNHOLT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12008 | MUELLER LAW FIRM |
| VORNHOLT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12008 | VAUGHAN LAW FIRM PC |
| VORTES, CHANTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13328 | NACHAWATI LAW GROUP |
| VORWALD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOSEFSKI, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10984 | ASHCRAFT & GEREL, LLP |
| VOSGIEN, LACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09768 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VOSS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOSS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14404 | JOHNSON LAW GROUP |
| VOSSLER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05475 | WILLIAMS HART LAW FIRM |
| VOSSLER, MELERAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06656 | FLETCHER V. TRAMMELL |
| VOTSIS, ELENI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12545 | CELLINO & BARNES, P.C. |
| VOUDREN, REGINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002510-20 | GOLOMB & HONIK, P.C. |
| VOYCE, VICKI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002570-20 | GOLOMB & HONIK, P.C. |
| VOYLES, SHIRLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002394-20 | GOLOMB & HONIK, P.C. |
| VRANEK, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11994 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VREELAND-CORPE, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VRENON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20439 | ASHCRAFT & GEREL, LLP |
| VRENON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VUICH, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02984 | ONDERLAW, LLC |
| VUKELICH, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15791 | LENZE LAWYERS, PLC |
| VUKELICH, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15791 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VUKELICK, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| VUKELICK, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| VUKELICK, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VUKOTICH, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08025 | ONDERLAW, LLC |
| VULHOP, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19011 | NACHAWATI LAW GROUP |
| WAARDENBURG, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08355 | ONDERLAW, LLC |
| WABY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00359 | NACHAWATI LAW GROUP |
| WADDELL, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WADDELL, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WADDELL, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15088 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WADDELL, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WADDELL, EVELYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L002395-20 | GOLOMB & HONIK, P.C. |
| WADDELL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02137 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WADDELL, MARIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06707 | ONDERLAW, LLC |
| WADDLE, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14469 | ONDERLAW, LLC |
| WADDLE, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13127 | ONDERLAW, LLC |
| WADE, CHEREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06714 | ONDERLAW, LLC |
| WADE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22131 | ONDERLAW, LLC |
| WADE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09886 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WADE, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19365 | NACHAWATI LAW GROUP |
| WADE, ELLENOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19239 | ASHCRAFT & GEREL, LLP |
| WADE, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17111 | THE DIAZ LAW FIRM, PLLC |
| WADE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13397 | WAGSTAFF & CARTMELL, LLP |
| WADE, KANESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04098 | ONDERLAW, LLC |
| WADE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08859 | EISENBERG, ROTHWEILER, WINKLER |
| WADE, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11242 | ONDERLAW, LLC |
| WADE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WADE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WADE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WADE, OCTAVIUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18082 | NACHAWATI LAW GROUP |
| WADE, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16503 | NACHAWATI LAW GROUP |
| WADE, TONI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000039-21 | GOLOMB & HONIK, P.C. |
| WADE, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02775 | BURNS CHAREST LLP |
| WADLEY, ANNALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02244 | ONDERLAW, LLC |
| WADLEY, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10922 | MORRIS BART & ASSOCIATES |
| WADNIZAK, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17027 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WADSWORTH, LOIS | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG20083935 | ONDERLAW, LLC |
| WADSWORTH, LOIS | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG20083935 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WAERSTAD, ANGELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAGENKNECHT, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08828 | BARON & BUDD, P.C. |
| WAGENMANN, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04599 | FLETCHER V. TRAMMELL |
| WAGER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09147 | ONDERLAW, LLC |
| WAGER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01732 | JOHNSON LAW GROUP |
| WAGES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07822 | ASHCRAFT & GEREL |
| WAGES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAGGONER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14098 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAGGONER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02589 | MORELLI LAW FIRM, PLLC |
| WAGNER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07720 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WAGNER, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06725 | JOHNSON LAW GROUP |
| WAGNER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00084 | CELLINO & BARNES, P.C. |
| WAGNER, BRIANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002202-19 | ASHCRAFT & GEREL |
| WAGNER, BRIANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002202-19 | GOLOMB & HONIK, P.C. |
| WAGNER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14100 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WAGNER, CATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01277 | SIMMONS HANLY CONROY |
| WAGNER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13507 | NAPOLI SHKOLNIK, PLLC |
| WAGNER, ELIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20726 | CELLINO & BARNES, P.C. |
| WAGNER, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10090 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAGNER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07868 | WILLIAMS HART LAW FIRM |
| WAGNER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09335 | ONDERLAW, LLC |
| WAGNER, KHANTRELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06403 | ONDERLAW, LLC |
| WAGNER, LAUREL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002267-20 | GOLOMB & HONIK, P.C. |
| WAGNER, LOUIS & WAGNER, NANETTE | CA - SUPERIOR COURT - LOS ANGELES | BC645588 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| WAGNER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10403 | THE BENTON LAW FIRM, PLLC |
| WAGNER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02931 | FLETCHER V. TRAMMELL |
| WAGNER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WAGNER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WAGNER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10905 | NACHAWATI LAW GROUP |
| WAGNER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WAGNER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18408 | ONDERLAW, LLC |
| WAGNER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16259 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WAGNER, SAVANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16212 | ARNOLD & ITKIN LLP |
| WAGNER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00721 | ONDERLAW, LLC |
| WAGNER, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L1935-16 | NAPOLI SHKOLNIK, PLLC |
| WAGNER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04419 | ONDERLAW, LLC |
| WAGNILD, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19047 | ONDERLAW, LLC |
| WAGNON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09519 | FLETCHER V. TRAMMELL |
| WAGONER, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00929 | JOHNSON BECKER, PLLC |
| WAGONER, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00929 | SOMMERS SCHWARTZ, PC |
| WAGONER, OIREAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00635 | THE SEGAL LAW FIRM |
| WAGUESPACK, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02996 | ONDERLAW, LLC |
| WAHL, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19962 | CELLINO & BARNES, P.C. |
| WAHNEE, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13379 | JOHNSON LAW GROUP |
| WAIT, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAITE, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11747 | THE MILLER FIRM, LLC |
| WAITE, JEANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11960 | NACHAWATI LAW GROUP |
| WAITE, JEANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03446 | ONDERLAW, LLC |
| WAITE, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WAITE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09700 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAITERS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00386 | DALIMONTE RUEB, LLP |
| WAITES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11580 | NACHAWATI LAW GROUP |
| WAITES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04816 | ONDERLAW, LLC |
| WAITES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08982 | JASON J. JOY & ASSCIATES P.L.L.C. |
| WAITS, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05589 | HOLLAND LAW FIRM |
| WAITS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12936 | TRAMMELL PC |
| WAKE, KEASHUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02235 | ONDERLAW, LLC |
| WAKEFIELD, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00889 | JOHNSON LAW GROUP |
| WAKEN-HALL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12616 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WAKEN-HALL, CAROLYN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-296601 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WAKSMUNSKI, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07818 | ASHCRAFT & GEREL |
| WAKSMUNSKI, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07818 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALAZEK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14334 | MORELLI LAW FIRM, PLLC |
| WALBECK, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07969 | ONDERLAW, LLC |
| WALBERG, SUSAN A & WALLBERG, ALEXANDER C | NY - SUPREME COURT - NYCAL | 190335/2016 | MEIROWITZ & WASSERBERG, LLP |
| WALBORN, AUDRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04761 | ONDERLAW, LLC |
| WALBORN, CAROL-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALCH, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10336 | ASHCRAFT & GEREL, LLP |
| WALCH, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALDEN, CHAKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08628 | ONDERLAW, LLC |
| WALDEN, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20667 | ONDERLAW, LLC |
| WALDER, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11506 | DALIMONTE RUEB, LLP |
| WALDMAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05391 | KLINE & SPECTER, P.C. |
| WALDO, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07820 | ASHCRAFT & GEREL |
| WALDO, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALDON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09764 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALDOW, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALDREP, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19139 | MOTLEY RICE, LLC |
| WALDRON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20434 | CELLINO & BARNES, P.C. |
| WALDROP, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09718 | ASHCRAFT & GEREL |
| WALDROP, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09718 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALDROP, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18106 | NACHAWATI LAW GROUP |
| WALES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02868 | DEGARIS WRIGHT MCCALL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALES, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02778 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12020 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, ALICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, ALICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| WALKER, ALICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| WALKER, ALICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| WALKER, ALLINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-00292-19 | GOLOMB SPIRT GRUNFELD PC |
| WALKER, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07503 | BARNES LAW GROUP, LLC |
| WALKER, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07503 | CHEELEY LAW GROUP |
| WALKER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15026 | NACHAWATI LAW GROUP |
| WALKER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06259 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, ANGELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003313-21 | WEITZ & LUXENBERG |
| WALKER, ANGELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18170 | ONDERLAW, LLC |
| WALKER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20113 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WALKER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10858 | THE MILLER FIRM, LLC |
| WALKER, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02254 | JOHNSON BECKER, PLLC |
| WALKER, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14748 | LENZE LAWYERS, PLC |
| WALKER, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14748 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WALKER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13825 | THE SEGAL LAW FIRM |
| WALKER, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07161 | WILLIAMS HART LAW FIRM |
| WALKER, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00288 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18098 | JOHNSON LAW GROUP |
| WALKER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15891 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, CHINITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07558 | ONDERLAW, LLC |
| WALKER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14790 | LENZE LAWYERS, PLC |
| WALKER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14790 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WALKER, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13299 | MILLER DELLAFERA PLC |
| WALKER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09540 | FLETCHER V. TRAMMELL |
| WALKER, DEVANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13202 | NACHAWATI LAW GROUP |
| WALKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12464 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WALKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15154 | MORRIS BART & ASSOCIATES |
| WALKER, DWEDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06889 | ONDERLAW, LLC |
| WALKER, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18133 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALKER, FREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03632 | ONDERLAW, LLC |
| WALKER, FREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 03:21-CV-03632 | ONDERLAW, LLC |
| WALKER, GERTRUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05461 | NAPOLI SHKOLNIK, PLLC |
| WALKER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00484 | ASHCRAFT & GEREL |
| WALKER, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13569 | DALIMONTE RUEB, LLP |
| WALKER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09084 | ONDERLAW, LLC |
| WALKER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12840 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08575 | ONDERLAW, LLC |
| WALKER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16175 | HEYGOOD, ORR & PEARSON |
| WALKER, LESLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21436 | JOHNSON BECKER, PLLC |
| WALKER, LETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09694 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| WALKER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| WALKER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18305 | ONDERLAW, LLC |
| WALKER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| WALKER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WALKER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12549 | THE SIMON LAW FIRM, PC |
| WALKER, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18139 | NACHAWATI LAW GROUP |
| WALKER, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04640 | ONDERLAW, LLC |
| WALKER, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17468 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WALKER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09893 | ONDERLAW, LLC |
| WALKER, MARILYN GORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11249 | PARKER WAICHMAN, LLP |
| WALKER, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08232 | ONDERLAW, LLC |
| WALKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14101 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, MECHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02371 | ONDERLAW, LLC |
| WALKER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | GOLDENBERGLAW, PLLC |
| WALKER, MICHELLE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318685 | KIESEL LAW, LLP |
| WALKER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04780 | ONDERLAW, LLC |
| WALKER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | ONDERLAW, LLC |
| WALKER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | PORTER & MALOUF, PA |
| WALKER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALKER, MYRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14358 | FRAZER PLC |
| WALKER, OFELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01169 | GORI JULIAN & ASSOCIATES, P.C. |
| WALKER, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10680 | THE SEGAL LAW FIRM |
| WALKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07631 | ONDERLAW, LLC |
| WALKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02933 | ONDERLAW, LLC |
| WALKER, RENEYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18628 | WEITZ & LUXENBERG |
| WALKER, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19134 | MOTLEY RICE, LLC |
| WALKER, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03198 | ONDERLAW, LLC |
| WALKER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07685 | ONDERLAW, LLC |
| WALKER, SANDRA KELLAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00799 | POTTS LAW FIRM |
| WALKER, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15488 | THE SEGAL LAW FIRM |
| WALKER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06305 | NAPOLI SHKOLNIK, PLLC |
| WALKER, SHERIDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13593 | DALIMONTE RUEB, LLP |
| WALKER, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03326 | ONDERLAW, LLC |
| WALKER, SHIRLEY ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10715 | ASHCRAFT & GEREL |
| WALKER, SHIRLEY ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, SHIRRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11675 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, SOPHRONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18119 | NACHAWATI LAW GROUP |
| WALKER, TAWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14525 | JASON J. JOY & ASSCIATES P.L.L.C. |
| WALKER, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14102 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17715 | MORELLI LAW FIRM, PLLC |
| WALKER, TRESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01789 | ONDERLAW, LLC |
| WALKER, VANESSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002955-21 | WEITZ & LUXENBERG |
| WALKER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15159 | ONDERLAW, LLC |
| WALKER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14509 | ONDERLAW, LLC |
| WALKER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01619 | ONDERLAW, LLC |
| WALKER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06609 | DIAZ LAW FIRM, PLLC |
| WALKER, VIKTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16608 | THE MILLER FIRM, LLC |
| WALKER, VIOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02431 | ONDERLAW, LLC |
| WALKER, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03379 | ARNOLD & ITKIN LLP |
| WALKER, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01441 | ONDERLAW, LLC |
| WALKER, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14318 | FRAZER LAW LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALKER, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12340 | ASHCRAFT & GEREL |
| WALKER, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12340 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, YANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18394 | JOHNSON LAW GROUP |
| WALKER-DETLOFF, BETTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER-DETLOFF, BETTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| WALKER-DETLOFF, BETTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| WALKER-DETLOFF, BETTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| WALKER-MCGEE, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WALKER-MCGEE, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WALKER-MCGEE, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WALKEY, LEONISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKEY, LEONISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| WALKEY, LEONISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| WALKEY, LEONISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| WALKEY, LEONISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| WALKUW, ARNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07293 | THE ENTREKIN LAW FIRM |
| WALL, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18709 | NACHAWATI LAW GROUP |
| WALL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18149 | NACHAWATI LAW GROUP |
| WALL, LORRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04037 | ARNOLD & ITKIN LLP |
| WALL, LORRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19685 | FLETCHER V. TRAMMELL |
| WALL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALL, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19891 | NACHAWATI LAW GROUP |
| WALL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17487 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WALL, PRISALLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002703-21 | WEITZ & LUXENBERG |
| WALL, SHARLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05455 | NAPOLI SHKOLNIK, PLLC |
| WALLACE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLACE, AMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21936 | JOHNSON LAW GROUP |
| WALLACE, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20676 | MORGAN & MORGAN |
| WALLACE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05542 | ONDERLAW, LLC |
| WALLACE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20467 | ASHCRAFT & GEREL, LLP |
| WALLACE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLACE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03650 | BARON & BUDD, P.C. |
| WALLACE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08216 | HOLLAND LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALLACE, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10893 | ONDERLAW, LLC |
| WALLACE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07777 | ANDRUS WAGSTAFF, P.C. |
| WALLACE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13913 | ONDERLAW, LLC |
| WALLACE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12878 | ONDERLAW, LLC |
| WALLACE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21047 | CELLINO & BARNES, P.C. |
| WALLACE, GRETCHEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19619 | NACHAWATI LAW GROUP |
| WALLACE, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09332 | ONDERLAW, LLC |
| WALLACE, J.A.W. | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09861 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WALLACE, JANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14102 | FLETCHER V. TRAMMELL |
| WALLACE, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17090 | SUMMERS & JOHNSON, P.C. |
| WALLACE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05474 | WILLIAMS HART LAW FIRM |
| WALLACE, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07781 | ASHCRAFT & GEREL |
| WALLACE, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLACE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10057 | GORI JULIAN & ASSOCIATES, P.C. |
| WALLACE, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11971 | NACHAWATI LAW GROUP |
| WALLACE, NADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16224 | CELLINO & BARNES, P.C. |
| WALLACE, PANILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03894 | ARNOLD & ITKIN LLP |
| WALLACE, PANILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17589 | KIESEL LAW, LLP |
| WALLACE, PANILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17589 | LAW OFFICE OF HAYTHAM FARAJ |
| WALLACE, PANILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17589 | MARTINIAN & ASSOCIATES, INC. |
| WALLACE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14365 | FRAZER PLC |
| WALLACE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16362 | ONDERLAW, LLC |
| WALLACE, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01509 | HABUSH HABUSH & ROTTIER SC |
| WALLACE, SADIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18162 | NACHAWATI LAW GROUP |
| WALLACE, SHADRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1509-16 | ASHCRAFT & GEREL |
| WALLACE, SHADRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1509-16 | GOLOMB SPIRT GRUNFELD PC |
| WALLACE, SHELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03086 | JOHNSON BECKER, PLLC |
| WALLACE, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02115 | ONDERLAW, LLC |
| WALLACE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14536 | MORRIS BART & ASSOCIATES |
| WALLACE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02789 | ONDERLAW, LLC |
| WALLACE, VEERAKAMOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06388 | SUMMERS & JOHNSON, P.C. |
| WALLACE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01391 | MOTLEY RICE, LLC |
| WALLACE-MERRITT, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03116 | ONDERLAW, LLC |
| WALLAND, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19867 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALLBERG, SUSAN | NY - SUPREME COURT - NYCAL | 190335/2016 | MEIROWITZ & WASSERBERG, LLP |
| WALLEN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08668 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLENBERG, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16172 | ARNOLD & ITKIN LLP |
| WALLER, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06714 | ONDERLAW, LLC |
| WALLER, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20737 | ONDERLAW, LLC |
| WALLER, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17675 | ONDERLAW, LLC |
| WALLER, HEIDRUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09838 | WAGSTAFF & CARTMELL, LLP |
| WALLER, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00465 | JAMES MORRIS LAW FIRM PC |
| WALLER, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09861 | FLETCHER V. TRAMMELL |
| WALLER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00019 | ONDERLAW, LLC |
| WALLER, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18212 | DRISCOLL FIRM, P.C. |
| WALLER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12003 | DANIEL & ASSOCIATES, LLC |
| WALLER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17497 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WALLER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13036 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WALLICK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11022 | GOLDENBERGLAW, PLLC |
| WALLINGSFORD, PENNY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLINGSFORD, PENNY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| WALLINGSFORD, PENNY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| WALLINGSFORD, PENNY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| WALLIS, OCEAIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12176 | CHILDERS, SCHLUETER & SMITH, LLC |
| WALLNER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09222 | ONDERLAW, LLC |
| WALLS, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14471 | LINVILLE LAW GROUP |
| WALLS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00774 | WAGNER REESE, LLP |
| WALLS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20249 | THE SEGAL LAW FIRM |
| WALLS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14103 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08810 | WILSON LAW PA |
| WALLS, LEROJUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02832 | ONDERLAW, LLC |
| WALLS, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00470 | SULLO & SULLO, LLP |
| WALLS, VIRGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02300 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| WALPOLE, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08995 | COHEN, PLACITELLA & ROTH |
| WALRUFF, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19488 | NACHAWATI LAW GROUP |
| WALSH, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14079 | THE SEGAL LAW FIRM |
| WALSH, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02371 | JOHNSON LAW GROUP |
| WALSH, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02371 | LEVIN SIMES LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALSH, ELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18529 | JOHNSON LAW GROUP |
| WALSH, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19457 | ASHCRAFT & GEREL, LLP |
| WALSH, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19457 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALSH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11887 | MUELLER LAW PLLC |
| WALSH, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00420 | ONDERLAW, LLC |
| WALSH, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01723 | JOHNSON LAW GROUP |
| WALSH, PATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALSH, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10673 | NACHAWATI LAW GROUP |
| WALSHAK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11082 | NACHAWATI LAW GROUP |
| WALSH-LENNON, EILISH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06161 | JOHNSON LAW GROUP |
| WALSTON, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08073 | ONDERLAW, LLC |
| WALSTON, FLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08704 | ONDERLAW, LLC |
| WALTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10103 | ONDERLAW, LLC |
| WALTER, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18289 | ONDERLAW, LLC |
| WALTER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01789 | CELLINO & BARNES, P.C. |
| WALTER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16482 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WALTER, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08501 | ARNOLD & ITKIN LLP |
| WALTERMIRE, SHARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16629 | CHILDERS, SCHLUETER & SMITH, LLC |
| WALTERS, AKIKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10458 | SANDERS VIENER GROSSMAN, LLP |
| WALTERS, AYANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11752 | ASHCRAFT & GEREL |
| WALTERS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08389 | ONDERLAW, LLC |
| WALTERS, BUNNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13157 | DALIMONTE RUEB, LLP |
| WALTERS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WALTERS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WALTERS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15105 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WALTERS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WALTERS, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18456 | WEITZ & LUXENBERG |
| WALTERS, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-210-18 | COHEN, PLACITELLA & ROTH |
| WALTERS, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001493-20 | GOLOMB & HONIK, P.C. |
| WALTERS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16777 | NACHAWATI LAW GROUP |
| WALTERS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTERS, MARGARAET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07211 | THE BENTON LAW FIRM, PLLC |
| WALTERS, MICHELLE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 37-2018-65430-CU-PL-CTL | BISNAR AND CHASE |
| WALTERS, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07292 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALTERS, SHELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17651 | MOTLEY RICE, LLC |
| WALTERS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10639 | NACHAWATI LAW GROUP |
| WALTERS, THOMASCENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTERS, THOMASCENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| WALTERS, THOMASCENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| WALTERS, THOMASCENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| WALTERS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09475 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTERSDORF, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12955 | NAPOLI SHKOLNIK, PLLC |
| WALTERS-HAUSER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15925 | ASHCRAFT & GEREL, LLP |
| WALTERS-HAUSER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15925 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTERS-SANCHEZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08437 | FLETCHER V. TRAMMELL |
| WALTHALL, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17334 | ASHCRAFT & GEREL, LLP |
| WALTHALL, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTHER, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10692 | NACHAWATI LAW GROUP |
| WALTMAN, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04051 | ONDERLAW, LLC |
| WALTON, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19076 | NACHAWATI LAW GROUP |
| WALTON, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18024 | ASHCRAFT & GEREL |
| WALTON, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTON, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12766 | ASHCRAFT & GEREL |
| WALTON, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTON, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03532 | BLIZZARD & NABERS, LLP |
| WALTON, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09390 | TRAMMELL PC |
| WALTON, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTON, DARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13328 | GORI JULIAN & ASSOCIATES, P.C. |
| WALTON, EDNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTON, EDNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| WALTON, EDNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| WALTON, EDNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| WALTON, EDNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| WALTON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14667 | ONDERLAW, LLC |
| WALTON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17511 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WALTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00707 | MOTLEY RICE, LLC |
| WALTON, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00807 | POTTS LAW FIRM |
| WALTON, ROSAYLN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20695 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALTON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03047 | ARNOLD & ITKIN LLP |
| WALTON, RUSTY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WALTON, SHERRION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20160 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTON-SMITH, CHELCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04577 | WILLIAMS HART LAW FIRM |
| WALTZ, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07729 | ONDERLAW, LLC |
| WAMACK, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12683 | NAPOLI SHKOLNIK, PLLC |
| WAMPLER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08793 | BARON & BUDD, P.C. |
| WAMSLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07334 | THE MILLER FIRM, LLC |
| WANDA MCCROSKEY | FEDERAL - MDL | 3:21-CV-18663 | FLETCHER V. TRAMMELL |
| WANDA SHETTLES | FEDERAL - MDL | 3:21-CV-19155 | BARON & BUDD, P.C. |
| WANDA VAN LIEW | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02760 | ASHCRAFT & GEREL, LLP |
| WANDA VAN LIEW | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02760 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WANDA, MERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13052 | THE BENTON LAW FIRM, PLLC |
| WANG, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WANG, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15721 | LENZE LAWYERS, PLC |
| WANG, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WANG, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15721 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WANG, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WANGELIN, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02263 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WANIEWSKI, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17523 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WANKET, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09704 | FLETCHER V. TRAMMELL |
| WANN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12021 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WANNEMACHER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17677 | ONDERLAW, LLC |
| WAPNIAK, JEANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18037 | ASHCRAFT & GEREL |
| WAPNIAK, JEANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18037 | ASHCRAFT & GEREL |
| WARADZIN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11590 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11187 | NACHAWATI LAW GROUP |
| WARD, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03966 | ONDERLAW, LLC |
| WARD, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09443 | FLETCHER V. TRAMMELL |
| WARD, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12978 | THE MILLER FIRM, LLC |
| WARD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11914 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WARD, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10787 | NACHAWATI LAW GROUP |
| WARD, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10703 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WARD, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16937 | THE MILLER FIRM, LLC |
| WARD, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20072 | WAGSTAFF & CARTMELL, LLP |
| WARD, FRANKYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, GINNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14104 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, GLENNIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01125 | JOHNSON LAW GROUP |
| WARD, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08077 | ONDERLAW, LLC |
| WARD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10189 | ONDERLAW, LLC |
| WARD, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18913 | NACHAWATI LAW GROUP |
| WARD, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19825 | NACHAWATI LAW GROUP |
| WARD, KINDYERRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09048 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WARD, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10875 | NACHAWATI LAW GROUP |
| WARD, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, LUVENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02245 | SULLO & SULLO, LLP |
| WARD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07829 | ASHCRAFT & GEREL |
| WARD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, MARVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04586 | ONDERLAW, LLC |
| WARD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15443 | BEKMAN, MARDER, & ADKINS, LLC |
| WARD, ONTAYAI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18172 | NACHAWATI LAW GROUP |
| WARD, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13138 | FLETCHER V. TRAMMELL |
| WARD, RACHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17693 | ASHCRAFT & GEREL, LLP |
| WARD, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03802 | ONDERLAW, LLC |
| WARD, SHARRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12119 | FLETCHER V. TRAMMELL |
| WARD, SHERRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21072 | ASHCRAFT & GEREL |
| WARD, SHERRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, TAHSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20023 | ARNOLD & ITKIN LLP |
| WARD, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15801 | JOHNSON LAW GROUP |
| WARD, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18179 | NACHAWATI LAW GROUP |
| WARD, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06038 | PARKER WAICHMAN, LLP |
| WARD, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03983 | ONDERLAW, LLC |
| WARD, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10514 | GOLOMB SPIRT GRUNFELD PC |
| WARDELL, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10815 | ONDERLAW, LLC |
| WARDEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARDLAW, ODETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06786 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WARDY, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13120 | MORELLI LAW FIRM, PLLC |
| WARE, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08873 | THE ENTREKIN LAW FIRM |
| WARE, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13527 | FLETCHER V. TRAMMELL |
| WARE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14106 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARE, KATHERN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04253 | ONDERLAW, LLC |
| WARE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08152 | ONDERLAW, LLC |
| WARE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARE, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17175 | ONDERLAW, LLC |
| WARE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20032 | MUELLER LAW PLLC |
| WARE, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09768 | NACHAWATI LAW GROUP |
| WARE, ROSEATTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19624 | NACHAWATI LAW GROUP |
| WARE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00868 | POTTS LAW FIRM |
| WAREHAM, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09135 | CONSTANT LEGAL GROUP LLP |
| WARF, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03166 | THORNTON LAW FIRM |
| WARFORD, SHELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WARFORD, SHELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WARFORD, SHELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WARICHAK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10817 | ONDERLAW, LLC |
| WARING, CINNAMON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09471 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARIX, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARNER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11510 | NACHAWATI LAW GROUP |
| WARNER, BROOKLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18193 | NACHAWATI LAW GROUP |
| WARNER, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08175 | ONDERLAW, LLC |
| WARNER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10455 | ARNOLD & ITKIN LLP |
| WARNER, DENIESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARNER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09340 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARNER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15495 | WILLIAMS HART LAW FIRM |
| WARNER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08170 | HOLLAND LAW FIRM |
| WARNKE, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WARNKE, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15015 | LENZE LAWYERS, PLC |
| WARNKE, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WARNKE, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15015 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WARNKE, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WARNOCK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02435 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WARNOCK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02435 | MORELLI LAW FIRM, PLLC |
| WARRE, LORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19677 | NACHAWATI LAW GROUP |
| WARREN, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20280 | CHAFFIN LUHANA LLP |
| WARREN, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18232 | MORGAN & MORGAN |
| WARREN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10357 | NACHAWATI LAW GROUP |
| WARREN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WARREN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15164 | LENZE LAWYERS, PLC |
| WARREN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WARREN, CAROL | NY - SUPREME COURT - NYCAL | 190141/2018 | MEIROWITZ & WASSERBERG, LLP |
| WARREN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15164 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WARREN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WARREN, CAROL & EST OF RICKY HALLETT | NY - SUPREME COURT - NYCAL | 190141/2018 | MEIROWITZ & WASSERBERG, LLP |
| WARREN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17805 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WARREN, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13519 | DRISCOLL FIRM, P.C. |
| WARREN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20161 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19790 | NACHAWATI LAW GROUP |
| WARREN, ELVIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11844 | NACHAWATI LAW GROUP |
| WARREN, FRANCES | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 26CV296624 | THE MILLER FIRM, LLC |
| WARREN, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12759 | ONDERLAW, LLC |
| WARREN, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07551 | ONDERLAW, LLC |
| WARREN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12370 | ONDERLAW, LLC |
| WARREN, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04981 | SANDERS VIENER GROSSMAN, LLP |
| WARREN, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| WARREN, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| WARREN, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| WARREN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18415 | THE MILLER FIRM, LLC |
| WARREN, MYRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12326 | ASHCRAFT & GEREL |
| WARREN, MYRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, OCTAVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17563 | JOHNSON BECKER, PLLC |
| WARREN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14264 | ASHCRAFT & GEREL, LLP |
| WARREN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11242 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WARREN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17814 | KILLIAN, DAVIS, RICHTER & MAYLE, PC |
| WARREN, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02179 | THE FERRARO LAW FIRM, P.A. |
| WARREN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08605 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09343 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17700 | NACHAWATI LAW GROUP |
| WARREN, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16217 | NACHAWATI LAW GROUP |
| WARREN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07164 | ARNOLD & ITKIN LLP |
| WARREN, SUELLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05125 | BARON & BUDD, P.C. |
| WARREN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13310 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WARREN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16197 | THE MILLER FIRM, LLC |
| WARREN, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02541 | JOHNSON BECKER, PLLC |
| WARREN, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07403 | ONDERLAW, LLC |
| WARREN, TREVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WARREN, TREVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15558 | LENZE LAWYERS, PLC |
| WARREN, TREVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WARREN, TREVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15558 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WARREN, TREVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WARREN-HENDERSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21283 | CELLINO & BARNES, P.C. |
| WARRING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11402 | DAVIS, BETHUNE & JONES, L.L.C. |
| WARSHAWSKY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06986 | THE SIMON LAW FIRM, PC |
| WARYAS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11738 | ONDERLAW, LLC |
| WASBERG, MICHELE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| WASBERG, MICHELE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| WASBERG, MICHELE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| WASCOM, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07531 | ONDERLAW, LLC |
| WASHBURN, JO ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09377 | SULLO & SULLO, LLP |
| WASHBURN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASHINGTON, ARETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03687 | JOHNSON LAW GROUP |
| WASHINGTON, ARLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16362 | NACHAWATI LAW GROUP |
| WASHINGTON, BERNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07983 | ONDERLAW, LLC |
| WASHINGTON, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06254 | ONDERLAW, LLC |
| WASHINGTON, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03151 | THE DIETRICH LAW FIRM, PC |
| WASHINGTON, CASHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09931 | ONDERLAW, LLC |
| WASHINGTON, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18219 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WASHINGTON, CHARLES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC09203 | FLINT LAW FIRM LLC |
| WASHINGTON, CHARLES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC09203 | KARST & VON OISTE, LLP |
| WASHINGTON, CHINON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02788 | ONDERLAW, LLC |
| WASHINGTON, CHRISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05583 | ONDERLAW, LLC |
| WASHINGTON, DELORISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21241 | HOLLAND LAW FIRM |
| WASHINGTON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19202 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WASHINGTON, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15856 | THORNTON LAW FIRM LLP |
| WASHINGTON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11066 | NACHAWATI LAW GROUP |
| WASHINGTON, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02253 | JOHNSON BECKER, PLLC |
| WASHINGTON, JOSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01051 | ONDERLAW, LLC |
| WASHINGTON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01457 | ONDERLAW, LLC |
| WASHINGTON, KATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17091 | THE CUFFIE LAW FIRM |
| WASHINGTON, LAKISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09209 | THE DUGAN LAW FIRM, APLC |
| WASHINGTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09609 | LILLIS LAW FIRM |
| WASHINGTON, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18022 | ASHCRAFT & GEREL |
| WASHINGTON, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18022 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASHINGTON, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASHINGTON, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05881 | ONDERLAW, LLC |
| WASHINGTON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20342 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASHINGTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11991 | NACHAWATI LAW GROUP |
| WASHINGTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09858 | ONDERLAW, LLC |
| WASHINGTON, MAYRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02445 | ONDERLAW, LLC |
| WASHINGTON, MECHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08120 | DALIMONTE RUEB, LLP |
| WASHINGTON, MECHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08120 | GOLDENBERGLAW, PLLC |
| WASHINGTON, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10292 | ONDERLAW, LLC |
| WASHINGTON, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16838 | THE MILLER FIRM, LLC |
| WASHINGTON, OLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15155 | MORRIS BART & ASSOCIATES |
| WASHINGTON, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WASHINGTON, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WASHINGTON, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WASHINGTON, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18683 | CELLINO & BARNES, P.C. |
| WASHINGTON, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13522 | BURNS CHAREST LLP |
| WASHINGTON, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13522 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WASHINGTON, SALOME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18935 | CELLINO & BARNES, P.C. |
| WASHINGTON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18211 | NACHAWATI LAW GROUP |
| WASHINGTON, SHANEDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12710 | BARRETT LAW GROUP, P.A. |
| WASHINGTON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10337 | ASHCRAFT & GEREL, LLP |
| WASHINGTON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASHINGTON, SHEILAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17266 | JOHNSON LAW GROUP |
| WASHINGTON, SUNDAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01354 | ASHCRAFT & GEREL |
| WASHINGTON, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06098 | ONDERLAW, LLC |
| WASHINGTON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WASHINGTON, VANESSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002749-21 | GOLOMB & HONIK, P.C. |
| WASHINGTON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WASHINGTON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WASHINGTON, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08365 | FLETCHER V. TRAMMELL |
| WASHINGTON, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00763 | MUELLER LAW PLLC |
| WASHINGTON, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18217 | NACHAWATI LAW GROUP |
| WASHINGTON-HUDSPETH, CHERYL | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC658578 | NAPOLI SHKOLNIK, PLLC |
| WASSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08839 | JOHNSON LAW GROUP |
| WASSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19631 | NACHAWATI LAW GROUP |
| WASSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASSON, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00936 | ONDERLAW, LLC |
| WASTON, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08554 | ARNOLD & ITKIN LLP |
| WATCHORN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20481 | ASHCRAFT & GEREL, LLP |
| WATCHORN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERHOUSE, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07336 | BURNS CHAREST LLP |
| WATERMAN, MISTY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002571-20 | GOLOMB & HONIK, P.C. |
| WATERMAN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17301 | ASHCRAFT & GEREL, LLP |
| WATERMAN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, BETSY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003066-21 | WEITZ & LUXENBERG |
| WATERS, BURNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18686 | JOHNSON LAW GROUP |
| WATERS, CELESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18135 | NACHAWATI LAW GROUP |
| WATERS, CHRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, CORIENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12297 | MOTLEY RICE, LLC |
| WATERS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03275 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WATERS, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09870 | FLETCHER V. TRAMMELL |
| WATERS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12821 | ROSS FELLER CASEY, LLP |
| WATERS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13108 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WATERS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12908 | FLETCHER V. TRAMMELL |
| WATERS, JOANNA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324514 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, JOANNA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324514 | KIESEL LAW, LLP |
| WATERS, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11399 | MORELLI LAW FIRM, PLLC |
| WATERS, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17961 | ASHCRAFT & GEREL |
| WATERS, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17961 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1242-16 | ASHCRAFT & GEREL, LLP |
| WATERS, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1242-16 | DAMATO LAW FIRM, P.C. |
| WATERS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13637 | THE DUGAN LAW FIRM, APLC |
| WATERSON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17928 | JOHNSON LAW GROUP |
| WATFORD, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00604 | GOLOMB SPIRT GRUNFELD PC |
| WATFORD, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20933 | ONDERLAW, LLC |
| WATHKE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02378 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATIER, YVONNE MARIE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230679 | PRESZLER LAW FIRM LLP |
| WATKINS, ADELHEID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03313 | ASHCRAFT & GEREL |
| WATKINS, ADELHEID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12959 | ONDERLAW, LLC |
| WATKINS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05455 | WILLIAMS HART LAW FIRM |
| WATKINS, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09231 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14261 | ASHCRAFT & GEREL, LLP |
| WATKINS, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18171 | GORI JULIAN & ASSOCIATES, P.C. |
| WATKINS, FETINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05245 | ONDERLAW, LLC |
| WATKINS, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20297 | ONDERLAW, LLC |
| WATKINS, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01155 | ASHCRAFT & GEREL |
| WATKINS, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10344 | ONDERLAW, LLC |
| WATKINS, JERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09407 | ONDERLAW, LLC |
| WATKINS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13631 | THE MILLER FIRM, LLC |
| WATKINS, LATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06306 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WATKINS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02183 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| WATKINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02555 | ONDERLAW, LLC |
| WATKINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12245 | THE DIETRICH LAW FIRM, PC |
| WATKINS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WATKINS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15457 | LENZE LAWYERS, PLC |
| WATKINS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WATKINS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15457 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WATKINS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WATKINS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05361 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WATKINS, VALARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10251 | HOLLAND LAW FIRM |
| WATKINS-BRADLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19635 | NACHAWATI LAW GROUP |
| WATKINS-ELLIS, MODIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08345 | ONDERLAW, LLC |
| WATLINGTON, TAWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10929 | NACHAWATI LAW GROUP |
| WATLINGTON, TAWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08700 | ONDERLAW, LLC |
| WATSON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14779 | BACHUS & SCHANKER LLC |
| WATSON, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003035-20 | GOLOMB & HONIK, P.C. |
| WATSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07185 | WILLIAMS HART LAW FIRM |
| WATSON, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| WATSON, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| WATSON, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| WATSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20549 | MORELLI LAW FIRM, PLLC |
| WATSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14002 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13743 | THE MILLER FIRM, LLC |
| WATSON, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08388 | ONDERLAW, LLC |
| WATSON, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05827 | BURNS CHAREST LLP |
| WATSON, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05781 | TRAMMELL PC |
| WATSON, GRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11380 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17141 | THE MILLER FIRM, LLC |
| WATSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09162 | ONDERLAW, LLC |
| WATSON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01035 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WATSON, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| WATSON, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| WATSON, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| WATSON, KARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13043 | FLETCHER V. TRAMMELL |
| WATSON, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22069 | CELLINO & BARNES, P.C. |
| WATSON, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-328-18 | DARCY JOHNSON DAY, P.C. |
| WATSON, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11358 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WATSON, MARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00473 | THORNTON LAW FIRM LLP |
| WATSON, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00292 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WATSON, MARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18164 | NACHAWATI LAW GROUP |
| WATSON, MELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14259 | DRISCOLL FIRM, P.C. |
| WATSON, MERILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10827 | NAPOLI SHKOLNIK, PLLC |
| WATSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18143 | NACHAWATI LAW GROUP |
| WATSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08153 | ONDERLAW, LLC |
| WATSON, RONEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03545 | ONDERLAW, LLC |
| WATSON, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06445 | ONDERLAW, LLC |
| WATSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00957 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08455 | TORHOERMAN LAW LLC |
| WATSON, SIMONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19832 | NACHAWATI LAW GROUP |
| WATSON, TAMICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18150 | NACHAWATI LAW GROUP |
| WATSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12327 | THE BENTON LAW FIRM, PLLC |
| WATSON, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03724 | ONDERLAW, LLC |
| WATSON, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATSON, TRAUTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002396-20 | GOLOMB & HONIK, P.C. |
| WATSON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13758 | ONDERLAW, LLC |
| WATSON-COTTON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19484 | NACHAWATI LAW GROUP |
| WATTERS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14166 | MOTLEY RICE, LLC |
| WATTERS, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14168 | NACHAWATI LAW GROUP |
| WATTS, ANGIELEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15956 | NACHAWATI LAW GROUP |
| WATTS, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19917 | ARNOLD & ITKIN LLP |
| WATTS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17988 | FRAZER PLC |
| WATTS, CARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATTS, CARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WATTS, CARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| WATTS, CARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| WATTS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18174 | NACHAWATI LAW GROUP |
| WATTS, EUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07282 | JOHNSON LAW GROUP |
| WATTS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04992 | THE BENTON LAW FIRM, PLLC |
| WATTS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15066 | THE BENTON LAW FIRM, PLLC |
| WATTS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14110 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATTS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16007 | GIRARDI & KEESE |
| WATTS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09469 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WATTS, KELSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07534 | ONDERLAW, LLC |
| WATTS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01502 | ROSS FELLER CASEY, LLP |
| WATTS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04757 | THE MILLER FIRM, LLC |
| WATTS, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21474 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WATTS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12168 | JOHNSON LAW GROUP |
| WATTS, SHELIA DOYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12627 | MORGAN & MORGAN |
| WAUGH, CLARICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-8-16 | ASHCRAFT & GEREL |
| WAUGH, CLARICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-8-16 | GOLOMB SPIRT GRUNFELD PC |
| WAUGH, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11069 | THE SIMON LAW FIRM, PC |
| WAUN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14111 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAVERLY, SHAVONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAXMAN, LORRAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAXMAN, LORRAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| WAXMAN, LORRAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| WAXMAN, LORRAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| WAXMAN, LORRAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| WAY, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06300 | ONDERLAW, LLC |
| WEAKLAND, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13022 | THE MILLER FIRM, LLC |
| WEALAND, MABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06938 | WILLIAMS HART LAW FIRM |
| WEARS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20085 | NACHAWATI LAW GROUP |
| WEATHERBIE, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19176 | MOTLEY RICE, LLC |
| WEATHERFORD, IOTRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01011 | BURNS CHAREST LLP |
| WEATHERFORD, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09943 | ONDERLAW, LLC |
| WEATHERHOLT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07871 | WILLIAMS HART LAW FIRM |
| WEATHERLY, PHILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16153 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEATHERLY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09681 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEATHERMAN, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18181 | NACHAWATI LAW GROUP |
| WEATHERS, MARY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19024382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEATHERS, MARY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19024382 | KELLEY UUSTAL, PLC |
| WEATHERS, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12383 | DAVIS, BETHUNE & JONES, L.L.C. |
| WEATHERS, SANDRA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00549-20AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| WEATHERS, SANDRA R AND WEATHERS, BRIAN J | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00549-20AS | LEVY KONIGSBERG LLP |
| WEATHERS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06101 | ONDERLAW, LLC |
| WEATHERWAX, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEATHERWAX, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08410 | NACHAWATI LAW GROUP |
| WEATHINGTON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, BETTY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC671456 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, BETTY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC671456 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WEAVER, BETTY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC671456 | THE SMITH LAW FIRM, PLLC |
| WEAVER, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18197 | NACHAWATI LAW GROUP |
| WEAVER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09767 | NACHAWATI LAW GROUP |
| WEAVER, EBONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12635 | ANDRUS WAGSTAFF, P.C. |
| WEAVER, ESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18618 | DRISCOLL FIRM, P.C. |
| WEAVER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07437 | ARNOLD & ITKIN LLP |
| WEAVER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08953 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17858 | ASHCRAFT & GEREL, LLP |
| WEAVER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, KASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03047 | WILLIAMS HART LAW FIRM |
| WEAVER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09045 | JOHNSON LAW GROUP |
| WEAVER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00604 | FLETCHER V. TRAMMELL |
| WEAVER, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08134 | ONDERLAW, LLC |
| WEAVER, MARNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10340 | ARNOLD & ITKIN LLP |
| WEAVER, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15334 | BART DURHAM INJURY LAW |
| WEAVER, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15334 | FRAZER PLC |
| WEAVER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03744 | BARNES LAW GROUP, LLC |
| WEAVER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03744 | CHEELEY LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEAVER, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08376 | ONDERLAW, LLC |
| WEBB, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05290 | ONDERLAW, LLC |
| WEBB, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18205 | NACHAWATI LAW GROUP |
| WEBB, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01282 | MORELLI LAW FIRM, PLLC |
| WEBB, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13169 | JOHNSON LAW GROUP |
| WEBB, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07513 | MURRAY LAW FIRM |
| WEBB, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05002 | ONDERLAW, LLC |
| WEBB, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09563 | ONDERLAW, LLC |
| WEBB, JERALDEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19871 | NACHAWATI LAW GROUP |
| WEBB, KARYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07681 | GOLDENBERGLAW, PLLC |
| WEBB, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09007 | MUELLER LAW PLLC |
| WEBB, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01237 | GORI JULIAN & ASSOCIATES, P.C. |
| WEBB, KELLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002397-20 | GOLOMB & HONIK, P.C. |
| WEBB, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11207 | MUELLER LAW PLLC |
| WEBB, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09818 | ONDERLAW, LLC |
| WEBB, LATOSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10594 | NACHAWATI LAW GROUP |
| WEBB, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEBB, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | ONDERLAW, LLC |
| WEBB, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | PORTER & MALOUF, PA |
| WEBB, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | THE SMITH LAW FIRM, PLLC |
| WEBB, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03772 | PADILLA LAW GROUP |
| WEBB, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12341 | ASHCRAFT & GEREL |
| WEBB, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEBB, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06261 | ONDERLAW, LLC |
| WEBB, RACHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20164 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEBB, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01754 | KLINE & SPECTER, P.C. |
| WEBB, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11463 | NACHAWATI LAW GROUP |
| WEBB, WANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1184-16 | GOLOMB SPIRT GRUNFELD PC |
| WEBBER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07773 | ONDERLAW, LLC |
| WEBBER, EDNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002572-20 | GOLOMB & HONIK, P.C. |
| WEBBER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15812 | NACHAWATI LAW GROUP |
| WEBBER, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01015 | BURNS CHAREST LLP |
| WEBER, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10409 | NACHAWATI LAW GROUP |
| WEBER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11886 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEBER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17642 | WEITZ & LUXENBERG |
| WEBER, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01908 | FLETCHER V. TRAMMELL |
| WEBER, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11812 | WILLIAMS HART LAW FIRM |
| WEBER, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07758 | BURNS CHAREST LLP |
| WEBER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05595 | CELLINO & BARNES, P.C. |
| WEBER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12444 | THE MILLER FIRM, LLC |
| WEBER, P | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17429 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WEBER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12636 | ANDRUS WAGSTAFF, P.C. |
| WEBER, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11950 | NACHAWATI LAW GROUP |
| WEBER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01178 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| WEBER, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07956 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| WEBER-BOSWORTH, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13327 | NACHAWATI LAW GROUP |
| WEBER-MULLICAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21882 | ASHCRAFT & GEREL, LLP |
| WEBER-SCALLIONS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13389 | THE DIAZ LAW FIRM, PLLC |
| WEBSTER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WEBSTER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WEBSTER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WEBSTER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15095 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WEBSTER, CARMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13441 | GOLDENBERGLAW, PLLC |
| WEBSTER, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEBSTER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEBSTER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10548 | ONDERLAW, LLC |
| WEBSTER, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09954 | ONDERLAW, LLC |
| WEBSTER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00129 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WEBSTER, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001473-20 | GOLOMB & HONIK, P.C. |
| WEBSTER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06654 | CHILDERS, SCHLUETER & SMITH, LLC |
| WEBSTER, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07767 | ONDERLAW, LLC |
| WEBSTER, SHAWNNESSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01507 | ONDERLAW, LLC |
| WEBSTER, SUEANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| WEBSTER, SUEANN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | RIC1716030 | THE DUGAN LAW FIRM |
| WEDDELL, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10410 | ONDERLAW, LLC |
| WEDDINGTON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07588 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEDDINGTON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07588 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEDDINGTON, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02839 | ONDERLAW, LLC |
| WEDDINGTON, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10281 | GOLDENBERGLAW, PLLC |
| WEDDLE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07286 | ONDERLAW, LLC |
| WEDEL, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13006 | THE MILLER FIRM, LLC |
| WEDEMEYER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19773 | ONDERLAW, LLC |
| WEDLICK-ORTIZ, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEDLICK-ORTIZ, ELLEN | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952911-CU-PL-CXC | ONDERLAW, LLC |
| WEDLICK-ORTIZ, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | ONDERLAW, LLC |
| WEDLICK-ORTIZ, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | PORTER & MALOUF, PA |
| WEDLICK-ORTIZ, ELLEN | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952911-CU-PL-CXC | SALKOW LAW, APC |
| WEDLICK-ORTIZ, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | THE SMITH LAW FIRM, PLLC |
| WEED, CLORINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17121 | HOVDE, DASSOW, & DEETS, LLC |
| WEED, CLORINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17121 | SANDERS PHILLIPS GROSSMAN, LLC |
| WEEDEN, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14627 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEEDMAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11179 | ONDERLAW, LLC |
| WEEKLEY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08041 | ONDERLAW, LLC |
| WEEKLY, LUELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19873 | NACHAWATI LAW GROUP |
| WEEKS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09840 | FLETCHER V. TRAMMELL |
| WEEKS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14441 | ASHCRAFT & GEREL |
| WEEKS, MALUDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11058 | JOHNSON BECKER, PLLC |
| WEEKS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02980 | CHILDERS, SCHLUETER & SMITH, LLC |
| WEEKS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09766 | NACHAWATI LAW GROUP |
| WEEKS, TANNAZE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19160 | CELLINO & BARNES, P.C. |
| WEEKS, TAWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00798 | DALIMONTE RUEB, LLP |
| WEEKS, TAWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06806 | ONDERLAW, LLC |
| WEEKS, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12462 | ONDERLAW, LLC |
| WEEKS-BAILEY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17196 | ONDERLAW, LLC |
| WEEKS-HARDWICK, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18215 | NACHAWATI LAW GROUP |
| WEEMS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10338 | ASHCRAFT & GEREL, LLP |
| WEEMS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEEMS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12327 | ASHCRAFT & GEREL |
| WEEMS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEESE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05722 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEGER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09506 | TRAMMELL PC |
| WEGER, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08265 | ONDERLAW, LLC |
| WEGHORST, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16209 | ARNOLD & ITKIN LLP |
| WEHLING, LAUREL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01817 | GORI JULIAN & ASSOCIATES, P.C. |
| WEIDE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19442 | NACHAWATI LAW GROUP |
| WEIDENHAMER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEIGEL, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09157 | JOHNSON LAW GROUP |
| WEIGHT, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18105 | THE SEGAL LAW FIRM |
| WEILER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10445 | NACHAWATI LAW GROUP |
| WEIMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16429 | ARNOLD & ITKIN LLP |
| WEIMER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13760 | ONDERLAW, LLC |
| WEINBERG, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06630 | ONDERLAW, LLC |
| WEINER, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15994 | NACHAWATI LAW GROUP |
| WEINER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09393 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| WEINER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEINER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13660 | PORTER & MALOUF, PA |
| WEINER, MARY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02752 | ASHCRAFT & GEREL |
| WEINER, MARY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02752 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEINER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09505 | ONDERLAW, LLC |
| WEINHEIMER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09955 | ONDERLAW, LLC |
| WEINHEIMER-REYES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11671 | THE CARLSON LAW FIRM |
| WEINHOLD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11179 | NACHAWATI LAW GROUP |
| WEINREICH, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05837 | ARNOLD & ITKIN LLP |
| WEINRIEB, HARRIETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16186 | ONDERLAW, LLC |
| WEINSTEIN, EVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12289 | ARNOLD & ITKIN LLP |
| WEINTRAUB, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10339 | ASHCRAFT & GEREL, LLP |
| WEINTRAUB, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10339 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEIR, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16978 | ONDERLAW, LLC |
| WEIRICH, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11201 | ONDERLAW, LLC |
| WEIS, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16055 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEIS, KATARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13091 | ONDERLAW, LLC |
| WEISBERG, ABBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06613 | THE SIMON LAW FIRM, PC |
| WEISBROD, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17880 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEISBROT, ELAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1721-17 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| WEISBROT, ELAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1721-17 | LOCKS LAW FIRM |
| WEISE, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07255 | ONDERLAW, LLC |
| WEISENBERG, CARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16088 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISENFELD, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03199 | ONDERLAW, LLC |
| WEISGARBER, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISLO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01492 | ONDERLAW, LLC |
| WEISS, JANICE ESTATE OF JOEL WEISS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05216-18AS | LEVY KONIGSBERG LLP |
| WEISS, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| WEISS, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| WEISS, LAURA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC697985 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WEISS, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| WEISS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01491 | FLETCHER V. TRAMMELL |
| WEISS, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09714 | ASHCRAFT & GEREL |
| WEISS, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20466 | ASHCRAFT & GEREL, LLP |
| WEISS, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20466 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISS, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20466 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISSER, JANEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05644 | JOHNSON LAW GROUP |
| WEISZ, MARGIT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19881 | NACHAWATI LAW GROUP |
| WEITMAN, DAVID | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08442-18AS | WEITZ & LUXENBERG |
| WELBORN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01183 | TRAMMELL PC |
| WELCH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09229 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELCH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09988 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELCH, COREYONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2460-17 | KEEFE BARTELS |
| WELCH, COREYONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2460-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| WELCH, COREYONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13528 | THE MILLER FIRM, LLC |
| WELCH, DEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09403 | ONDERLAW, LLC |
| WELCH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17034 | ASHCRAFT & GEREL, LLP |
| WELCH, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14665 | ONDERLAW, LLC |
| WELCH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELCH, LINDA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000304-21 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WELCH, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09887 | ONDERLAW, LLC |
| WELCH, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09024 | ONDERLAW, LLC |
| WELCH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15461 | MOTLEY RICE NEW JERSEY LLC |
| WELCH, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03139 | ROSS FELLER CASEY, LLP |
| WELCHER, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13252 | ARNOLD & ITKIN LLP |
| WELCOME, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04987 | ONDERLAW, LLC |
| WELDING, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15700 | JOHNSON LAW GROUP |
| WELDON, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-359-18 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WELDON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05089 | ONDERLAW, LLC |
| WELDON, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05550 | JOHNSON LAW GROUP |
| WELDON, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05576 | NAPOLI SHKOLNIK, PLLC |
| WELKER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01971 | NACHAWATI LAW GROUP |
| WELKER, PAMELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00897 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WELLINGTON, MISTEL | CA - SUPERIOR COURT - CITY AND COUNTY OF SAN FRANCISCO | CGC-16-555620 | THE BRANDI LAW FIRM |
| WELLINGTON, SONIQUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14761 | HILLIARD MARTINEZ GONZALES, LLP |
| WELLINGTON, UNIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01297 | ASHCRAFT & GEREL |
| WELLINGTON, UNIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELLMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06561 | JOHNSON LAW GROUP |
| WELLMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14100 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELLS, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09755 | ONDERLAW, LLC |
| WELLS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19458 | ASHCRAFT & GEREL, LLP |
| WELLS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELLS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELLS, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19643 | NACHAWATI LAW GROUP |
| WELLS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14756 | LENZE LAWYERS, PLC |
| WELLS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14756 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WELLS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04116 | JOHNSON LAW GROUP |
| WELLS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19646 | NACHAWATI LAW GROUP |
| WELLS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18679 | NACHAWATI LAW GROUP |
| WELLS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20715 | ONDERLAW, LLC |
| WELLS, DINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10555 | LIAKOS LAW APC |
| WELLS, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17060 | ONDERLAW, LLC |
| WELLS, HOLLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01891 | ONDERLAW, LLC |
| WELLS, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13114 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WELLS, JEANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02082 | ONDERLAW, LLC |
| WELLS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07744 | ONDERLAW, LLC |
| WELLS, LUCIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05315 | POTTS LAW FIRM |
| WELLS, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01538 | BURNS CHAREST LLP |
| WELLS, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01538 | BURNS CHAREST LLP |
| WELLS, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07993 | BURNS CHAREST LLP |
| WELLS, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05446 | WILLIAMS HART LAW FIRM |
| WELLS, MELLONY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17009 | ONDERLAW, LLC |
| WELLS, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11290 | SIMMONS HANLY CONROY |
| WELLS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03215 | GORI JULIAN & ASSOCIATES, P.C. |
| WELLS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06479 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| WELLS, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02443 | ONDERLAW, LLC |
| WELLS, RHONDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002603-20 | GOLOMB & HONIK, P.C. |
| WELLS, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11883 | WAGSTAFF & CARTMELL, LLP |
| WELLS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02856 | ONDERLAW, LLC |
| WELLS, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| WELLS, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| WELLS, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| WELLS, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16110 | ANDRUS WAGSTAFF, P.C. |
| WELLS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11051 | NACHAWATI LAW GROUP |
| WELLS, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11141 | ASHCRAFT & GEREL |
| WELLS, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELLS, TEMPLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21567 | ONDERLAW, LLC |
| WELLS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19893 | NACHAWATI LAW GROUP |
| WELLS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08500 | CHILDERS, SCHLUETER & SMITH, LLC |
| WELLS-ONYIOHA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07137 | HEYGOOD, ORR & PEARSON |
| WELSCH, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00019 | ONDERLAW, LLC |
| WELSH, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18850 | ONDERLAW, LLC |
| WELSH, DANA | CA - SUPERIOR COURT - STANISLAUS COUNTY | CV-20-005643 | ONDERLAW, LLC |
| WELSH, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00829 | ONDERLAW, LLC |
| WELSH, DANA | CA - SUPERIOR COURT - STANISLAUS COUNTY | CV-20-005643 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WELSH, MARISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00630 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WELSH, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02467 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WELTER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08164 | MORGAN & MORGAN, P.A. |
| WELTON, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15516 | ASHCRAFT & GEREL, LLP |
| WELTON, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15516 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELTON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04306 | GOLDENBERGLAW, PLLC |
| WENDELL, KANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WENDOVER, KERRIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10582 | NACHAWATI LAW GROUP |
| WENDT, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20169 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WENDY COOK | FEDERAL - MDL | 3:21-CV-18076 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WENDY DUBE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02713 | ASHCRAFT & GEREL, LLP |
| WENDY DUBE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WENGERT, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11868 | POTTS LAW FIRM |
| WENKER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00704 | DIAMOND LAW |
| WENSKOVITCH, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18974 | NACHAWATI LAW GROUP |
| WENTURINE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02783 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WENZELL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09241 | ONDERLAW, LLC |
| WERCKMAN, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00835 | ONDERLAW, LLC |
| WERHAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18266 | NACHAWATI LAW GROUP |
| WERKHEISER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14779 | LENZE LAWYERS, PLC |
| WERKHEISER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14779 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WERMONT, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16783 | DALIMONTE RUEB, LLP |
| WERNECKE, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12588 | ONDERLAW, LLC |
| WERNER, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1800-14 | PORTER & MALOUF, PA |
| WERNER, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1800-14 | SEEGER WEISS LLP |
| WERNER, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1800-14 | THE SMITH LAW FIRM, PLLC |
| WERNER, FRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC09037 | THE DAILEY LAW FIRM |
| WERNER, FRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC09037 | THE DAILEY LAW FIRM |
| WERNER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12231 | ONDERLAW, LLC |
| WERREN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13726 | DANIEL & ASSOCIATES, LLC |
| WERSEL, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10104 | ONDERLAW, LLC |
| WERT, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06624 | ONDERLAW, LLC |
| WERTH, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09112 | GOLDENBERGLAW, PLLC |
| WERTHEIMER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13028 | EISENBERG, ROTHWEILER, WINKLER |
| WERTHER, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08735 | LEVY BALDANTE FINNEY & RUBENSTEIN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WERY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15786 | THE MILLER FIRM, LLC |
| WESAW, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16034 | ASHCRAFT & GEREL, LLP |
| WESAW, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WESCOTT, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09597 | WILLIAMS HART LAW FIRM |
| WESEMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01119 | STEWART & STEWART |
| WESLEY, BLOSSOM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11157 | NACHAWATI LAW GROUP |
| WESLEY, BRIGITTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01200 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WESLEY, DEMETRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18945 | NACHAWATI LAW GROUP |
| WESLEY, HALEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001116-21 | GOLOMB & HONIK, P.C. |
| WESLEY, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11474 | THE DILORENZO LAW FIRM, LLC |
| WESLEY, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09022 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WESLEY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12488 | MORELLI LAW FIRM, PLLC |
| WESLEY-SWEENEY, SPRING | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000018-21 | ARNOLD & ITKIN LLP |
| WESLEY-SWEENEY, SPRING | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000018-21 | COHEN, PLACITELLA & ROTH |
| WESSEL, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12976 | FLETCHER V. TRAMMELL |
| WESSELS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19074 | NACHAWATI LAW GROUP |
| WESSLING, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01036 | ONDERLAW, LLC |
| WEST, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12768 | ASHCRAFT & GEREL |
| WEST, ANTIONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06695 | ONDERLAW, LLC |
| WEST, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01486 | MORRIS BART & ASSOCIATES |
| WEST, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19900 | ONDERLAW, LLC |
| WEST, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08599 | ONDERLAW, LLC |
| WEST, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEST, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11510 | ONDERLAW, LLC |
| WEST, DONNEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09815 | FLETCHER V. TRAMMELL |
| WEST, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12719 | ONDERLAW, LLC |
| WEST, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19375 | JOHNSON LAW GROUP |
| WEST, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03422 | ONDERLAW, LLC |
| WEST, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13002 | POTTS LAW FIRM |
| WEST, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07781 | ONDERLAW, LLC |
| WEST, GINGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13659 | NACHAWATI LAW GROUP |
| WEST, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12824 | ONDERLAW, LLC |
| WEST, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08659 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEST, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10874 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEST, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17577 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WEST, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01148 | GORI JULIAN & ASSOCIATES, P.C. |
| WEST, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00691 | JOHNSON LAW GROUP |
| WEST, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01620 | ONDERLAW, LLC |
| WEST, MAGDALENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11900 | NACHAWATI LAW GROUP |
| WEST, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03572 | ONDERLAW, LLC |
| WEST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08850 | ONDERLAW, LLC |
| WEST, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00758 | ONDERLAW, LLC |
| WEST, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02604 | JOHNSON BECKER, PLLC |
| WEST, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| WEST, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| WEST, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| WEST, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002913-18 | WAGSTAFF & CARTMELL, LLP |
| WEST, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10873 | WAGSTAFF & CARTMELL, LLP |
| WEST, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01793 | WAGSTAFF & CARTMELL, LLP |
| WEST, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11018 | ONDERLAW, LLC |
| WEST, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04776 | ONDERLAW, LLC |
| WEST, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEST, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11184 | ONDERLAW, LLC |
| WEST, SCELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13797 | FLETCHER V. TRAMMELL |
| WEST, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10727 | GACOVINO, LAKE & ASSOCIATES |
| WEST, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07999 | ONDERLAW, LLC |
| WEST, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04596 | FLETCHER V. TRAMMELL |
| WEST, TRESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEST, VICCI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02989 | ONDERLAW, LLC |
| WEST, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12729 | SILL LAW GROUP, PLLC |
| WEST, WILLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11461 | NACHAWATI LAW GROUP |
| WESTBERG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WESTBERG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15435 | LENZE LAWYERS, PLC |
| WESTBERG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WESTBERG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15435 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WESTBERG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WESTBERRY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00096 | ASHCRAFT & GEREL |
| WESTBERRY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00096 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WESTBROOK, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002512-20 | GOLOMB & HONIK, P.C. |
| WESTBROOK, ELIZABETH | GA - STATE COURT OF MUSCOGEE COUNTY | SC2021CV000562 | BARNES LAW GROUP, LLC |
| WESTBROOK, ELIZABETH | GA - STATE COURT OF MUSCOGEE COUNTY | SC2021CV000562 | BARNES LAW GROUP, LLC |
| WESTBROOK, ELIZABETH | GA - STATE COURT OF MUSCOGEE COUNTY | SC2021CV000562 | CHEELEY LAW GROUP |
| WESTBROOK, SHAUNTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01299 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| WESTBROOKS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03063 | THE MILLER FIRM, LLC |
| WEST-BROWN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13193 | ONDERLAW, LLC |
| WESTERFIELD, ELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05395 | JOHNSON LAW GROUP |
| WESTERMAN, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13128 | ONDERLAW, LLC |
| WESTFALL, CHANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08396 | ONDERLAW, LLC |
| WESTFALL, DARLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15909 | THE SEGAL LAW FIRM |
| WESTGATE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07266 | WAGSTAFF & CARTMELL, LLP |
| WESTHOFF, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09396 | JOHNSON LAW GROUP |
| WESTLING, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13478 | THE MILLER FIRM, LLC |
| WESTMAN, FREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01282 | JOHNSON LAW GROUP |
| WESTMARK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12688 | ONDERLAW, LLC |
| WESTMORELAND, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14114 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WESTMORELAND, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09086 | ARNOLD & ITKIN LLP |
| WESTON, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03850 | ONDERLAW, LLC |
| WESTON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11050 | JOHNSON LAW GROUP |
| WESTPHALE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05790 | ONDERLAW, LLC |
| WESTRATE, PAULA A & WESTRATE, DANIEL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02604-19AS | WEITZ & LUXENBERG |
| WETHERALD, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06690 | ONDERLAW, LLC |
| WETSEL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12232 | ONDERLAW, LLC |
| WETTERSTEN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00432 | ASHCRAFT & GEREL |
| WETTERSTEN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00432 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEXLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08039 | THE LAW OFFICES OF SEAN M CLEARY |
| WEYAND, JANET | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WEYANT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17084 | JOHNSON BECKER, PLLC |
| WEYER, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15750 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WEYER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16876 | JOHNSON BECKER, PLLC |
| WEYH, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18630 | DRISCOLL FIRM, P.C. |
| WEZENSKY, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10441 | NACHAWATI LAW GROUP |
| WHALEN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01356 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHALEN, DENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10732 | NACHAWATI LAW GROUP |
| WHALEN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06716 | THE SIMON LAW FIRM, PC |
| WHALEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19148 | NACHAWATI LAW GROUP |
| WHALEY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06221 | ONDERLAW, LLC |
| WHALEY, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10818 | ONDERLAW, LLC |
| WHALEY, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13716 | JOHNSON LAW GROUP |
| WHALEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19753 | ONDERLAW, LLC |
| WHALEY, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02685 | ONDERLAW, LLC |
| WHALEY, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11355 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WHALING, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14359 | WAGSTAFF & CARTMELL, LLP |
| WHARRY, ALYSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20344 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHATLEY, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHATLEY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03425 | ONDERLAW, LLC |
| WHATMOUGH, LURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09007 | THE MILLER FIRM, LLC |
| WHEATON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14250 | ASHCRAFT & GEREL, LLP |
| WHEATON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEATON, TAMRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07830 | ASHCRAFT & GEREL |
| WHEATON, TYRONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEELER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03972 | ONDERLAW, LLC |
| WHEELER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19565 | ASHCRAFT & GEREL, LLP |
| WHEELER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEELER, CANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12427 | ONDERLAW, LLC |
| WHEELER, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17166 | CELLINO & BARNES, P.C. |
| WHEELER, DOLORES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003036-20 | GOLOMB & HONIK, P.C. |
| WHEELER, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03702 | JOHNSON LAW GROUP |
| WHEELER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WHEELER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15403 | LENZE LAWYERS, PLC |
| WHEELER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WHEELER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15403 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WHEELER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WHEELER, KENAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEELER, KENAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| WHEELER, KENAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11681 | ONDERLAW, LLC |
| WHEELER, KENAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHEELER, KENAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| WHEELER, KENAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| WHEELER, LEAANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| WHEELER, LEAANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| WHEELER, LEAANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| WHEELER, LEAANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WHEELER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04678 | JOHNSON LAW GROUP |
| WHEELER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEELER, SAMEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08172 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| WHEELER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07514 | ASHCRAFT & GEREL, LLP |
| WHEELER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07514 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEELER, SHELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09675 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEELER, TRACEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| WHEELER, TRACEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| WHEELER, TRACEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| WHEELER, TRACEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WHEELER, TWILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19686 | NACHAWATI LAW GROUP |
| WHEELER, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17117 | GORI JULIAN & ASSOCIATES, P.C. |
| WHEET, GLADIES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| WHEET, GLADIES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| WHEET, GLADIES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| WHEET, GLADIES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000211-18 | COHEN, PLACITELLA & ROTH |
| WHEET, GLADIES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| WHELAN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13498 | ONDERLAW, LLC |
| WHELAN, JOHNNA ESTATE OF J M VANHOOSE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-0714 | NACHAWATI LAW GROUP |
| WHELAN, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHELAND, CLAUDIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHELAND, CLAUDIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| WHELAND, CLAUDIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| WHELAND, CLAUDIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| WHELAND, CLAUDIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| WHELEN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00500 | WILLIAMS HART LAW FIRM |
| WHELESS, DARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11369 | SANDERS VIENER GROSSMAN, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHELESS, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11877 | NACHAWATI LAW GROUP |
| WHERLEY, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18279 | NACHAWATI LAW GROUP |
| WHETSEL, BRANDON | MO - CIRCUIT COURT - JACKSON COUNTY | 1816-CV14915 | FLINT LAW FIRM LLC |
| WHETSEL, TONYA ESTATE OF B WHETSEL | MO - CIRCUIT COURT - JACKSON COUNTY | 1816-CV14915 | FLINT LAW FIRM LLC |
| WHETSTONE, RAECHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07634 | ONDERLAW, LLC |
| WHICKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08740 | BURNS CHAREST LLP |
| WHICKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08740 | BURNS CHAREST LLP |
| WHIGHAM, NELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13480 | FLETCHER V. TRAMMELL |
| WHILE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00744 | JOHNSON LAW GROUP |
| WHILLANS, MICKEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09661 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHIPPLE, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19083 | NACHAWATI LAW GROUP |
| WHISENANT, JOYCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002956-15 | SEEGER WEISS LLP |
| WHISENHUNT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18071 | MORELLI LAW FIRM, PLLC |
| WHISPEL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13743 | CORRIE YACKULIC LAW FIRM, PLLC |
| WHITACRE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17844 | ARNOLD & ITKIN LLP |
| WHITACRE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09644 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITAKER, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04834 | LEVIN SIMES ABRAMS LLP |
| WHITAKER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14212 | DRISCOLL FIRM, P.C. |
| WHITAKER, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19650 | NACHAWATI LAW GROUP |
| WHITAKER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10836 | ASHCRAFT & GEREL |
| WHITAKER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITAKER, HELEN | FL - CIRCUIT COURT - BROWARD COUNTY | CACE17016664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITAKER, HELEN | FL - CIRCUIT COURT - BROWARD COUNTY | CACE17016664 | KELLEY UUSTAL, PLC |
| WHITAKER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14415 | ASHCRAFT & GEREL |
| WHITAKER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11430 | BURNS CHAREST LLP |
| WHITAKER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09977 | WATERS & KRAUS, LLP |
| WHITAKER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10716 | CELLINO & BARNES, P.C. |
| WHITAKER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19558 | ASHCRAFT & GEREL, LLP |
| WHITAKER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19558 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITCOMB, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03010 | ONDERLAW, LLC |
| WHITCOME, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13616 | ROSS FELLER CASEY, LLP |
| WHITE, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10986 | ASHCRAFT & GEREL, LLP |
| WHITE, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18738 | MCSWEENEY/LANGEVIN, LLC |
| WHITE, AMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11208 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITE, AMIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002399-20 | GOLOMB & HONIK, P.C. |
| WHITE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02991 | CHILDERS, SCHLUETER & SMITH, LLC |
| WHITE, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01883 | JOHNSON LAW GROUP |
| WHITE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15983 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WHITE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09530 | ONDERLAW, LLC |
| WHITE, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12121 | FLETCHER V. TRAMMELL |
| WHITE, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12328 | ASHCRAFT & GEREL |
| WHITE, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13370 | ASHCRAFT & GEREL, LLP |
| WHITE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14257 | ASHCRAFT & GEREL, LLP |
| WHITE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13116 | MORELLI LAW FIRM, PLLC |
| WHITE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05758 | ONDERLAW, LLC |
| WHITE, BETTY SIGMON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12339 | FRAZER LAW LLC |
| WHITE, BONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, BRENDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L002398-20 | GOLOMB & HONIK, P.C. |
| WHITE, CAROL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005771-21 | LEVY KONIGSBERG LLP |
| WHITE, CAROL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005771-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| WHITE, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09894 | ONDERLAW, LLC |
| WHITE, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01491 | ONDERLAW, LLC |
| WHITE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07831 | ASHCRAFT & GEREL |
| WHITE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13492 | FLETCHER V. TRAMMELL |
| WHITE, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08349 | ONDERLAW, LLC |
| WHITE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00573 | JOHNSON BECKER, PLLC |
| WHITE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09634 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18285 | NACHAWATI LAW GROUP |
| WHITE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11180 | ONDERLAW, LLC |
| WHITE, DAISY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, DAISY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| WHITE, DAISY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| WHITE, DAISY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| WHITE, DAISY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITE, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10578 | DAVIS, BETHUNE & JONES, L.L.C. |
| WHITE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17335 | ASHCRAFT & GEREL, LLP |
| WHITE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08994 | MOTLEY RICE, LLC |
| WHITE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12925 | THE MILLER FIRM, LLC |
| WHITE, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02517 | ARNOLD & ITKIN LLP |
| WHITE, DORRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02330 | CELLINO & BARNES, P.C. |
| WHITE, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04641 | ONDERLAW, LLC |
| WHITE, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20689 | ONDERLAW, LLC |
| WHITE, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18673 | THE SEGAL LAW FIRM |
| WHITE, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11972 | ONDERLAW, LLC |
| WHITE, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06743 | ONDERLAW, LLC |
| WHITE, GASECENER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12598 | BARRETT LAW GROUP, P.A. |
| WHITE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09376 | ARNOLD & ITKIN LLP |
| WHITE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08774 | ONDERLAW, LLC |
| WHITE, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14333 | MORELLI LAW FIRM, PLLC |
| WHITE, JAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06631 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11423 | KLINE & SPECTER, P.C. |
| WHITE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13130 | ONDERLAW, LLC |
| WHITE, JERRY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006339-20AS | WEITZ & LUXENBERG |
| WHITE, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03769 | ONDERLAW, LLC |
| WHITE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11303 | ASHCRAFT & GEREL |
| WHITE, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12466 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WHITE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03267 | ONDERLAW, LLC |
| WHITE, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002834-20 | GOLOMB & HONIK, P.C. |
| WHITE, KERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17681 | ONDERLAW, LLC |
| WHITE, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04344 | ONDERLAW, LLC |
| WHITE, LAKESHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14043 | ONDERLAW, LLC |
| WHITE, LASHONDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04794 | ONDERLAW, LLC |
| WHITE, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18017 | ASHCRAFT & GEREL |
| WHITE, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01455 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITE, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01455 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09032 | WATERS & KRAUS, LLP |
| WHITE, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08604 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12925 | DALIMONTE RUEB, LLP |
| WHITE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09631 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, MANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04774 | THE MILLER FIRM, LLC |
| WHITE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18290 | NACHAWATI LAW GROUP |
| WHITE, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10423 | LENZE KAMERRER MOSS, PLC |
| WHITE, MARQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05968 | ONDERLAW, LLC |
| WHITE, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03018 | REICH & BINSTOCK, LLP |
| WHITE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WHITE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15814 | LENZE LAWYERS, PLC |
| WHITE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WHITE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02629 | ONDERLAW, LLC |
| WHITE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09209 | ONDERLAW, LLC |
| WHITE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15814 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WHITE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WHITE, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05249 | ONDERLAW, LLC |
| WHITE, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15994 | ARNOLD & ITKIN LLP |
| WHITE, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14260 | ARNOLD & ITKIN LLP |
| WHITE, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15541 | THE MILLER FIRM, LLC |
| WHITE, MERRIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL_L-002514-20 | GOLOMB & HONIK, P.C. |
| WHITE, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002069-21 | GOLOMB & HONIK, P.C. |
| WHITE, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14296 | ANDRUS WAGSTAFF, P.C. |
| WHITE, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10201 | FLETCHER V. TRAMMELL |
| WHITE, NADIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16842 | THE MILLER FIRM, LLC |
| WHITE, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002201-20 | GOLOMB & HONIK, P.C. |
| WHITE, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05571 | JOHNSON LAW GROUP |
| WHITE, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10197 | ROSS FELLER CASEY, LLP |
| WHITE, OMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08021 | ONDERLAW, LLC |
| WHITE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02177 | JOHNSON LAW GROUP |
| WHITE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15050 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19190 | MOTLEY RICE, LLC |
| WHITE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18292 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14979 | NACHAWATI LAW GROUP |
| WHITE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10898 | NACHAWATI LAW GROUP |
| WHITE, PHYLLIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| WHITE, PHYLLIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| WHITE, PHYLLIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| WHITE, PHYLLIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WHITE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08326 | ONDERLAW, LLC |
| WHITE, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13161 | JOHNSON LAW GROUP |
| WHITE, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13161 | LEVIN SIMES LLP |
| WHITE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09527 | SANDERS VIENER GROSSMAN, LLP |
| WHITE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12452 | NAPOLI SHKOLNIK, PLLC |
| WHITE, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12270 | THE DIAZ LAW FIRM, PLLC |
| WHITE, ROSCOE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01956-18AS | WEITZ & LUXENBERG |
| WHITE, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18305 | NACHAWATI LAW GROUP |
| WHITE, ROSLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15349 | JOHNSON LAW GROUP |
| WHITE, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11872 | NACHAWATI LAW GROUP |
| WHITE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09085 | ONDERLAW, LLC |
| WHITE, SCARLETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16917 | ONDERLAW, LLC |
| WHITE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11584 | ASHCRAFT & GEREL, LLP |
| WHITE, SHEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11322 | HART MCLAUGHLIN & ELDRIDGE |
| WHITE, SHERRY AND WHITE, DANIEL D | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00704-20AS | WEITZ & LUXENBERG |
| WHITE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09491 | ASHCRAFT & GEREL, LLP |
| WHITE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18296 | NACHAWATI LAW GROUP |
| WHITE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05615 | ONDERLAW, LLC |
| WHITE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12957 | NAPOLI SHKOLNIK, PLLC |
| WHITE, TABRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01501 | BURNS CHAREST LLP |
| WHITE, TABRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01501 | BURNS CHAREST LLP |
| WHITE, TAMICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06224 | ONDERLAW, LLC |
| WHITE, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01986 | FLETCHER V. TRAMMELL |
| WHITE, TENEILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09309 | ONDERLAW, LLC |
| WHITE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14823 | JOHNSON BECKER, PLLC |
| WHITE, VADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WHITE, VADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WHITE, VADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITE, VANESSA BARNETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10979 | FLETCHER V. TRAMMELL |
| WHITE, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12554 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, YULONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, YVETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003659-20 | GOLOMB & HONIK, P.C. |
| WHITE, ZIPPORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09781 | NAPOLI SHKOLNIK, PLLC |
| WHITECOTTON, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11028 | JOHNSON LAW GROUP |
| WHITECOTTON, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11028 | LEVIN SIMES LLP |
| WHITED, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11854 | HENINGER GARRISON DAVIS, LLC |
| WHITEFACE, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18315 | NACHAWATI LAW GROUP |
| WHITEFIELD, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13632 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| WHITEHEAD, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21318 | KIESEL LAW, LLP |
| WHITEHEAD, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21318 | LAW OFFICE OF HAYTHAM FARAJ |
| WHITEHEAD, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21318 | MARTINIAN & ASSOCIATES, INC. |
| WHITEHEAD, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19061 | NACHAWATI LAW GROUP |
| WHITEHEAD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11513 | NACHAWATI LAW GROUP |
| WHITEHEAD, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22071 | CELLINO & BARNES, P.C. |
| WHITEHEAD, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02633 | THORNTON LAW FIRM LLP |
| WHITEHEAD, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01504 | ONDERLAW, LLC |
| WHITEHEAD, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09175 | ONDERLAW, LLC |
| WHITE-HENDERSON, TRENICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WHITE-HENDERSON, TRENICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15536 | LENZE LAWYERS, PLC |
| WHITE-HENDERSON, TRENICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WHITE-HENDERSON, TRENICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15536 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WHITE-HENDERSON, TRENICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WHITEHURST, ADRIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17914 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| WHITEHURST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09778 | GOLOMB SPIRT GRUNFELD PC |
| WHITE-JOHNSON, ANGELIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08154 | ONDERLAW, LLC |
| WHITELEY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16830 | JOHNSON LAW GROUP |
| WHITELY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18939 | LENZE KAMERRER MOSS, PLC |
| WHITEMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18321 | NACHAWATI LAW GROUP |
| WHITENER, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14157 | WATERS & KRAUS, LLP |
| WHITERS, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10105 | ONDERLAW, LLC |
| WHITESELL, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10411 | ONDERLAW, LLC |
| WHITESIDE, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12528 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITESIDE, ROBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20284 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITESIDE, ROLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10204 | FLETCHER V. TRAMMELL |
| WHITFIELD, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04755 | THE MILLER FIRM, LLC |
| WHITFIELD, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11442 | POTTS LAW FIRM |
| WHITFIELD, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITFIELD-GILMORE, NAKIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10149 | GOLOMB SPIRT GRUNFELD PC |
| WHITFILED, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02252 | JOHNSON BECKER, PLLC |
| WHITLATCH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17942 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITLEY, CATHERINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-335-18 | DARCY JOHNSON DAY, P.C. |
| WHITLEY, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13343 | ARNOLD & ITKIN LLP |
| WHITLEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITLEY, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02367 | DAVIS, BETHUNE & JONES, L.L.C. |
| WHITLEY, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05509 | ONDERLAW, LLC |
| WHITLEY, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13117 | MORELLI LAW FIRM, PLLC |
| WHITLOCK, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11269 | NACHAWATI LAW GROUP |
| WHITLOCK, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01830 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WHITMAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09224 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09223 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITMAN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09381 | HOLLAND LAW FIRM |
| WHITMAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02524 | MORELLI LAW FIRM, PLLC |
| WHITMER, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07746 | ONDERLAW, LLC |
| WHITMIRE, JERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITMON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12329 | ASHCRAFT & GEREL |
| WHITMON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITMORE, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITMORE, EVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09447 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITNEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09090 | ONDERLAW, LLC |
| WHITNEY, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05877 | POTTS LAW FIRM |
| WHITNEY, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06355 | WEINSTEIN CAGGIANO PLLC |
| WHITNEY, SANDRA M AND WHITNEY, WILLIAM | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004409-20AS | WEITZ & LUXENBERG |
| WHITSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09823 | FLETCHER V. TRAMMELL |
| WHITSON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07309 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18489 | ONDERLAW, LLC |
| WHITSON, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11977 | MORRIS BART & ASSOCIATES |
| WHITT, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14396 | BISNAR AND CHASE |
| WHITT, EREKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18871 | MOTLEY RICE, LLC |
| WHITT, MOCHEET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18336 | NACHAWATI LAW GROUP |
| WHITT, MOCHEET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08000 | ONDERLAW, LLC |
| WHITT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07406 | ONDERLAW, LLC |
| WHITT, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12469 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WHITTAKER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08570 | ONDERLAW, LLC |
| WHITTED, FRANCIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16359 | THE SEGAL LAW FIRM |
| WHITTED, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17046 | JOHNSON LAW GROUP |
| WHITTED, LATOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10873 | NACHAWATI LAW GROUP |
| WHITTEN, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09451 | ONDERLAW, LLC |
| WHITTEN, JOVANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10106 | ONDERLAW, LLC |
| WHITTEN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08506 | ONDERLAW, LLC |
| WHITTEN, LORELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19748 | ONDERLAW, LLC |
| WHITTEN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12617 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WHITTIER, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10342 | ONDERLAW, LLC |
| WHITTINGTON, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09565 | ONDERLAW, LLC |
| WHITTINGTON, KATHYRINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09888 | ONDERLAW, LLC |
| WHITTINGTON, LAWANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2851-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITTINGTON, LAWANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2851-15 | PORTER & MALOUF, PA |
| WHITTINGTON, LAWANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2851-15 | SEEGER WEISS LLP |
| WHITTINGTON, LAWANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2851-15 | THE SMITH LAW FIRM, PLLC |
| WHITTINGTON, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18341 | NACHAWATI LAW GROUP |
| WHITTINGTON, RAQUELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10912 | NACHAWATI LAW GROUP |
| WHITTLE, YOULANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13142 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WHITTLEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02145 | ONDERLAW, LLC |
| WHITTLEY, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02626 | ONDERLAW, LLC |
| WHITTMORE, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| WHITTMORE, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| WHITTMORE, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| WHITTY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01373 | ONDERLAW, LLC |
| WHITWORTH, DORINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04762 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHOBREY, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHOBREY, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08996 | MOTLEY RICE, LLC |
| WHOLL, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13327 | DAVIS, BETHUNE & JONES, L.L.C. |
| WHRITENOUR, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12556 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHYTE, GASETA EST OF DONALD WHYTE | NY - SUPREME COURT - NYCAL | 190286/2019 | LEVY KONIGSBERG LLP |
| WHYTE, RUTHLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08160 | ONDERLAW, LLC |
| WIANT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08980 | WATERS & KRAUS, LLP |
| WIBBENMEYER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17451 | HOLLAND LAW FIRM |
| WIBLE, GREGORY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WICHTL, CORRINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02199 | FLETCHER V. TRAMMELL |
| WICKER, NICKOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07564 | ONDERLAW, LLC |
| WICKER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19179 | LEVIN SIMES ABRAMS LLP |
| WICKERSHEIMER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08807 | ONDERLAW, LLC |
| WICKLER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13499 | ONDERLAW, LLC |
| WICKLUND, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04055 | ONDERLAW, LLC |
| WICKMAN, LISETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WICKS, ANTRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00648 | BURNS CHAREST LLP |
| WICKS, ANTRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00648 | BURNS CHAREST LLP |
| WICKS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19215 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WICKSTROM, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WICKSTROM, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16089 | LENZE LAWYERS, PLC |
| WICKSTROM, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WICKSTROM, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16089 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WICKSTROM, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WICKWARE, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12520 | ONDERLAW, LLC |
| WIDEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14742 | LENZE LAWYERS, PLC |
| WIDEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14742 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WIDEMAN, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12595 | WILLIAMS HART LAW FIRM |
| WIDEN-SALPETER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09426 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WIDNER, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09839 | ONDERLAW, LLC |
| WIEBERG, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04060 | ONDERLAW, LLC |
| WIEBOLD, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14311 | WATERS & KRAUS, LLP |
| WIEDRICH, PEGGY | CA - SUPERIOR COURT - CITY AND COUNTY OF RIVERSIDE, PALM SPRINGS | RIC1720692 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WIENCH, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15772 | SIMMONS HANLY CONROY |
| WIENCZAK, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17861 | ASHCRAFT & GEREL, LLP |
| WIENCZAK, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17861 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WIENER, RACHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11251 | ASHCRAFT & GEREL |
| WIER, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02326 | ONDERLAW |
| WIERSIG, LAVON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14238 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WIESE, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WIESELER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16463 | DAVIS, BETHUNE & JONES, L.L.C. |
| WIESNER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17433 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WIEST, DEBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002401-20 | GOLOMB & HONIK, P.C. |
| WIGERSMA, ANGELIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18692 | JOHNSON LAW GROUP |
| WIGGETT, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WIGGINS, ADELE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004066-20 | GOLOMB & HONIK, P.C. |
| WIGGINS, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06126 | ONDERLAW, LLC |
| WIGGINS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19670 | NACHAWATI LAW GROUP |
| WIGGINS, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11483 | NACHAWATI LAW GROUP |
| WIGGINS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08370 | THE MILLER FIRM, LLC |
| WIGGINS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12101 | BURNS CHAREST LLP |
| WIGGINS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12101 | BURNS CHAREST LLP |
| WIGGINS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20233 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WIGGINS, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03200 | ONDERLAW, LLC |
| WIGGINS, MIAVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03622 | JOHNSON LAW GROUP |
| WIGGINS, NECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13623 | THE MILLER FIRM, LLC |
| WIGGINS, NINNIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05696 | ONDERLAW, LLC |
| WIGGINS, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14561 | DAVIS, BETHUNE & JONES, L.L.C. |
| WIGGINS, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02637 | ONDERLAW, LLC |
| WIGGINS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20494 | JOHNSON LAW GROUP |
| WIGGINS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01061 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WIGGINS-BATES, JAYMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18346 | NACHAWATI LAW GROUP |
| WIGGLE, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16461 | CELLINO & BARNES, P.C. |
| WIGGLESWORTH, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15476 | ONDERLAW, LLC |
| WIGGLESWORTH, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15476 | ONDERLAW, LLC |
| WIGGS, ANGILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16313 | JOHNSON LAW GROUP |
| WIGINTON, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09752 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WIIKI, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08200 | ONDERLAW, LLC |
| WIINIKAINEN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12497 | BARRETT LAW GROUP, P.A. |
| WIKSE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WIKSE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14946 | LENZE LAWYERS, PLC |
| WIKSE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WIKSE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14946 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WIKSE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILBANKS, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04817 | PARKER WAICHMAN, LLP |
| WILBANKS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11881 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILBORN, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11308 | ASHCRAFT & GEREL |
| WILBORN, RAQUEL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1082-16 | SEEGER WEISS LLP |
| WILBORN-NOBLE, LUEBERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04429 | ONDERLAW, LLC |
| WILBOURN, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18355 | NACHAWATI LAW GROUP |
| WILBOURN, KARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12270 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| WILBUR, GRETCHEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11995 | ASHCRAFT & GEREL, LLP |
| WILBURN, BRIGITTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15460 | ONDERLAW, LLC |
| WILBURN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03502 | ONDERLAW, LLC |
| WILBURN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILBURN, MELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06857 | KIESEL LAW, LLP |
| WILBURN, MELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06857 | MARTINIAN & ASSOCIATES, INC. |
| WILBURN, MELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06857 | THE LAW OFFICES OF HAYTHAM FARAJ |
| WILBURN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02308 | ONDERLAW, LLC |
| WILBURN, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02929 | THE BENTON LAW FIRM, PLLC |
| WILBURN, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18092 | NACHAWATI LAW GROUP |
| WILCHER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17409 | ONDERLAW, LLC |
| WILCHER, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILCOX, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08533 | THE MILLER FIRM, LLC |
| WILCOX, LACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08274 | ONDERLAW, LLC |
| WILCOX, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15082 | WATERS & KRAUS, LLP |
| WILCOX, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17683 | ONDERLAW, LLC |
| WILCOX, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00468 | MUELLER LAW PLLC |
| WILD, RANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02221 | JOHNSON LAW GROUP |
| WILDA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21306 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILDE, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14386 | NAPOLI SHKOLNIK, PLLC |
| WILDER, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09603 | ASHCRAFT & GEREL |
| WILDER, ELISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILDER, ELISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| WILDER, ELISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| WILDER, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11782 | NACHAWATI LAW GROUP |
| WILDER, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02152 | ONDERLAW, LLC |
| WILDER, JO | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003146-20 | GOLOMB & HONIK, P.C. |
| WILDER, LUBERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10360 | SANDERS VIENER GROSSMAN, LLP |
| WILDER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00938 | COHEN & MALAD, LLP |
| WILDEROTTER, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00983 | COHEN & MALAD, LLP |
| WILDEROTTER, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00983 | DELISE & HALL |
| WILDMAN, SHARON | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1309 | CLIFFORD LAW OFFICES, P.C. |
| WILDMAN, SHARON | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1309 | TAFT STETTINIUS & HOLLISTER LLP |
| WILDS, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19563 | GOLDENBERGLAW, PLLC |
| WILDSTEIN, CLAIRE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC639264 | MORRIS LAW FIRM |
| WILDSTEIN, CLAIRE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC639264 | POTTS LAW FIRM |
| WILDSTEIN, CLAIRE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC639264 | PROVOST UMPHREY LAW FIRM |
| WILES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11896 | MOTLEY RICE NEW JERSEY LLC |
| WILES, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10825 | ONDERLAW, LLC |
| WILES, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09626 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILES, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19245 | FLETCHER V. TRAMMELL |
| WILEY, CARYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09672 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILEY, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03046 | JASON J. JOY & ASSCIATES P.L.L.C. |
| WILEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10773 | ASHCRAFT & GEREL, LLP |
| WILEY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06252 | ONDERLAW, LLC |
| WILEY, EVI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03942 | ONDERLAW, LLC |
| WILEY, JAMES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WILEY, JAMES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WILEY, LINAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00935 | JOHNSON LAW GROUP |
| WILEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13640 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILEY, MAYBELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18098 | NACHAWATI LAW GROUP |
| WILEY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04668 | WILLIAMS HART LAW FIRM |
| WILEY, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07590 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILEY, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07590 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04879 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WILEY, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18095 | NACHAWATI LAW GROUP |
| WILFORD, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07081 | ONDERLAW, LLC |
| WILHELM, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07869 | WILLIAMS HART LAW FIRM |
| WILHELM, EILEEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILHELM, EILEEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| WILHELM, EILEEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| WILHELM, EILEEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| WILHELM, MARALENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04404 | WAGSTAFF & CARTMELL, LLP |
| WILHOITE, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01344 | DRISCOLL FIRM, P.C. |
| WILIIAMS, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13123 | NACHAWATI LAW GROUP |
| WILK, IRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17090 | JOHNSON LAW GROUP |
| WILKERSON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15496 | HILLIARD MARTINEZ GONZALES, LLP |
| WILKERSON, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19643 | CELLINO & BARNES, P.C. |
| WILKERSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05637 | HEYGOOD, ORR & PEARSON |
| WILKERSON, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILKERSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILKERSON, GLORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2274-17 | GOLOMB SPIRT GRUNFELD PC |
| WILKERSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | ONDERLAW, LLC |
| WILKERSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | PORTER & MALOUF, PA |
| WILKERSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | THE SMITH LAW FIRM, PLLC |
| WILKERSON, NISHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17466 | WEITZ & LUXENBERG |
| WILKES, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11718 | NACHAWATI LAW GROUP |
| WILKES, EVA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-312-16 | GOLOMB SPIRT GRUNFELD PC |
| WILKES, EVA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-312-16 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| WILKES, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09944 | DICKS & COGLIANSE LLP |
| WILKES, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09944 | ONDERLAW, LLC |
| WILKES, OLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18982 | NAPOLI SHKOLNIK, PLLC |
| WILKIE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21211 | LENZE KAMERRER MOSS, PLC |
| WILKINS , FRANCES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WILKINS , FRANCES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WILKINS, ALBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13682 | THE BARNES FIRM, P.C. |
| WILKINS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17508 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILKINS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08343 | FLETCHER V. TRAMMELL |
| WILKINS, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07992 | BURNS CHAREST LLP |
| WILKINS, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07992 | BURNS CHAREST LLP |
| WILKINS, NORDINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18105 | NACHAWATI LAW GROUP |
| WILKINS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13845 | DANIEL & ASSOCIATES, LLC |
| WILKINSON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02994 | JOHNSON LAW GROUP |
| WILKINSON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12723 | LIAKOS LAW APC |
| WILKINSON, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16930 | THE MILLER FIRM, LLC |
| WILKINSON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILKINSON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14118 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILKINSON, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19264 | KIESEL LAW, LLP |
| WILKINSON, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19264 | LAW OFFICE OF HAYTHAM FARAJ |
| WILKINSON, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19264 | MARTINIAN & ASSOCIATES, INC. |
| WILKINSON, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09087 | ONDERLAW, LLC |
| WILKINSON, SILVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13051 | DALIMONTE RUEB, LLP |
| WILKS, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17278 | BURNS CHAREST LLP |
| WILKS, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13421 | FLETCHER V. TRAMMELL |
| WILKS, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILKS, MERRION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17308 | THE CUFFIE LAW FIRM |
| WILKS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02827 | THE BENTON LAW FIRM, PLLC |
| WILKSON, CHRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21433 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WILL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15550 | ONDERLAW, LLC |
| WILLARD, LILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11992 | LENZE KAMERRER MOSS, PLC |
| WILLARD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04625 | FLETCHER V. TRAMMELL |
| WILLARD, VELMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| WILLARD, VELMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| WILLARD, VELMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| WILLBANKS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12111 | THE MILLER FIRM, LLC |
| WILLBURN, MARKIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19954 | LINVILLE LAW GROUP |
| WILLETT, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLETT, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| WILLETT, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLETT, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| WILLETT, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| WILLETT, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| WILLETT, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| WILLETT, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| WILLETT, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14780 | LENZE LAWYERS, PLC |
| WILLETT, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14780 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLETT, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00730 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLETT, THERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14184 | ASHCRAFT & GEREL, LLP |
| WILLEY, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLEY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10826 | ONDERLAW, LLC |
| WILLHOUSE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAM, RONNING, AND WILLIAM, ELIZABETH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06040-17AS | LEVY KONIGSBERG LLP |
| WILLIAM, SPOONER, IV | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02561-20AS | WEITZ & LUXENBERG |
| WILLIAMS, ABBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000272-21 | GOLOMB & HONIK, P.C. |
| WILLIAMS, ALBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07338 | THE ENTREKIN LAW FIRM |
| WILLIAMS, ALFREDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06370 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, ALFREDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08351 | ONDERLAW, LLC |
| WILLIAMS, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05154 | ONDERLAW, LLC |
| WILLIAMS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12152 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, ANGELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1080-16 | ROSS FELLER CASEY, LLP |
| WILLIAMS, ANGELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15942 | NACHAWATI LAW GROUP |
| WILLIAMS, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18717 | NACHAWATI LAW GROUP |
| WILLIAMS, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14032 | ONDERLAW, LLC |
| WILLIAMS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08829 | BARON & BUDD, P.C. |
| WILLIAMS, ANNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002573-20 | GOLOMB & HONIK, P.C. |
| WILLIAMS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17068 | THE CUFFIE LAW FIRM |
| WILLIAMS, ANTRANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16023 | JOHNSON LAW GROUP |
| WILLIAMS, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, ARCHENCHALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05365 | ONDERLAW, LLC |
| WILLIAMS, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14119 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, ARNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18548 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, AUDRIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09328 | ARNOLD & ITKIN LLP |
| WILLIAMS, AUGUSTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12207 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03577 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16280 | NACHAWATI LAW GROUP |
| WILLIAMS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16229 | NACHAWATI LAW GROUP |
| WILLIAMS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00736 | ONDERLAW, LLC |
| WILLIAMS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04127 | ONDERLAW, LLC |
| WILLIAMS, BARBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07822 | SLACK & DAVIS LLP |
| WILLIAMS, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08954 | NACHAWATI LAW GROUP |
| WILLIAMS, BERTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12759 | ARNOLD & ITKIN LLP |
| WILLIAMS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10871 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07896 | HOLLAND LAW FIRM |
| WILLIAMS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06994 | ONDERLAW, LLC |
| WILLIAMS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17915 | WEITZ & LUXENBERG |
| WILLIAMS, BILLYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07843 | FLETCHER V. TRAMMELL |
| WILLIAMS, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01639 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WILLIAMS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18512 | ONDERLAW, LLC |
| WILLIAMS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09545 | ONDERLAW, LLC |
| WILLIAMS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14712 | ONDERLAW, LLC |
| WILLIAMS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01535 | ONDERLAW, LLC |
| WILLIAMS, BRYANT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16914 | NACHAWATI LAW GROUP |
| WILLIAMS, CANDACE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006499-21 | COHEN, PLACITELLA & ROTH |
| WILLIAMS, CANDACE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006499-21 | COHEN, PLACITELLA & ROTH |
| WILLIAMS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16981 | ARNOLD & ITKIN LLP |
| WILLIAMS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18778 | GOLDSTEIN GRECO PC |
| WILLIAMS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10453 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02209 | ONDERLAW, LLC |
| WILLIAMS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06849 | ONDERLAW, LLC |
| WILLIAMS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18011 | REICH & BINSTOCK, LLP |
| WILLIAMS, CATRINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002791-21 | WEITZ & LUXENBERG |
| WILLIAMS, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01506 | ONDERLAW, LLC |
| WILLIAMS, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06628 | ONDERLAW, LLC |
| WILLIAMS, CHARMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14399 | DALIMONTE RUEB, LLP |
| WILLIAMS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10846 | NACHAWATI LAW GROUP |
| WILLIAMS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19754 | ONDERLAW, LLC |
| WILLIAMS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19742 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, CIERRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01828 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07056 | LAW OFF. OF RICHARD R BARRETT, PLLC |
| WILLIAMS, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08169 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| WILLIAMS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00671 | CORRIE YACKULIC LAW FIRM, PLLC |
| WILLIAMS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00671 | GLP ATTORNEYS, P.S., INC. |
| WILLIAMS, CONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1156-16 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| WILLIAMS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05690 | REICH & BINSTOCK, LLP |
| WILLIAMS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17666 | ONDERLAW, LLC |
| WILLIAMS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09407 | SANDERS VIENER GROSSMAN, LLP |
| WILLIAMS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09594 | ONDERLAW, LLC |
| WILLIAMS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07773 | ONDERLAW, LLC |
| WILLIAMS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07600 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DANNIELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16358 | THE MILLER FIRM, LLC |
| WILLIAMS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07314 | ONDERLAW, LLC |
| WILLIAMS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DAWNISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10706 | THE BENTON LAW FIRM, PLLC |
| WILLIAMS, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08655 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08653 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09587 | NACHAWATI LAW GROUP |
| WILLIAMS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10598 | ONDERLAW, LLC |
| WILLIAMS, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002788-21 | WEITZ & LUXENBERG |
| WILLIAMS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15965 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09165 | ONDERLAW, LLC |
| WILLIAMS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10356 | ONDERLAW, LLC |
| WILLIAMS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09592 | ONDERLAW, LLC |
| WILLIAMS, DELYNDRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13652 | FLETCHER V. TRAMMELL |
| WILLIAMS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14122 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DEON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11203 | NACHAWATI LAW GROUP |
| WILLIAMS, DESTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17685 | ONDERLAW, LLC |
| WILLIAMS, DIANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002402-20 | GOLOMB & HONIK, P.C. |
| WILLIAMS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12958 | NAPOLI SHKOLNIK, PLLC |
| WILLIAMS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12978 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05556 | ONDERLAW, LLC |
| WILLIAMS, DIANNA | NY - SUPREME COURT - NYCAL | 190364/2016 | MEIROWITZ & WASSERBERG, LLP |
| WILLIAMS, DIANNA L | NY - SUPREME COURT - NYCAL | 190364/2016 | MEIROWITZ & WASSERBERG, LLP |
| WILLIAMS, DONETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15572 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| WILLIAMS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11662 | DAVIS, BETHUNE & JONES, L.L.C. |
| WILLIAMS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17778 | NACHAWATI LAW GROUP |
| WILLIAMS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02512 | ONDERLAW, LLC |
| WILLIAMS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16036 | WEITZ & LUXENBERG |
| WILLIAMS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20133 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19827 | CELLINO & BARNES, P.C. |
| WILLIAMS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08406 | MOTLEY RICE, LLC |
| WILLIAMS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| WILLIAMS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| WILLIAMS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12567 | THE DIAZ LAW FIRM, PLLC |
| WILLIAMS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, EDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05251 | ONDERLAW, LLC |
| WILLIAMS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01150 | THE DUGAN LAW FIRM, APLC |
| WILLIAMS, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19679 | NACHAWATI LAW GROUP |
| WILLIAMS, ELOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13574 | DALIMONTE RUEB, LLP |
| WILLIAMS, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08413 | NACHAWATI LAW GROUP |
| WILLIAMS, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07465 | THE DUGAN LAW FIRM, APLC |
| WILLIAMS, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14216 | THE BENTON LAW FIRM, PLLC |
| WILLIAMS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11528 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, FLORENCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| WILLIAMS, FLORENCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| WILLIAMS, FLORENCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06693 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12774 | ASHCRAFT & GEREL |
| WILLIAMS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, GAIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-957-15 | GOLOMB SPIRT GRUNFELD PC |
| WILLIAMS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18243 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| WILLIAMS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| WILLIAMS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10644 | JOHNSON LAW GROUP |
| WILLIAMS, GENEVA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1807370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, GENEVA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1807370 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, GENEVA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1807370 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, GENIVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13529 | DRISCOLL FIRM, P.C. |
| WILLIAMS, GEORGIANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003065-21 | WEITZ & LUXENBERG |
| WILLIAMS, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13747 | CELLINO & BARNES, P.C. |
| WILLIAMS, GLICERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14880 | LENZE LAWYERS, PLC |
| WILLIAMS, GLICERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14880 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12241 | CLORE LAW GROUP LLC |
| WILLIAMS, GOLDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10826 | NACHAWATI LAW GROUP |
| WILLIAMS, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07565 | ONDERLAW, LLC |
| WILLIAMS, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13150 | THE FERRARO LAW FIRM, P.A. |
| WILLIAMS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16284 | NACHAWATI LAW GROUP |
| WILLIAMS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12696 | NAPOLI SHKOLNIK, PLLC |
| WILLIAMS, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00409 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09101 | ROSS FELLER CASEY, LLP |
| WILLIAMS, ILONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13115 | MORELLI LAW FIRM, PLLC |
| WILLIAMS, ISHAVEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18242 | NACHAWATI LAW GROUP |
| WILLIAMS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18493 | THE SEGAL LAW FIRM |
| WILLIAMS, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10830 | ONDERLAW, LLC |
| WILLIAMS, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04762 | CELLINO & BARNES, P.C. |
| WILLIAMS, JANEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11830 | LEVIN SIMES LLP |
| WILLIAMS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17541 | ASHCRAFT & GEREL |
| WILLIAMS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01507 | CHEELEY LAW GROUP |
| WILLIAMS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17194 | DALIMONTE RUEB, LLP |
| WILLIAMS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18378 | NACHAWATI LAW GROUP |
| WILLIAMS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16187 | ONDERLAW, LLC |
| WILLIAMS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07567 | THE DUGAN LAW FIRM, APLC |
| WILLIAMS, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21610 | GORI JULIAN & ASSOCIATES, P.C. |
| WILLIAMS, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06679 | THE SIMON LAW FIRM, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, JANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09548 | BURNS CHAREST LLP |
| WILLIAMS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14326 | FRAZER PLC |
| WILLIAMS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01773 | ONDERLAW, LLC |
| WILLIAMS, JEAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003062-21 | WEITZ & LUXENBERG |
| WILLIAMS, JEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10988 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05825 | MORELLI LAW FIRM, PLLC |
| WILLIAMS, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06893 | NACHAWATI LAW GROUP |
| WILLIAMS, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01491 | JOHNSON LAW GROUP |
| WILLIAMS, JELANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06373 | TRAMMELL PC |
| WILLIAMS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11271 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04989 | ONDERLAW, LLC |
| WILLIAMS, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18241 | NACHAWATI LAW GROUP |
| WILLIAMS, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12405 | ONDERLAW, LLC |
| WILLIAMS, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07049 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, JILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00088 | FLETCHER V. TRAMMELL |
| WILLIAMS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17121 | GORI JULIAN & ASSOCIATES, P.C. |
| WILLIAMS, JOHNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08988 | ONDERLAW, LLC |
| WILLIAMS, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05597 | ONDERLAW, LLC |
| WILLIAMS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08278 | FLETCHER V. TRAMMELL |
| WILLIAMS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13140 | ONDERLAW, LLC |
| WILLIAMS, JOYCELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09645 | ONDERLAW, LLC |
| WILLIAMS, JOYCELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02046 | ONDERLAW, LLC |
| WILLIAMS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14948 | LENZE LAWYERS, PLC |
| WILLIAMS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14948 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11606 | ASHCRAFT & GEREL |
| WILLIAMS, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08542 | DAVIS, BETHUNE & JONES, L.L.C. |
| WILLIAMS, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08002 | PARKER WAICHMAN, LLP |
| WILLIAMS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10379 | SANDERS VIENER GROSSMAN, LLP |
| WILLIAMS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02117 | ONDERLAW, LLC |
| WILLIAMS, KATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03549 | ONDERLAW, LLC |
| WILLIAMS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15776 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10742 | JAMES MORRIS LAW FIRM PC |
| WILLIAMS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01376 | ONDERLAW, LLC |
| WILLIAMS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04566 | WAGSTAFF & CARTMELL, LLP |
| WILLIAMS, KAWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13381 | FLETCHER V. TRAMMELL |
| WILLIAMS, KENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10991 | ONDERLAW, LLC |
| WILLIAMS, KENDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, KENDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15621 | LENZE LAWYERS, PLC |
| WILLIAMS, KENDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, KENDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15621 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, KENDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, KENT | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC09485 | NACHAWATI LAW GROUP |
| WILLIAMS, KENT | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC09485 | THE GORI LAW FIRM, P.C. |
| WILLIAMS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03952 | ONDERLAW, LLC |
| WILLIAMS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09166 | ONDERLAW, LLC |
| WILLIAMS, KIRK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20423 | WILLIAMS, KIRK (879031) - PRO PER |
| WILLIAMS, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18114 | NACHAWATI LAW GROUP |
| WILLIAMS, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08729 | BURNS CHAREST LLP |
| WILLIAMS, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08729 | BURNS CHAREST LLP |
| WILLIAMS, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00089 | CELLINO & BARNES, P.C. |
| WILLIAMS, LA VA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08166 | FLETCHER V. TRAMMELL |
| WILLIAMS, LALICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11488 | HOLLAND LAW FIRM |
| WILLIAMS, LARHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11098 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, LASHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19684 | NACHAWATI LAW GROUP |
| WILLIAMS, LATEASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02245 | BURNS CHAREST LLP |
| WILLIAMS, LATEASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02245 | BURNS CHAREST LLP |
| WILLIAMS, LATONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05376 | MORELLI LAW FIRM, PLLC |
| WILLIAMS, LATOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19727 | ARNOLD & ITKIN LLP |
| WILLIAMS, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003092-21 | WEITZ & LUXENBERG |
| WILLIAMS, LAVEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18699 | NACHAWATI LAW GROUP |
| WILLIAMS, LAVERNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16442 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2967-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12131 | FLETCHER V. TRAMMELL |
| WILLIAMS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10910 | NACHAWATI LAW GROUP |
| WILLIAMS, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2967-15 | PORTER & MALOUF, PA |
| WILLIAMS, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2967-15 | SEEGER WEISS LLP |
| WILLIAMS, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2967-15 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, LORRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07309 | JOHNSON LAW GROUP |
| WILLIAMS, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03256 | ONDERLAW, LLC |
| WILLIAMS, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09563 | FLETCHER V. TRAMMELL |
| WILLIAMS, MARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, MARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| WILLIAMS, MARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| WILLIAMS, MARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01740 | ARNOLD & ITKIN LLP |
| WILLIAMS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02958 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WILLIAMS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18369 | NACHAWATI LAW GROUP |
| WILLIAMS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02561 | ONDERLAW, LLC |
| WILLIAMS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18239 | NACHAWATI LAW GROUP |
| WILLIAMS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02448 | ONDERLAW, LLC |
| WILLIAMS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15802 | LENZE LAWYERS, PLC |
| WILLIAMS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15802 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, MARTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16681 | THE MILLER FIRM, LLC |
| WILLIAMS, MARTHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002403-20 | GOLOMB & HONIK, P.C. |
| WILLIAMS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18372 | NACHAWATI LAW GROUP |
| WILLIAMS, MARVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13138 | ONDERLAW, LLC |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07166 | ARNOLD & ITKIN LLP |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08974 | BARON & BUDD, P.C. |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14199 | DRISCOLL FIRM, P.C. |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16862 | JOHNSON LAW GROUP |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15433 | LENZE LAWYERS, PLC |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06603 | MOTLEY RICE, LLC |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09277 | ONDERLAW, LLC |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01623 | ONDERLAW, LLC |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06492 | ONDERLAW, LLC |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15433 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20565 | THE DIAZ LAW FIRM, PLLC |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, MAUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13251 | ARNOLD & ITKIN LLP |
| WILLIAMS, MAUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02627 | ONDERLAW, LLC |
| WILLIAMS, MAUDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08169 | ONDERLAW, LLC |
| WILLIAMS, MELANESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, MELANESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, MELANESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03768 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03768 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18238 | NACHAWATI LAW GROUP |
| WILLIAMS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09608 | ONDERLAW, LLC |
| WILLIAMS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| WILLIAMS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| WILLIAMS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, MELVINITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10989 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06529 | ONDERLAW, LLC |
| WILLIAMS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06532 | ONDERLAW, LLC |
| WILLIAMS, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18240 | NACHAWATI LAW GROUP |
| WILLIAMS, MINA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WILLIAMS, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03388 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, NACOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11823 | ARNOLD & ITKIN LLP |
| WILLIAMS, NADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00995 | MOTLEY RICE, LLC |
| WILLIAMS, NATASHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05301 | ONDERLAW, LLC |
| WILLIAMS, NEOMIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03598 | ONDERLAW, LLC |
| WILLIAMS, NIBEEBAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04914 | ONDERLAW, LLC |
| WILLIAMS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19246 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, NIKITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, NOVLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06804 | NACHAWATI LAW GROUP |
| WILLIAMS, NOVLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04854 | ONDERLAW, LLC |
| WILLIAMS, OLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07682 | ONDERLAW, LLC |
| WILLIAMS, OSHUNNA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1308 | CLIFFORD LAW OFFICES, P.C. |
| WILLIAMS, OSHUNNA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1308 | TAFT STETTINIUS & HOLLISTER LLP |
| WILLIAMS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22054 | DRISCOLL FIRM, P.C. |
| WILLIAMS, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002344-20 | GOLOMB & HONIK, P.C. |
| WILLIAMS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15879 | LENZE LAWYERS, PLC |
| WILLIAMS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15879 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, PATREETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13761 | ONDERLAW, LLC |
| WILLIAMS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18030 | ASHCRAFT & GEREL |
| WILLIAMS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15801 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12934 | ONDERLAW, LLC |
| WILLIAMS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05639 | ONDERLAW, LLC |
| WILLIAMS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13174 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13174 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00383 | DALIMONTE RUEB, LLP |
| WILLIAMS, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05416 | JOHNSON LAW GROUP |
| WILLIAMS, PERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00984 | MOTLEY RICE, LLC |
| WILLIAMS, RAECHELL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, RAECHELL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| WILLIAMS, RAECHELL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, RAECHELL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10398 | SANDERS VIENER GROSSMAN, LLP |
| WILLIAMS, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| WILLIAMS, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| WILLIAMS, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14552 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, ROBIN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333605 | DANIEL & ASSOCIATES, LLC |
| WILLIAMS, ROBIN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333605 | KIESEL LAW, LLP |
| WILLIAMS, ROBIN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333605 | THE WHITEHEAD LAW FIRM, LLC |
| WILLIAMS, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13578 | DALIMONTE RUEB, LLP |
| WILLIAMS, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09575 | ONDERLAW, LLC |
| WILLIAMS, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11893 | DAVIS, BETHUNE & JONES, L.L.C. |
| WILLIAMS, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02955 | ONDERLAW, LLC |
| WILLIAMS, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02556 | ONDERLAW, LLC |
| WILLIAMS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08651 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09115 | ONDERLAW, LLC |
| WILLIAMS, SALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06127 | THE ENTREKIN LAW FIRM |
| WILLIAMS, SAMMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18335 | MOTLEY RICE, LLC |
| WILLIAMS, SAMMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08026 | ONDERLAW, LLC |
| WILLIAMS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08174 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| WILLIAMS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07994 | BURNS CHAREST LLP |
| WILLIAMS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07994 | BURNS CHAREST LLP |
| WILLIAMS, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03344 | ONDERLAW, LLC |
| WILLIAMS, SARAH EST OF MATTIE WILLIAMS | OH - COURT OF COMMON PLEASE - CUYAHOGA COUNTY | CV 21 944535 | BEVAN & ASSOCIATES LPA, INC. |
| WILLIAMS, SHADRIEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04297 | ONDERLAW, LLC |
| WILLIAMS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15810 | ALLAN BERGER AND ASSOCIATES |
| WILLIAMS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06029 | ONDERLAW, LLC |
| WILLIAMS, SHAVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17041 | THE SEGAL LAW FIRM |
| WILLIAMS, SHAWNTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08695 | ONDERLAW, LLC |
| WILLIAMS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08633 | NAPOLI SHKOLNIK, PLLC |
| WILLIAMS, SHERITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22179 | DRISCOLL FIRM, P.C. |
| WILLIAMS, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03611 | ONDERLAW, LLC |
| WILLIAMS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16319 | JOHNSON LAW GROUP |
| WILLIAMS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18244 | NACHAWATI LAW GROUP |
| WILLIAMS, SHIRLEY | SC - USDC FOR THE DISTRICT OF SOUTH CAROLINA | 5:21-CV-03058 | RICHARDSON, THOMAS, HALTIWANGER, |
| WILLIAMS, SHIRLEY | SC - USDC FOR THE DISTRICT OF SOUTH CAROLINA | 5:21-CV-03058 | WILLIAMS & WILLIAMS |
| WILLIAMS, SHIRLEY AND WILLIAMS, GEORGE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003872-21 | WEITZ & LUXENBERG |
| WILLIAMS, SMITHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18870 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11963 | NACHAWATI LAW GROUP |
| WILLIAMS, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07093 | NACHAWATI LAW GROUP |
| WILLIAMS, STAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18245 | NACHAWATI LAW GROUP |
| WILLIAMS, STARLEETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22119 | ONDERLAW, LLC |
| WILLIAMS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16245 | THE WEINBERG LAW FIRM |
| WILLIAMS, SUZANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13438 | KIESEL LAW, LLP |
| WILLIAMS, SUZANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13438 | LAW OFFICE OF HAYTHAM FARAJ |
| WILLIAMS, SUZANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13438 | MARTINIAN & ASSOCIATES, INC. |
| WILLIAMS, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11843 | NACHAWATI LAW GROUP |
| WILLIAMS, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07050 | ONDERLAW, LLC |
| WILLIAMS, TAMEITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01864 | JOHNSON BECKER, PLLC |
| WILLIAMS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15328 | PARKER WAICHMAN, LLP |
| WILLIAMS, TANISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11776 | NACHAWATI LAW GROUP |
| WILLIAMS, TEREON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05544 | ONDERLAW, LLC |
| WILLIAMS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06520 | LAW OFFICES OF SEAN M. CLEARY |
| WILLIAMS, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02703 | ONDERLAW, LLC |
| WILLIAMS, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14957 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WILLIAMS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19268 | ARNOLD & ITKIN LLP |
| WILLIAMS, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07219 | ONDERLAW, LLC |
| WILLIAMS, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05223 | ONDERLAW, LLC |
| WILLIAMS, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07831 | BISNAR AND CHASE |
| WILLIAMS, TRELANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19680 | NACHAWATI LAW GROUP |
| WILLIAMS, TRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12787 | ASHCRAFT & GEREL |
| WILLIAMS, UCINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14276 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, URSULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12605 | JUSTINIAN & ASSOCIATES PLLC |
| WILLIAMS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04738 | DRISCOLL FIRM, P.C. |
| WILLIAMS, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01837 | ONDERLAW, LLC |
| WILLIAMS, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09971 | MUELLER LAW PLLC |
| WILLIAMS, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09993 | LAW OFFICES OF DONALD G. NORRIS |
| WILLIAMS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12076 | SIMMONS HANLY CONROY |
| WILLIAMS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18834 | CELLINO & BARNES, P.C. |
| WILLIAMS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09955 | MORRIS BART & ASSOCIATES |
| WILLIAMS, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02558 | ONDERLAW, LLC |
| WILLIAMS, WILLETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, WILLETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| WILLIAMS, WILLETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| WILLIAMS, WILLETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, WILLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09762 | MORRIS BART & ASSOCIATES |
| WILLIAMS, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13694 | DRISCOLL FIRM, P.C. |
| WILLIAMS, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03332 | ASHCRAFT & GEREL |
| WILLIAMS, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS-ANDERSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS-EVANS, DEMETRESS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS-GAINES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS-GAINES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| WILLIAMS-GAINES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| WILLIAMS-GAINES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS-LOCKHART, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02616 | MORELLI LAW FIRM, PLLC |
| WILLIAMS-MCCLENDON, REMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09602 | ONDERLAW, LLC |
| WILLIAMSON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMSON, CRISTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09494 | THE MILLER FIRM, LLC |
| WILLIAMSON, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09609 | ONDERLAW, LLC |
| WILLIAMSON, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07211 | HOLLAND LAW FIRM |
| WILLIAMSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08596 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMSON, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMSON, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| WILLIAMSON, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| WILLIAMSON, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| WILLIAMSON, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| WILLIAMSON, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| WILLIAMSON, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| WILLIAMSON, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WILLIAMSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11795 | NACHAWATI LAW GROUP |
| WILLIAMSON, JEANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06681 | THE SIMON LAW FIRM, PC |
| WILLIAMSON, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13142 | ONDERLAW, LLC |
| WILLIAMSON, KEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11275 | NACHAWATI LAW GROUP |
| WILLIAMSON, LINDA | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | 179011 | MERCHANT LAW GROUP LLP |
| WILLIAMSON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21619 | GORI JULIAN & ASSOCIATES, P.C. |
| WILLIAMSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07467 | THE DUGAN LAW FIRM, APLC |
| WILLIAMSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16931 | ASHCRAFT & GEREL |
| WILLIAMSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16931 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMSON, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03386 | ONDERLAW, LLC |
| WILLIAMSON, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19692 | NACHAWATI LAW GROUP |
| WILLIAMSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20465 | ASHCRAFT & GEREL, LLP |
| WILLIAMSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20465 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06665 | ONDERLAW, LLC |
| WILLIAMSON, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09339 | SANDERS VIENER GROSSMAN, LLP |
| WILLIAMSON, SYBLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02971 | ONDERLAW, LLC |
| WILLIAMSON, TONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16928 | ONDERLAW, LLC |
| WILLIAMSON, VERNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15913 | MCSWEENEY/LANGEVIN, LLC |
| WILLIAMSON, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01741 | ARNOLD & ITKIN LLP |
| WILLIAMSON-HORSEMAN, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13666 | ONDERLAW, LLC |
| WILLIAMSON-JOHNSON, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13137 | NACHAWATI LAW GROUP |
| WILLIAMS-PERKINS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS-PERKINS, PAMELA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318682 | KIESEL LAW, LLP |
| WILLIAMS-PERKINS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| WILLIAMS-PERKINS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS-PERKINS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS-SCHMIDT, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09735 | ONDERLAW, LLC |
| WILLIAMS-SHAKIR, ELOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01744 | ONDERLAW, LLC |
| WILLIAMS-SMITH, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15412 | ONDERLAW, LLC |
| WILLIAMS-THOMPSON, STEPHANEY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | VCU276762 | BISNAR AND CHASE |
| WILLIAMSTON, EFFIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09050 | ONDERLAW, LLC |
| WILLICH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07683 | ONDERLAW, LLC |
| WILLIE, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11144 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| WILLIFORD, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02538 | ONDERLAW, LLC |
| WILLINGHAM, CEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11973 | THE MILLER FIRM, LLC |
| WILLINGHAM, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18254 | NACHAWATI LAW GROUP |
| WILLINK, SHERYL | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-20-016317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLINK, SHERYL | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-20-016317 | KELLEY UUSTAL, PLC |
| WILLINSKY, RHIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13536 | DRISCOLL FIRM, P.C. |
| WILLIS, ALANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05635 | ONDERLAW, LLC |
| WILLIS, ALECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04880 | ONDERLAW, LLC |
| WILLIS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05716 | MORELLI LAW FIRM, PLLC |
| WILLIS, BERNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20469 | ONDERLAW, LLC |
| WILLIS, CARLYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07887 | SHELBY RODEN |
| WILLIS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10606 | ONDERLAW, LLC |
| WILLIS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08612 | ONDERLAW, LLC |
| WILLIS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17078 | SUMMERS & JOHNSON, P.C. |
| WILLIS, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01576 | ONDERLAW, LLC |
| WILLIS, FARRAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01065 | THE BENTON LAW FIRM, PLLC |
| WILLIS, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00333 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIS, GAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15274 | DALIMONTE RUEB, LLP |
| WILLIS, JAMES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WILLIS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07367 | ONDERLAW, LLC |
| WILLIS, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20157 | NACHAWATI LAW GROUP |
| WILLIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00810 | BOHRER LAW FIRM, LLC |
| WILLIS, KANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14026 | TRAMMELL PC |
| WILLIS, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIS, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| WILLIS, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIS, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| WILLIS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11727 | NACHAWATI LAW GROUP |
| WILLIS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07861 | ONDERLAW, LLC |
| WILLIS, MODISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIS, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01020 | BURNS CHAREST LLP |
| WILLIS, PEARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06175 | ONDERLAW, LLC |
| WILLIS, RELINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002926-21 | WEITZ & LUXENBERG |
| WILLIS, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12790 | ASHCRAFT & GEREL |
| WILLIS, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15813 | NACHAWATI LAW GROUP |
| WILLIS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04130 | ONDERLAW, LLC |
| WILLIS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03520 | JOHNSON LAW GROUP |
| WILLIS, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01324 | ANDRUS WAGSTAFF, P.C. |
| WILLIS, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10446 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIS, VIOLA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WILLISON, GERALD DOUGLAS | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | ROCHON GENOVA LLP |
| WILLITS, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12738 | THE DEATON LAW FIRM |
| WILLKOM, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18256 | NACHAWATI LAW GROUP |
| WILLMAN, LINDA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WILLMAN, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14051 | TAUTFEST BOND |
| WILLMORE, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03277 | JOHNSON LAW GROUP |
| WILLMORE, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03277 | LEVIN SIMES LLP |
| WILLOUGHBY, CAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14528 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLOUGHBY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00107 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WILLOVER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16202 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLOW, KYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19758 | ASHCRAFT & GEREL, LLP |
| WILLOW, KYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19758 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLS, ADDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08275 | SANDERS VIENER GROSSMAN, LLP |
| WILLS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLS, KATHRYN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318656 | KIESEL LAW, LLP |
| WILLS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| WILLS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| WILLS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| WILLS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07530 | LEVIN SIMES LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLS, SHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03426 | NIX PATTERSON & ROACH |
| WILLS, TENNEH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02790 | DALIMONTE RUEB, LLP |
| WILLS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18383 | NACHAWATI LAW GROUP |
| WILLSEY, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| WILLSEY, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| WILLSEY, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| WILLSEY, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WILLS-GOTTLIEB, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04598 | FLETCHER V. TRAMMELL |
| WILLSON, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00102 | SIMMONS HANLY CONROY |
| WILMA ERWIN | FEDERAL - MDL | 3:21-CV-19508 | ONDERLAW, LLC |
| WILMA GARNER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WILMORE, TASHETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06573 | ONDERLAW, LLC |
| WILMOTH, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03474 | ONDERLAW, LLC |
| WILNER, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13376 | FLETCHER V. TRAMMELL |
| WILSHUSEN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09836 | WAGSTAFF & CARTMELL, LLP |
| WILSON, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06914 | ONDERLAW, LLC |
| WILSON, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06908 | ONDERLAW, LLC |
| WILSON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14680 | ONDERLAW, LLC |
| WILSON, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17402 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18235 | ONDERLAW, LLC |
| WILSON, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17402 | SIMMONS HANLY CONROY |
| WILSON, ANITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-785-16 | ASHCRAFT & GEREL |
| WILSON, ANITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-785-16 | GOLOMB SPIRT GRUNFELD PC |
| WILSON, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04282 | ONDERLAW, LLC |
| WILSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08769 | CELLINO & BARNES, P.C. |
| WILSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09574 | DALIMONTE RUEB, LLP |
| WILSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11969 | GORI JULIAN & ASSOCIATES, P.C. |
| WILSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11337 | NACHAWATI LAW GROUP |
| WILSON, BERKITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06753 | THE SIMON LAW FIRM, PC |
| WILSON, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17652 | MOTLEY RICE, LLC |
| WILSON, BONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08303 | SANDERS VIENER GROSSMAN, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08011 | THE MILLER FIRM, LLC |
| WILSON, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14407 | ONDERLAW, LLC |
| WILSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13795 | FLETCHER V. TRAMMELL |
| WILSON, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00978 | THORNTON LAW FIRM LLP |
| WILSON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09151 | ONDERLAW, LLC |
| WILSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17699 | BISNAR AND CHASE |
| WILSON, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17313 | ONDERLAW, LLC |
| WILSON, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05006 | ONDERLAW, LLC |
| WILSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20277 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05385 | KLINE & SPECTER, P.C. |
| WILSON, DEMETRIA TOWNS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18010 | NACHAWATI LAW GROUP |
| WILSON, DEVRAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09378 | ARNOLD & ITKIN LLP |
| WILSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03500 | THE FERRARO LAW FIRM, P.A. |
| WILSON, EARSHLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18188 | ONDERLAW, LLC |
| WILSON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00939 | COHEN & MALAD, LLP |
| WILSON, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19698 | NACHAWATI LAW GROUP |
| WILSON, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09993 | GORI JULIAN & ASSOCIATES, P.C. |
| WILSON, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00920 | VENTURA LAW |
| WILSON, FLORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, FLORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| WILSON, FLORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| WILSON, FLORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| WILSON, FLORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| WILSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07001 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| WILSON, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, IRLYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20170 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12470 | ARNOLD & ITKIN LLP |
| WILSON, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01870 | FLETCHER V. TRAMMELL |
| WILSON, JOHNNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03765 | ONDERLAW, LLC |
| WILSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06355 | ONDERLAW, LLC |
| WILSON, JULIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14438 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18250 | NACHAWATI LAW GROUP |
| WILSON, KAREN | FL - CIRCUIT COURT - ST. LUCIE COUNTY | 562021CA000604SXXXHC | OSBORNE & FRANCIS LAW FIRM PLLC |
| WILSON, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17902 | ASHCRAFT & GEREL |
| WILSON, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17902 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, KESISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12565 | ONDERLAW, LLC |
| WILSON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12353 | ASHCRAFT & GEREL |
| WILSON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, KWEILIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILSON, KWEILIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILSON, KWEILIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILSON, LADONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002516-20 | GOLOMB & HONIK, P.C. |
| WILSON, LAURIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14343 | ONDERLAW, LLC |
| WILSON, LAURIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| WILSON, LAURIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| WILSON, LELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06357 | FLETCHER V. TRAMMELL |
| WILSON, LEQUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09596 | ONDERLAW, LLC |
| WILSON, LILLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10079 | DALIMONTE RUEB, LLP |
| WILSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07886 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18464 | FRAZER PLC |
| WILSON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00527 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WILSON, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04035 | THE CARLSON LAW FIRM |
| WILSON, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06303 | ONDERLAW, LLC |
| WILSON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07763 | BURNS CHAREST LLP |
| WILSON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07763 | BURNS CHAREST LLP |
| WILSON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00119 | CHAPPELL, SMITH & ARDEN, P.A. |
| WILSON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16922 | ASHCRAFT & GEREL |
| WILSON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILSON, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15793 | LENZE LAWYERS, PLC |
| WILSON, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILSON, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15793 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILSON, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILSON, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05599 | MURRAY LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09540 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17927 | JOHNSON LAW GROUP |
| WILSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13403 | ONDERLAW, LLC |
| WILSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14685 | WATERS & KRAUS, LLP |
| WILSON, MARY JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09221 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19887 | NACHAWATI LAW GROUP |
| WILSON, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17687 | ONDERLAW, LLC |
| WILSON, MELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11579 | NACHAWATI LAW GROUP |
| WILSON, MIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11491 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03671 | FLETCHER V. TRAMMELL |
| WILSON, MONYIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18259 | NACHAWATI LAW GROUP |
| WILSON, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16383 | ONDERLAW, LLC |
| WILSON, NICOLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13376 | JOHNSON LAW GROUP |
| WILSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05973 | ARNOLD & ITKIN LLP |
| WILSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16151 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILSON, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13264 | HEYGOOD, ORR & PEARSON |
| WILSON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15470 | FLEMING, NOLEN & JEZ, LLP |
| WILSON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| WILSON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| WILSON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| WILSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05764 | ONDERLAW, LLC |
| WILSON, RETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02031 | NACHAWATI LAW GROUP |
| WILSON, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00150 | ONDERLAW, LLC |
| WILSON, ROSARIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13487 | FLETCHER V. TRAMMELL |
| WILSON, ROSHON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20668 | ONDERLAW, LLC |
| WILSON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14365 | JOHNSON LAW GROUP |
| WILSON, SADE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11164 | ONDERLAW, LLC |
| WILSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15497 | LENZE LAWYERS, PLC |
| WILSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15497 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILSON, SHANTERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06455 | FLEMING, NOLEN & JEZ, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06006 | ONDERLAW, LLC |
| WILSON, SHEKEYIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10838 | ONDERLAW, LLC |
| WILSON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17271 | THE MILLER FIRM, LLC |
| WILSON, SHERRY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1182-16 | ASHCRAFT & GEREL |
| WILSON, SHERRY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1182-16 | GOLOMB SPIRT GRUNFELD PC |
| WILSON, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21565 | ONDERLAW, LLC |
| WILSON, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILSON, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILSON, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILSON, STEPHEN EST OF VIRGINIA M WILSON | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06292-18AS | WEITZ & LUXENBERG |
| WILSON, SUZANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002202-20 | GOLOMB & HONIK, P.C. |
| WILSON, TANYEONH | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 190404489 | EISENBERG, ROTHWEILER, WINKLER |
| WILSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09605 | ASHCRAFT & GEREL |
| WILSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03348 | MURRAY LAW FIRM |
| WILSON, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14499 | BURNS CHAREST LLP |
| WILSON, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, TRINI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00025 | ONDERLAW, LLC |
| WILSON, TURKESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01963 | DALIMONTE RUEB, LLP |
| WILSON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05035 | ARNOLD & ITKIN LLP |
| WILSON, ZELMETRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17532 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILT, EDRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18261 | NACHAWATI LAW GROUP |
| WILT, HANNA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00621-20AS | LEVY KONIGSBERG LLP |
| WILWERT, HELEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1297-18 | GOLOMB SPIRT GRUNFELD PC |
| WIMBERLEY, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06509 | ONDERLAW, LLC |
| WIMBERLY, AMBROSINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00643 | BURNS CHAREST LLP |
| WIMBERLY, AMBROSINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00643 | BURNS CHAREST LLP |
| WIMBERLY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12752 | MARY ALEXANDER & ASSOCIATES, P.C. |
| WIMBERLY-TATUM, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08589 | ONDERLAW, LLC |
| WIMBLEY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16092 | NACHAWATI LAW GROUP |
| WIMERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02089 | LAW OFFS. OF PETER G. ANGELOS, P.C. |
| WIMMER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03749 | MOTLEY RICE, LLC |
| WIMONT DOBBINS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02711 | ASHCRAFT & GEREL, LLP |
| WIMONT DOBBINS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINBUSH, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03448 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WINCHESTER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15057 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINCHESTER, KRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WINCHESTER, KRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15637 | LENZE LAWYERS, PLC |
| WINCHESTER, KRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WINCHESTER, KRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15637 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WINCHESTER, KRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WINDHAM, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINDHAM, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10212 | MOTLEY RICE, LLC |
| WINDISCH, ROSEMARIE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004480-20 | WEITZ & LUXENBERG |
| WINDNAGLE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06772 | THE SIMON LAW FIRM, PC |
| WINDRAM, JENNIFER | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003103-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| WINDSOR, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15244 | DRISCOLL FIRM, P.C. |
| WINDSOR, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10841 | ONDERLAW, LLC |
| WINES, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14332 | MORELLI LAW FIRM, PLLC |
| WINES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13629 | THE MILLER FIRM, LLC |
| WINFIELD, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10752 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WINFIELD, RETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17057 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINFIELD, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08591 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINFREE, SCARLETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02220 | THE MILLER FIRM, LLC |
| WING, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02286 | HENINGER GARRISON DAVIS, LLC |
| WING, JOHN ESTATE OF CAROL WING | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004391-21 | LEVY KONIGSBERG LLP |
| WING, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19145 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WING, ROXANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13023 | SHAW COWART, LLP |
| WINGATE, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18262 | NACHAWATI LAW GROUP |
| WINGATE, SHARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19875 | ASHCRAFT & GEREL, LLP |
| WINGATE, SHARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINGERT, KRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2853-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINGERT, KRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2853-15 | PORTER & MALOUF, PA |
| WINGERT, KRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2853-15 | SEEGER WEISS LLP |
| WINGERT, KRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2853-15 | THE SMITH LAW FIRM, PLLC |
| WINGET, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06607 | THE SIMON LAW FIRM, PC |
| WINGFIELD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10003 | LAW OFFICES OF DONALD G. NORRIS |
| WINGFIELD, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WINGO, LYNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINGO, LYNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| WINGO, LYNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| WINGO, LYNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| WINGO-RUST, ANGELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINGO-RUST, ANGELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| WINGO-RUST, ANGELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| WINGO-RUST, ANGELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| WINGO-RUST, ANGELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| WINHELD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07060 | LAW OFF. OF RICHARD R. BARRETT PLLC |
| WINIARCZYK, KAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08480 | CELLINO & BARNES, P.C. |
| WINK, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04741 | FLETCHER V. TRAMMELL |
| WINKELMAN, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINKELMAN, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| WINKELMAN, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| WINKELMAN, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| WINKELMAN, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| WINKELSPECHT, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04822 | HEYGOOD, ORR & PEARSON |
| WINKLER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07543 | ONDERLAW, LLC |
| WINKLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09853 | WILLIAMS HART LAW FIRM |
| WINKLER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINKLER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02083 | ONDERLAW, LLC |
| WINN, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18267 | NACHAWATI LAW GROUP |
| WINN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07499 | COHEN, PLACITELLA & ROTH |
| WINN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11548 | NACHAWATI LAW GROUP |
| WINNETT, DENYSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02446 | ASHCRAFT & GEREL, LLP |
| WINNIG, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08301 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| WINNINGHAM, JACQUALINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15518 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WINPHRIE, LATRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08348 | FLETCHER V. TRAMMELL |
| WINSLOW, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19743 | NACHAWATI LAW GROUP |
| WINSLOW, KARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15323 | PARKER WAICHMAN, LLP |
| WINSLOW, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18152 | NACHAWATI LAW GROUP |
| WINSOR, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WINSOR, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18270 | NACHAWATI LAW GROUP |
| WINSTEAD, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17689 | ONDERLAW, LLC |
| WINSTEAD, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08264 | HAUSFELD |
| WINSTEAD, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03373 | ONDERLAW, LLC |
| WINSTEAD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03587 | ASHCRAFT & GEREL, LLP |
| WINSTEAD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14510 | ONDERLAW, LLC |
| WINSTEL, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01330 | JOHNSON LAW GROUP |
| WINSTON, BARBARA FISHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11830 | BURNS CHAREST LLP |
| WINSTON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINSTON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINSTON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06873 | ONDERLAW, LLC |
| WINSTON, KERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00907 | GORI JULIAN & ASSOCIATES, P.C. |
| WINSTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13920 | JOHNSON LAW GROUP |
| WINSTON, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04745 | THE BENTON LAW FIRM, PLLC |
| WINSTON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18299 | NACHAWATI LAW GROUP |
| WINTER, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18927 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WINTER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WINTER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WINTER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WINTER, JENELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13248 | NACHAWATI LAW GROUP |
| WINTERS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00693 | BURNS CHAREST LLP |
| WINTERS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00693 | BURNS CHAREST LLP |
| WINTERS, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12058 | MUELLER LAW PLLC |
| WINTERS, IRINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09866 | HEYGOOD, ORR & PEARSON |
| WINTERS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00029 | NACHAWATI LAW GROUP |
| WINTERS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14598 | ONDERLAW, LLC |
| WINTERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10915 | ASHCRAFT & GEREL |
| WINTERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15065 | DALIMONTE RUEB, LLP |
| WINTERS, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09867 | FLETCHER V. TRAMMELL |
| WINTERS, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06009 | ONDERLAW, LLC |
| WINTERS, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01271 | HARRISON DAVIS STEAKLEY MORRISON |
| WINTERS, SHANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00450 | SULLO & SULLO, LLP |
| WINTERS, SHAVON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12447 | NAPOLI SHKOLNIK, PLLC |
| WINTERS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08077 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WINTERS, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09763 | MORRIS BART & ASSOCIATES |
| WINTHER, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08572 | ONDERLAW, LLC |
| WINTNER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02819 | JAMES MORRIS LAW FIRM PC |
| WION, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01465 | FLETCHER V. TRAMMELL |
| WIPPLER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16834 | NACHAWATI LAW GROUP |
| WIREMAN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21156 | MORELLI LAW FIRM, PLLC |
| WIRICK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09205 | ONDERLAW, LLC |
| WIRTH, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11749 | ONDERLAW, LLC |
| WISE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07739 | ONDERLAW, LLC |
| WISE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01201 | GORI JULIAN & ASSOCIATES, P.C. |
| WISE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18157 | NACHAWATI LAW GROUP |
| WISE, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03607 | ONDERLAW, LLC |
| WISE, CLARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20065 | ARNOLD & ITKIN LLP |
| WISE, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02859 | MORRIS LAW FIRM |
| WISE, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10192 | MORRIS LAW FIRM |
| WISE, LARENDA | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 2012-000817 | ARNOLD & ITKIN LLP |
| WISE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10625 | ARNOLD & ITKIN LLP |
| WISE, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04936 | ONDERLAW, LLC |
| WISECUP, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13921 | ONDERLAW, LLC |
| WISEMAN, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13636 | ONDERLAW, LLC |
| WISEMAN, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12187 | WAGSTAFF & CARTMELL, LLP |
| WISER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20168 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WISNER, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14037 | ONDERLAW, LLC |
| WISNESKI, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17360 | ONDERLAW, LLC |
| WISNIEWSKI, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00947 | GORI JULIAN & ASSOCIATES, P.C. |
| WISNIEWSKI, SONIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002224-21 | WEITZ & LUXENBERG |
| WISNIOWICZ, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06691 | THE SIMON LAW FIRM, PC |
| WISSINGER, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11299 | NACHAWATI LAW GROUP |
| WISSMILLER, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06185 | DALIMONTE RUEB, LLP |
| WISTNER, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08964 | WILLIAMS HART LAW FIRM |
| WITHERINGTON, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09352 | MCGOWAN, HOOD & FELDER, LLC |
| WITHERINGTON, SHELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14596 | JOHNSON LAW GROUP |
| WITHERS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01458 | MORELLI LAW FIRM, PLLC |
| WITHERS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16493 | POTTS LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WITHERSPOON, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07335 | ONDERLAW, LLC |
| WITHERSPOON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09615 | BURNS CHAREST LLP |
| WITHERSPOON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11891 | THE MILLER FIRM, LLC |
| WITHOLW, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WITHOLW, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| WITHOLW, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| WITHOLW, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| WITHROW, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00319 | ONDERLAW, LLC |
| WITHROW, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01113 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WITHROW, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05443 | WILLIAMS HART LAW FIRM |
| WITHROW, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00310 | THE BENTON LAW FIRM, PLLC |
| WITKOWSKI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18679 | CELLINO & BARNES, P.C. |
| WITLIN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08880 | NACHAWATI LAW GROUP |
| WITSOE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08568 | JOHNSON LAW GROUP |
| WITT, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09999 | ARNOLD & ITKIN LLP |
| WITT, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12233 | ONDERLAW, LLC |
| WITT, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15405 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WITT, LONETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14871 | ONDERLAW, LLC |
| WITT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WITT, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WITTE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18166 | NACHAWATI LAW GROUP |
| WITTENBERG, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09455 | FLETCHER V. TRAMMELL |
| WITTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02005 | ONDERLAW, LLC |
| WITTER, JOANNE S AND WITTER, TERRY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003895-20AS | WEITZ & LUXENBERG |
| WITTER, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WITTHOHN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06897 | ASHCRAFT & GEREL |
| WITTIG, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05693 | ROSS FELLER CASEY, LLP |
| WITTIG, HELGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07704 | ONDERLAW, LLC |
| WITTMER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05575 | NAPOLI SHKOLNIK, PLLC |
| WITTROCK, RICHARD | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WITTWER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01485 | JOHNSON LAW GROUP |
| WIX, TRAVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18525 | SEEGER WEISS LLP |
| WIXOM, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03475 | ONDERLAW, LLC |
| WLODARCZYK, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18981 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WNEK, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02315 | ONDERLAW, LLC |
| WODARSKI, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10357 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| WODENKA, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02753 | SEITHEL LAW LLC |
| WOELFEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WOELFEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WOELFEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14039 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WOELFEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WOELFEL, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00854 | BROWN CHIARI LLP |
| WOEPPEL, MARYA JO | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230667 | PRESZLER LAW FIRM LLP |
| WOFSE, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12756 | ARNOLD & ITKIN LLP |
| WOHLERS, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05453 | ROSS FELLER CASEY, LLP |
| WOHLERT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14767 | LENZE LAWYERS, PLC |
| WOHLERT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17240 | ONDERLAW, LLC |
| WOHLERT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3;21-CV-14767 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WOHLMAN, MARSHA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WOHLWEND, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11800 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WOJCESHONEK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03716 | ASHCRAFT & GEREL, LLP |
| WOJCIK, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09116 | ONDERLAW, LLC |
| WOJCIK, KATHRYN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WOJCIK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10843 | ONDERLAW, LLC |
| WOJNAR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11141 | GOLDENBERGLAW, PLLC |
| WOJTA, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08610 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WOJTUL, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOJTUSKI, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06681 | ONDERLAW, LLC |
| WOLCOTT, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03727 | ONDERLAW, LLC |
| WOLD, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09985 | HOLLAND LAW FIRM |
| WOLD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10880 | ARNOLD & ITKIN LLP |
| WOLF, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15693 | JOHNSON LAW GROUP |
| WOLF, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01125 | ONDERLAW, LLC |
| WOLF, DONATTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03810 | ONDERLAW, LLC |
| WOLF, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06871 | ONDERLAW, LLC |
| WOLF, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06828 | ONDERLAW, LLC |
| WOLF, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13630 | PARKER WAICHMAN, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WOLF, SHARON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WOLF, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLF, SUSIE | CA - SUPERIOR COURT - MONTERREY COUNTY | 17CV004012 | ONDERLAW, LLC |
| WOLF, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | ONDERLAW, LLC |
| WOLF, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | PORTER & MALOUF, PA |
| WOLF, SUSIE | CA - SUPERIOR COURT - MONTERREY COUNTY | 17CV004012 | SALKOW LAW, APC |
| WOLF, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | THE SMITH LAW FIRM, PLLC |
| WOLFE, CAROLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12619 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WOLFE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLFE, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09090 | ONDERLAW, LLC |
| WOLFE, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13265 | THE MILLER FIRM, LLC |
| WOLFE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06609 | ONDERLAW, LLC |
| WOLFE, LOVIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11714 | NACHAWATI LAW GROUP |
| WOLFE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08731 | ONDERLAW, LLC |
| WOLFE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLFE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12767 | C/O MICHELLE TAYLOR, PRO PER |
| WOLFE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18260 | NACHAWATI LAW GROUP |
| WOLFENDEN, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLFF, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02496 | ASHCRAFT & GEREL |
| WOLFF, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02496 | THE WHITEHEAD LAW FIRM, LLC |
| WOLFGANG, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLF-GORDON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01403 | LAW OFFS. OF PETER G. ANGELOS, P.C. |
| WOLFORD, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15916 | ASHCRAFT & GEREL, LLP |
| WOLFORD, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLFORD, JENNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00036 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WOLFORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18257 | NACHAWATI LAW GROUP |
| WOLFRAM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03751 | MOTLEY RICE, LLC |
| WOLFREY, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08051 | THE LAW OFFICES OF SEAN M CLEARY |
| WOLKINS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06940 | WILLIAMS HART LAW FIRM |
| WOLLE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15765 | COHEN & MALAD, LLP |
| WOLLWAGE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15178 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WOLNY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08749 | ONDERLAW, LLC |
| WOLTERSDORF, ANNALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12346 | LAW OFFICES OF JAMES S. ROGERS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WOLTERSDORF, ANNALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12346 | PANISH, SHEA & BOYLE |
| WOLTZ, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02877 | ONDERLAW, LLC |
| WOMACK, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08435 | ONDERLAW, LLC |
| WOMACK, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12236 | ONDERLAW, LLC |
| WOMACK, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09550 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WOMACK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00543 | ONDERLAW, LLC |
| WOMACK, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03346 | MURRAY LAW FIRM |
| WOMACK, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17406 | ONDERLAW, LLC |
| WOMBLES, LILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3;21-CV-05574 | ONDERLAW, LLC |
| WONG, SHIRLEY; YOUNG, LINDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BG647543 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WONG-FARENBAUGH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11748 | THE MILLER FIRM, LLC |
| WONG-SAM, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07277 | ONDERLAW, LLC |
| WONSEY, JERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19059 | MOTLEY RICE, LLC |
| WOO, BENGTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19744 | NACHAWATI LAW GROUP |
| WOOD, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07986 | CLARK ROBB MASON COULMBE, ET AL. |
| WOOD, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20166 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16592 | LANGDON & EMISON |
| WOOD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05569 | NAPOLI SHKOLNIK, PLLC |
| WOOD, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12609 | TRAMMELL PC |
| WOOD, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04448 | PETERSON & ASSOCIATE, P.C. |
| WOOD, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14438 | ASHCRAFT & GEREL |
| WOOD, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07932 | ONDERLAW, LLC |
| WOOD, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11395 | NACHAWATI LAW GROUP |
| WOOD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20586 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WOOD, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16008 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WOOD, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05997 | ONDERLAW, LLC |
| WOOD, GLORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08392 | ASHCRAFT & GEREL |
| WOOD, GLORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10798 | NACHAWATI LAW GROUP |
| WOOD, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12896 | ONDERLAW, LLC |
| WOOD, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05548 | ONDERLAW, LLC |
| WOOD, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07626 | DRISCOLL FIRM, P.C. |
| WOOD, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07818 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WOOD, KITTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18208 | NACHAWATI LAW GROUP |
| WOOD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15070 | DALIMONTE RUEB, LLP |
| WOOD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18027 | ASHCRAFT & GEREL |
| WOOD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11207 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WOOD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06402 | ONDERLAW, LLC |
| WOOD, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05036 | DEGARIS WRIGHT MCCALL |
| WOOD, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07792 | ONDERLAW, LLC |
| WOOD, SHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00463 | THE MILLER FIRM, LLC |
| WOOD, SHIRL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18010 | REICH & BINSTOCK, LLP |
| WOOD, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08946 | ONDERLAW, LLC |
| WOOD, THEODORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09734 | ONDERLAW, LLC |
| WOOD, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, TRACY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002404-20 | GOLOMB & HONIK, P.C. |
| WOOD, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03213 | GORI JULIAN & ASSOCIATES, P.C. |
| WOOD, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17445 | THE MILLER FIRM, LLC |
| WOOD, TRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18294 | NACHAWATI LAW GROUP |
| WOOD, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08419 | NACHAWATI LAW GROUP |
| WOODALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00304 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODALL, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06170 | ONDERLAW, LLC |
| WOODALL, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05538 | POTTS LAW FIRM |
| WOODARD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10461 | WATERS & KRAUS, LLP |
| WOODARD, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09319 | ONDERLAW, LLC |
| WOODARD, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08834 | ONDERLAW, LLC |
| WOODARD, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18280 | NACHAWATI LAW GROUP |
| WOODARD, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03652 | BARON & BUDD, P.C. |
| WOODBURY, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10527 | BARON & BUDD, P.C. |
| WOOD-DONATELLI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12620 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WOODE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11526 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WOODEARS, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10490 | ONDERLAW, LLC |
| WOODEN, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18865 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WOODEN, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00761 | LEVIN SIMES LLP |
| WOODEN, LAGUAMYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14700 | PARKER WAICHMAN, LLP |
| WOODFORD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09995 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| WOODFORK, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01440 | ONDERLAW, LLC |
| WOOD-GARDNER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06947 | ONDERLAW, LLC |
| WOODGEARD, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17336 | ASHCRAFT & GEREL, LLP |
| WOODGEARD, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODHAM, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11143 | ASHCRAFT & GEREL, LLP |
| WOODHAM, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODLE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04744 | ASHCRAFT & GEREL |
| WOODLE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODLEY, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08647 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODMAN, JHOMEYR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19256 | FLETCHER V. TRAMMELL |
| WOODMANCY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19620 | NACHAWATI LAW GROUP |
| WOODMANSEE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15945 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WOODRAD, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02576 | DRISCOLL FIRM, P.C. |
| WOODROME, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01231 | ONDERLAW, LLC |
| WOODRUFF, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01514 | JOHNSON LAW GROUP |
| WOODRUFF, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14355 | WEITZ & LUXENBERG |
| WOODRUFF, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WOODRUFF, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WOODRUFF, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WOODS, ARIETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13118 | MORELLI LAW FIRM, PLLC |
| WOODS, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001915-20 | GOLOMB & HONIK, P.C. |
| WOODS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16250 | NACHAWATI LAW GROUP |
| WOODS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17697 | ONDERLAW, LLC |
| WOODS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07099 | ONDERLAW, LLC |
| WOODS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06816 | ONDERLAW, LLC |
| WOODS, CHEYAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05461 | ARNOLD & ITKIN LLP |
| WOODS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08062 | ONDERLAW, LLC |
| WOODS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03201 | ONDERLAW, LLC |
| WOODS, DANIEL L AND WOODS, ALLIE | GA - CIRCUIT COURT - CHATHAM COUNTY | STCV18-01899 | BUCK LAW FIRM |
| WOODS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12403 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WOODS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09519 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODS, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09085 | LINVILLE LAW GROUP |
| WOODS, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08698 | ONDERLAW, LLC |
| WOODS, IMELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODS, INGRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13228 | HILLIARD MARTINEZ GONZALES, LLP |
| WOODS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12330 | ASHCRAFT & GEREL |
| WOODS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODS, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002203-20 | GOLOMB & HONIK, P.C. |
| WOODS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05366 | ONDERLAW, LLC |
| WOODS, KARIMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15134 | ARNOLD & ITKIN LLP |
| WOODS, KERSTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13859 | ONDERLAW, LLC |
| WOODS, KIMBERLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10990 | ASHCRAFT & GEREL, LLP |
| WOODS, KRISHUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00150 | ARNOLD & ITKIN LLP |
| WOODS, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08859 | ONDERLAW, LLC |
| WOODS, LEEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10883 | ONDERLAW, LLC |
| WOODS, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06281 | ONDERLAW, LLC |
| WOODS, LIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12264 | DIAMOND LAW |
| WOODS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08738 | ONDERLAW, LLC |
| WOODS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09341 | ONDERLAW, LLC |
| WOODS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08776 | ONDERLAW, LLC |
| WOODS, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13466 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07664 | BURNS CHAREST LLP |
| WOODS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07664 | BURNS CHAREST LLP |
| WOODS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07664 | GUSTAFON GLUEK |
| WOODS, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08717 | THE MILLER FIRM, LLC |
| WOODS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18978 | WILLIAMS HART LAW FIRM |
| WOODS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09821 | ONDERLAW, LLC |
| WOODS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16882 | THE SEGAL LAW FIRM |
| WOODS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08299 | FLETCHER V. TRAMMELL |
| WOODS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18304 | NACHAWATI LAW GROUP |
| WOODSON, JESSICA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC624387 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WOODSON, SALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11721 | NACHAWATI LAW GROUP |
| WOODWARD, DARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODWARD, DARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WOODWARD, DARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| WOODWARD, DARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| WOODWARD, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18844 | CELLINO & BARNES, P.C. |
| WOODWORTH, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00020 | ONDERLAW, LLC |
| WOODWORTH, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22120 | ONDERLAW, LLC |
| WOODWORTH, SHULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13527 | THE MILLER FIRM, LLC |
| WOODY, ANGEL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002925-21 | WEITZ & LUXENBERG |
| WOODY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08722 | NACHAWATI LAW GROUP |
| WOODY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14368 | FRAZER PLC |
| WOODY, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04237 | ONDERLAW, LLC |
| WOODY, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15785 | WILLIAMS HART LAW FIRM |
| WOODY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODYARD, MADLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20739 | CELLINO & BARNES, P.C. |
| WOOFTER, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02069 | WATERS & KRAUS, LLP |
| WOOL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05541 | KLINE & SPECTER, P.C. |
| WOOLARD, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15157 | ONDERLAW, LLC |
| WOOLDRIDGE, TERRI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6661-14 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOLDRIDGE, TERRI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6661-14 | PORTER & MALOUF, PA |
| WOOLDRIDGE, TERRI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6661-14 | SEEGER WEISS LLP |
| WOOLDRIDGE, TERRI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6661-14 | THE SMITH LAW FIRM, PLLC |
| WOOLEN, LANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOLEN, LANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| WOOLEN, LANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| WOOLEN, LANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| WOOLEY, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11250 | NACHAWATI LAW GROUP |
| WOOLEY, KATELYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03550 | ONDERLAW, LLC |
| WOOLFOLK, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00313 | ONDERLAW, LLC |
| WOOLFOLK, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08574 | ONDERLAW, LLC |
| WOOLISON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOLIVER, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10765 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOLLEY, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOLLEY, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| WOOLLEY, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WOOLLEY, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| WOOLLEY, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| WOOLSTRUM, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19745 | NACHAWATI LAW GROUP |
| WOON, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02201 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| WOOSLEY-SMITH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04079 | ONDERLAW, LLC |
| WOOSTER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17692 | ONDERLAW, LLC |
| WOOTEN, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05779 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOTEN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02032 | JOHNSON LAW GROUP |
| WOOTEN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12237 | ONDERLAW, LLC |
| WOOTEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13211 | NACHAWATI LAW GROUP |
| WOOTEN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13222 | NACHAWATI LAW GROUP |
| WOOTEN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19742 | LINVILLE LAW GROUP |
| WOOTEN, JUDITH | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOTEN, JUDITH | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| WOOTEN, JUDITH | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| WOOTEN, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12331 | ASHCRAFT & GEREL |
| WOOTEN, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WORCESTER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13150 | WATERS & KRAUS, LLP |
| WORD, DANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18505 | ONDERLAW, LLC |
| WORD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01347 | ONDERLAW, LLC |
| WORD, EARNESTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14353 | GRAHAM P. CARNER, PLLC |
| WORD, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14683 | RICHARDSON RICHARDSON BOUDREAUX |
| WORDEN, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07828 | ONDERLAW, LLC |
| WORKMAN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08398 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WORKMAN, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10550 | JOHNSON LAW GROUP |
| WORKMAN, LOVADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08251 | FLETCHER V. TRAMMELL |
| WORKMAN, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01479 | ONDERLAW, LLC |
| WORKMAN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18265 | NACHAWATI LAW GROUP |
| WORKS, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00565 | THORNTON LAW FIRM LLP |
| WORKS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16219 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WORKS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00071 | POTTS LAW FIRM |
| WORLEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08284 | ONDERLAW, LLC |
| WORLEY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17932 | KIESEL LAW, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WORLEY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17932 | LAW OFFICE OF HAYTHAM FARAJ |
| WORLEY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17932 | MARTINIAN & ASSOCIATES, INC. |
| WORLEY, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08313 | ONDERLAW, LLC |
| WORLEY, JILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19962 | NACHAWATI LAW GROUP |
| WORLEY, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12718 | ONDERLAW, LLC |
| WORLEY, LOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09577 | ONDERLAW, LLC |
| WORLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17432 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WORM, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02914 | ONDERLAW, LLC |
| WORRALL, PHILLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01152 | WORRALL, JAMES, PRO SE |
| WORSECK, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01448 | BURNS CHAREST LLP |
| WORSECK, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01448 | BURNS CHAREST LLP |
| WORSFOLD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13625 | THE MILLER FIRM, LLC |
| WORSHAM, NEDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04714 | SIMMONS HANLY CONROY |
| WORSLEY, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08190 | CELLINO & BARNES, P.C. |
| WORSTELL, DELORIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002405-20 | GOLOMB & HONIK, P.C. |
| WORTH, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002152-20 | GOLOMB & HONIK, P.C. |
| WORTH, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06900 | ONDERLAW, LLC |
| WORTH, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05572 | NAPOLI SHKOLNIK, PLLC |
| WORTHAM, LAWANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09573 | ONDERLAW, LLC |
| WORTHEN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05369 | ONDERLAW, LLC |
| WORTHINGTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14055 | ASHCRAFT & GEREL |
| WORTHINGTON, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10670 | NACHAWATI LAW GROUP |
| WORTHINGTON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20275 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WORTHY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12304 | ONDERLAW, LLC |
| WORTMAN, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11663 | NACHAWATI LAW GROUP |
| WOSENU, ASTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17527 | DRISCOLL FIRM, P.C. |
| WOZNUK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09643 | FLETCHER V. TRAMMELL |
| WRAY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WRAY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WRAY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15070 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WRAY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WRAY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17129 | ONDERLAW, LLC |
| WRAY, KATHERINE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-296601 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WRAY, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06371 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WREATH, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09961 | ONDERLAW, LLC |
| WREGLESWORTH, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21040 | TORHOERMAN LAW LLC |
| WREN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14405 | ASHCRAFT & GEREL |
| WREN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09963 | ONDERLAW, LLC |
| WREN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15244 | NAPOLI SHKOLNIK, PLLC |
| WREN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03777 | ONDERLAW, LLC |
| WRENN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09206 | THE DUGAN LAW FIRM, APLC |
| WRIGHT, ANGIENECKIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06005 | ONDERLAW, LLC |
| WRIGHT, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16640 | JOHNSON LAW GROUP |
| WRIGHT, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08476 | ONDERLAW, LLC |
| WRIGHT, BAZALENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09773 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WRIGHT, BEAUTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16105 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WRIGHT, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04545 | JOHNSON LAW GROUP |
| WRIGHT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04751 | ASHCRAFT & GEREL |
| WRIGHT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19535 | ASHCRAFT & GEREL, LLP |
| WRIGHT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19535 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14394 | JOHNSON LAW GROUP |
| WRIGHT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06534 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WRIGHT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10450 | GORI JULIAN & ASSOCIATES, P.C. |
| WRIGHT, BROOKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17530 | ARNOLD & ITKIN LLP |
| WRIGHT, CANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01413 | GOLDENBERGLAW, PLLC |
| WRIGHT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05466 | NAPOLI SHKOLNIK, PLLC |
| WRIGHT, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04161 | MORELLI LAW FIRM, PLLC |
| WRIGHT, CHARLES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19746 | NACHAWATI LAW GROUP |
| WRIGHT, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12014 | FLETCHER V. TRAMMELL |
| WRIGHT, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12723 | CELLINO & BARNES, P.C. |
| WRIGHT, CHRISTIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19923 | ARNOLD & ITKIN LLP |
| WRIGHT, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10687 | NACHAWATI LAW GROUP |
| WRIGHT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05811 | DRISCOLL FIRM, P.C. |
| WRIGHT, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02588 | THE SEGAL LAW FIRM |
| WRIGHT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12118 | POTTS LAW FIRM |
| WRIGHT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16588 | THE SEGAL LAW FIRM |
| WRIGHT, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11129 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WRIGHT, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11255 | ASHCRAFT & GEREL |
| WRIGHT, DODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03070 | ONDERLAW, LLC |
| WRIGHT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17356 | ASHCRAFT & GEREL, LLP |
| WRIGHT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15047 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17356 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05740 | ONDERLAW, LLC |
| WRIGHT, ELESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17124 | ARNOLD & ITKIN LLP |
| WRIGHT, ESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10796 | NACHAWATI LAW GROUP |
| WRIGHT, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11593 | NACHAWATI LAW GROUP |
| WRIGHT, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03071 | ONDERLAW, LLC |
| WRIGHT, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03130 | JOHNSON LAW GROUP |
| WRIGHT, HERBERT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06337 | ONDERLAW, LLC |
| WRIGHT, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06695 | THE SIMON LAW FIRM, PC |
| WRIGHT, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WRIGHT, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WRIGHT, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02375 | ONDERLAW, LLC |
| WRIGHT, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WRIGHT, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15255 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WRIGHT, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20162 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20305 | ONDERLAW, LLC |
| WRIGHT, JE NAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13663 | JOHNSON LAW GROUP |
| WRIGHT, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06906 | ONDERLAW, LLC |
| WRIGHT, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06407 | ONDERLAW, LLC |
| WRIGHT, JEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09218 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13413 | NACHAWATI LAW GROUP |
| WRIGHT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13801 | WILLIAMS HART LAW FIRM |
| WRIGHT, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WRIGHT, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15424 | LENZE LAWYERS, PLC |
| WRIGHT, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WRIGHT, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15424 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WRIGHT, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WRIGHT, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01473 | ONDERLAW, LLC |
| WRIGHT, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11031 | ONDERLAW, LLC |
| WRIGHT, LATOSHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11100 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17112 | GORI JULIAN & ASSOCIATES, P.C. |
| WRIGHT, LENORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10516 | HENINGER GARRISON DAVIS, LLC |
| WRIGHT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08372 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12855 | JOHNSON LAW GROUP |
| WRIGHT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12855 | LEVIN SIMES LLP |
| WRIGHT, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00881 | POTTS LAW FIRM |
| WRIGHT, MAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13272 | SULLO & SULLO, LLP |
| WRIGHT, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10262 | THE SEGAL LAW FIRM |
| WRIGHT, MARLYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18454 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WRIGHT, MARY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV325815 | THE MILLER FIRM, LLC |
| WRIGHT, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16769 | THE SEGAL LAW FIRM |
| WRIGHT, MILTONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13119 | MORELLI LAW FIRM, PLLC |
| WRIGHT, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18600 | ONDERLAW, LLC |
| WRIGHT, NOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03871 | ONDERLAW, LLC |
| WRIGHT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07446 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08746 | ONDERLAW, LLC |
| WRIGHT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11441 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WRIGHT, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00940 | COHEN & MALAD, LLP |
| WRIGHT, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07601 | ASHCRAFT & GEREL, LLP |
| WRIGHT, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07601 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19286 | NACHAWATI LAW GROUP |
| WRIGHT, SERENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13415 | HEARD LAW FIRM, PLLC |
| WRIGHT, SERENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15813 | NACHAWATI LAW GROUP |
| WRIGHT, SHERRI | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-05-337 | JACOBS & CRUMPLER, P.A. |
| WRIGHT, SHERRI | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-05-337 | THE MILLER FIRM, LLC |
| WRIGHT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18845 | MORELLI LAW FIRM, PLLC |
| WRIGHT, TERRIE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WRIGHT, VERNDEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06588 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WRIGHT, VERNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10413 | ONDERLAW, LLC |
| WRIGHT, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01568 | ONDERLAW, LLC |
| WRIGHT, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12350 | ONDERLAW, LLC |
| WRIGHT-ARNOLD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19747 | NACHAWATI LAW GROUP |
| WRIGHT-BRANTLEY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03245 | PARKER WAICHMAN, LLP |
| WRIGHT-LAURENT, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16531 | NAPOLI SHKOLNIK, PLLC |
| WRIGHT-NG, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07833 | ASHCRAFT & GEREL |
| WRIGHT-NG, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07833 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT-POLZIN, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT-TICE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18189 | NACHAWATI LAW GROUP |
| WRINKLE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05836 | HOLLAND LAW FIRM |
| WROBLEWSKI, SADIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11989 | FLETCHER V. TRAMMELL |
| WRUCK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14316 | DALIMONTE RUEB, LLP |
| WU, GUI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18794 | JOHNSON LAW GROUP |
| WUBBEN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20669 | ONDERLAW, LLC |
| WULF, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03954 | ONDERLAW, LLC |
| WUNDER, RETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000643-21 | GOLOMB & HONIK, P.C. |
| WYATT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYATT, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06610 | ONDERLAW, LLC |
| WYATT, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07742 | ONDERLAW, LLC |
| WYATT, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18180 | NACHAWATI LAW GROUP |
| WYATT, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05434 | WILLIAMS HART LAW FIRM |
| WYATT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18731 | NACHAWATI LAW GROUP |
| WYATT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYATT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15414 | ONDERLAW, LLC |
| WYATT, ROBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06194 | ONDERLAW, LLC |
| WYATT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WYATT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22175 | DRISCOLL FIRM, P.C. |
| WYATT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15987 | LENZE LAWYERS, PLC |
| WYATT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WYATT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15987 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WYATT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WYBLE, CAROLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-398-18 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WYCKOFF, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17995 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WYCKOFF, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYCKOFF, SHAVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01097 | ONDERLAW, LLC |
| WYCUFF, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14706 | ARNOLD & ITKIN LLP |
| WYGAL, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01079 | ONDERLAW, LLC |
| WYLIE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WYLIE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14949 | LENZE LAWYERS, PLC |
| WYLIE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WYLIE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14949 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WYLIE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WYLLIE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07468 | THE DUGAN LAW FIRM |
| WYLLIE, JOAN | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1716489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYLLIE, JOAN | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1716489 | KIESEL LAW, LLP |
| WYLONG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04546 | KLINE & SPECTER, P.C. |
| WYMAN, CINDY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE18029730 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYMAN, CINDY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE18029730 | LAW FIRM OF KELLEY UUSTAL, PLC |
| WYMAN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08338 | THE MILLER FIRM, LLC |
| WYMES, REVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01139 | THE DILORENZO LAW FIRM, LLC |
| WYNKOOP, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10909 | NAPOLI SHKOLNIK, PLLC |
| WYNN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04504 | ONDERLAW, LLC |
| WYNN, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12332 | ASHCRAFT & GEREL |
| WYNN, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYNN, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22084 | CELLINO & BARNES, P.C. |
| WYNN, MARY JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18733 | NACHAWATI LAW GROUP |
| WYNN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02282 | ASHCRAFT & GEREL |
| WYNNE, JAMES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WYNN-YELDELL, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09872 | FLETCHER V. TRAMMELL |
| WYNONIA BOEHME | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WYNOS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19262 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WYNSTRA, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12927 | ONDERLAW, LLC |
| WYROSDICK, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11310 | ASHCRAFT & GEREL |
| WYSKIEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14743 | LENZE LAWYERS, PLC |
| WYSKIEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14743 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WYSOCKI, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04230 | ONDERLAW, LLC |
| XHAXHO-SKEZAS, AIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17619 | KIRTLAND & PACKARD, LLP |
| XIONG, IE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08220 | ONDERLAW, LLC |
| XIONG, LE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18249 | NACHAWATI LAW GROUP |
| XOCHIHUA, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1237-16 | ASHCRAFT & GEREL, LLP |
| XOCHIHUA, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1237-16 | DAMATO LAW FIRM, P.C. |
| YADEN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05501 | ONDERLAW, LLC |
| YADON, LORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13175 | ASHCRAFT & GEREL, LLP |
| YADON, LORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13175 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YAEGEL, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08790 | DALIMONTE RUEB, LLP |
| YAGER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13131 | NACHAWATI LAW GROUP |
| YAGUDAYEV, NADIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19748 | NACHAWATI LAW GROUP |
| YAKHIN, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YAKUBISIN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19230 | NACHAWATI LAW GROUP |
| YAKUBOVA, SVETLANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20511 | DRISCOLL FIRM, P.C. |
| YAMZON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18195 | NACHAWATI LAW GROUP |
| YANCY, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002517-20 | GOLOMB & HONIK, P.C. |
| YANDELL, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04414 | SIMMONS HANLY CONROY |
| YANDELL, KAYLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04788 | FLETCHER V. TRAMMELL |
| YANDELL, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17588 | WILLIAMS HART LAW FIRM |
| YANG, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10022 | GORI JULIAN & ASSOCIATES, P.C. |
| YANKO, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03476 | ONDERLAW, LLC |
| YANKOSKY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14148 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YANKTON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18850 | MORELLI LAW FIRM, PLLC |
| YANNO, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09745 | THE SEGAL LAW FIRM |
| YANNO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14750 | NAPOLI SHKOLNIK, PLLC |
| YANNONE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12547 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YANNONE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04859 | LENZE KAMERRER MOSS, PLC |
| YARBER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02398 | HOVDE, DASSOW, & DEETS, LLC |
| YARBER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02398 | THE MILLER FIRM, LLC |
| YARBOROUGH, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12939 | JOHNSON BECKER, PLLC |
| YARBOROUGH, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15991 | LENZE LAWYERS, PLC |
| YARBOROUGH, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15991 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YARBROUGH, ASIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20470 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| YARBROUGH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18161 | NACHAWATI LAW GROUP |
| YARBROUGH, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18221 | ARNOLD & ITKIN LLP |
| YARBROUGH, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YARBROUGH, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15568 | LENZE LAWYERS, PLC |
| YARBROUGH, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| YARBROUGH, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15568 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YARBROUGH, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YARBROUGH, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19464 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| YARBROUGH, RENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02676 | ONDERLAW, LLC |
| YARBROUGH, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YARBROUGH, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| YARBROUGH, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YARBROUGH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18522 | JOHNSON LAW GROUP |
| YARDEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07645 | CELLINO & BARNES, P.C. |
| YARDLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00475 | MOTLEY RICE, LLC |
| YARMO, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09351 | MORELLI LAW FIRM, PLLC |
| YARNALL, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14563 | DAVIS, BETHUNE & JONES, L.L.C. |
| YARO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09945 | ONDERLAW, LLC |
| YASENCHOK, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13654 | CELLINO & BARNES, P.C. |
| YASICK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09096 | ONDERLAW, LLC |
| YASSEIN, LALLAFATIHA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-49737-CU-PL-CTL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YATES, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05536 | THE MILLER FIRM, LLC |
| YATES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19749 | NACHAWATI LAW GROUP |
| YATES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06298 | ONDERLAW, LLC |
| YATES, EUNICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-358-18 | KEEFE BARTELS |
| YATES, EUNICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-358-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| YATES, ILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11345 | NACHAWATI LAW GROUP |
| YATES, JAIME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13974 | ANDRUS WAGSTAFF, P.C. |
| YATES, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09809 | ONDERLAW, LLC |
| YATES, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02850 | FLETCHER V. TRAMMELL |
| YATES, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11622 | NACHAWATI LAW GROUP |
| YATES, JOLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05741 | ONDERLAW, LLC |
| YATES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09389 | TRAMMELL PC |
| YATES, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15410 | SANDERS VIENER GROSSMAN, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| YAW, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12770 | ASHCRAFT & GEREL |
| YBARRA, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18247 | ONDERLAW, LLC |
| YEAGER, CORRINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11841 | WATERS & KRAUS, LLP |
| YEAGER, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13030 | TRAMMELL PC |
| YEAGER, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09731 | DRISCOLL FIRM, P.C. |
| YEAKEL, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08580 | ONDERLAW, LLC |
| YEARWOOD, ALMENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08004 | ONDERLAW, LLC |
| YEATTS, JEANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07353 | ONDERLAW, LLC |
| YECCO, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2537-17 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| YEISLEY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12664 | WILLIAMS HART LAW FIRM |
| YELDA, SAUDIKA | NY - SUPREME COURT - NYCAL | 190247/2017 | MEIROWITZ & WASSERBERG, LLP |
| YELDA, SAUDIKA | NY - SUPREME COURT - NYCAL | 190247/2017 | MEIROWITZ & WASSERBERG, LLP |
| YELDELL, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18167 | NACHAWATI LAW GROUP |
| YELINEK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16989 | NACHAWATI LAW GROUP |
| YELNER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10556 | LIAKOS LAW APC |
| YELVERTON, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07602 | ASHCRAFT & GEREL, LLP |
| YELVERTON, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YENALAVITCH, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19895 | CELLINO & BARNES, P.C. |
| YENSER, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01133 | ONDERLAW, LLC |
| YERGEN, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10847 | ONDERLAW, LLC |
| YERIKIAN, SALPY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16142 | DALIMONTE RUEB, LLP |
| YESCAS, PENNY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003393-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| YESTER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01336 | JOHNSON LAW GROUP |
| YESUPRIYA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20551 | MORELLI LAW FIRM, PLLC |
| YETTNER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01212 | GORI JULIAN & ASSOCIATES, P.C. |
| YEZEK, CHARLOTTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002407-20 | GOLOMB & HONIK, P.C. |
| YGLESIA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03206 | BURNS CHAREST LLP |
| YGLESIA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03206 | BURNS CHAREST LLP |
| YIN, JUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10577 | DAVIS, BETHUNE & JONES, L.L.C. |
| YINGLING, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YINGLING, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15821 | LENZE LAWYERS, PLC |
| YINGLING, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| YINGLING, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15821 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YINGLING, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| YISRAEL, QETSIYAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14149 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YLINIEMI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03770 | ASHCRAFT & GEREL, LLP |
| YLINIEMI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03770 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YMILIANO, ZENAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19752 | NACHAWATI LAW GROUP |
| YOCOM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YOCOM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15719 | LENZE LAWYERS, PLC |
| YOCOM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| YOCOM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15719 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YOCOM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YOCUM, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03696 | JOHNSON LAW GROUP |
| YOCUM, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14846 | WILLIAMS HART LAW FIRM |
| YODER, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YODER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YODER, SHERRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01888 | FLETCHER V. TRAMMELL |
| YOELL, MARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03586 | ONDERLAW, LLC |
| YOHANY GARCIA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| YOKLEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOKLEY, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOLANDA MARTIN | CA - STATE | 289315 | BISNAR AND CHASE |
| YOLANDA MOLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18117 | WEITZ & LUXENBERG |
| YONGEN, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20659 | THE MILLER FIRM, LLC |
| YONKERS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10024 | NAPOLI SHKOLNIK, PLLC |
| YORBA, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YORK, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YORK, DELORES | CA - SUPERIOR COURT - TULARE COUNTY | VCU274863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YORK, DELORES | CA - SUPERIOR COURT - TULARE COUNTY | VCU274863 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YORK, DELORES | CA - SUPERIOR COURT - TULARE COUNTY | VCU274863 | THE SMITH LAW FIRM, PLLC |
| YORK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13715 | THE MILLER FIRM, LLC |
| YORK, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02011 | ONDERLAW, LLC |
| YORK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21542 | JOHNSON LAW GROUP |
| YORK, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YORK, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| YORK, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YORK, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02806 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| YORK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17249 | JOHNSON LAW GROUP |
| YORK-BEY, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09609 | ASHCRAFT & GEREL |
| YOSHIDA, ANDRIYANI | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOSHIDA, ANDRIYANI | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705664 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YOSHIDA, ANDRIYANI | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705664 | THE SMITH LAW FIRM, PLLC |
| YOSHIKAWA, YUKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13194 | ONDERLAW, LLC |
| YOST, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12512 | BARRETT LAW GROUP, P.A. |
| YOST, JODIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15887 | ASHCRAFT & GEREL |
| YOST, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10918 | ASHCRAFT & GEREL |
| YOST, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11206 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| YOUNG, ALBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11976 | FLETCHER V. TRAMMELL |
| YOUNG, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05539 | ONDERLAW, LLC |
| YOUNG, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11457 | THE CARLSON LAW FIRM |
| YOUNG, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11683 | NACHAWATI LAW GROUP |
| YOUNG, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13120 | NACHAWATI LAW GROUP |
| YOUNG, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17385 | THE MILLER FIRM, LLC |
| YOUNG, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06206 | ONDERLAW, LLC |
| YOUNG, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16033 | ASHCRAFT & GEREL, LLP |
| YOUNG, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17572 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| YOUNG, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16033 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14566 | JOHNSON LAW GROUP |
| YOUNG, BRIDGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11542 | NACHAWATI LAW GROUP |
| YOUNG, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03504 | ONDERLAW, LLC |
| YOUNG, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03477 | ONDERLAW, LLC |
| YOUNG, CARROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19472 | NAPOLI SHKOLNIK, PLLC |
| YOUNG, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-20727 | ONDERLAW, LLC |
| YOUNG, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00556 | JOHNSON BECKER, PLLC |
| YOUNG, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12849 | POTTS LAW FIRM |
| YOUNG, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05292 | ONDERLAW, LLC |
| YOUNG, DENISE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02313-18AS | WEITZ & LUXENBERG |
| YOUNG, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02254 | WILLIAMS HART LAW FIRM |
| YOUNG, DONCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01507 | JOHNSON LAW GROUP |
| YOUNG, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12372 | ONDERLAW, LLC |
| YOUNG, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08386 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| YOUNG, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06943 | ONDERLAW, LLC |
| YOUNG, GEORGE (JUANITA) | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| YOUNG, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06708 | JOHNSON LAW GROUP |
| YOUNG, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06708 | LEVIN SIMES LLP |
| YOUNG, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18168 | ONDERLAW, LLC |
| YOUNG, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10913 | ONDERLAW, LLC |
| YOUNG, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09514 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18178 | NACHAWATI LAW GROUP |
| YOUNG, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01247 | ONDERLAW, LLC |
| YOUNG, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18926 | NACHAWATI LAW GROUP |
| YOUNG, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04689 | ONDERLAW, LLC |
| YOUNG, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09896 | CELLINO & BARNES, P.C. |
| YOUNG, KRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13041 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| YOUNG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03314 | ASHCRAFT & GEREL |
| YOUNG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| YOUNG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18253 | NACHAWATI LAW GROUP |
| YOUNG, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| YOUNG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19023 | ONDERLAW, LLC |
| YOUNG, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| YOUNG, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| YOUNG, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07614 | ASHCRAFT & GEREL, LLP |
| YOUNG, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02658 | ONDERLAW, LLC |
| YOUNG, LOUANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15486 | LENZE KAMERRER MOSS, PLC |
| YOUNG, LOUANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2419-17 | MCELDREW YOUNG |
| YOUNG, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13633 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| YOUNG, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13661 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17467 | THE MILLER FIRM, LLC |
| YOUNG, MARTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13560 | CELLINO & BARNES, P.C. |
| YOUNG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02403 | KARSMAN, MCKENZIE & HART |
| YOUNG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06160 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| YOUNG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09567 | ONDERLAW, LLC |
| YOUNG, MATERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05785 | ONDERLAW, LLC |
| YOUNG, MORGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03391 | ONDERLAW, LLC |
| YOUNG, OTTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15748 | ONDERLAW, LLC |
| YOUNG, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08760 | ONDERLAW, LLC |
| YOUNG, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11144 | ASHCRAFT & GEREL, LLP |
| YOUNG, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09497 | ONDERLAW, LLC |
| YOUNG, PORSCHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YOUNG, PORSCHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15954 | LENZE LAWYERS, PLC |
| YOUNG, PORSCHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| YOUNG, PORSCHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15954 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YOUNG, PORSCHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YOUNG, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07353 | THE DUGAN LAW FIRM, APLC |
| YOUNG, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16897 | ASHCRAFT & GEREL |
| YOUNG, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16897 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01707 | DALIMONTE RUEB, LLP |
| YOUNG, SABRINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002924-21 | WEITZ & LUXENBERG |
| YOUNG, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10930 | ONDERLAW, LLC |
| YOUNG, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19202 | SANDERS PHILLIPS GROSSMAN, LLC |
| YOUNG, SHARON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-306-15 | SEEGER WEISS LLP |
| YOUNG, SHARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15249 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| YOUNG, SHARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15249 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| YOUNG, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08530 | ONDERLAW, LLC |
| YOUNG, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10857 | SALTZ MONGELUZZI & BENDESKY PC |
| YOUNG, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10743 | THE MILLER FIRM, LLC |
| YOUNG, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YOUNG, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| YOUNG, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| YOUNG, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18277 | NACHAWATI LAW GROUP |
| YOUNG, TATIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08266 | WILSON LAW PA |
| YOUNG, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11145 | ASHCRAFT & GEREL, LLP |
| YOUNG, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, TERESITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01856 | JOHNSON LAW GROUP |
| YOUNG, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07716 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| YOUNG, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08585 | ONDERLAW, LLC |
| YOUNG, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13230 | THE MILLER FIRM, LLC |
| YOUNG-ARREDONDO, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06860 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| YOUNGBLOOD, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNGBLOOD, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18275 | MOTLEY RICE, LLC |
| YOUNGBLOOD, TERESA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321226 | THE MILLER FIRM, LLC |
| YOUNGERS, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17199 | ONDERLAW, LLC |
| YOUNG-HORNER, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14547 | FLETCHER V. TRAMMELL |
| YOUNGMAN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16788 | TRAMMELL PC |
| YOUNG-RUSS, LANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14288 | JOHNSON LAW GROUP |
| YOUNGS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10999 | TORHOERMAN LAW LLC |
| YOUNG-TUNE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12685 | MORELLI LAW FIRM, PLLC |
| YOUNT, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01489 | ONDERLAW, LLC |
| YOWS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12130 | THE MILLER FIRM, LLC |
| YTELL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13250 | GORI JULIAN & ASSOCIATES, P.C. |
| YU, HUI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16111 | NACHAWATI LAW GROUP |
| YUDELL, TAMAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08307 | ONDERLAW, LLC |
| YUELLING, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18175 | NACHAWATI LAW GROUP |
| YUGAISHTRI, DAT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09445 | ONDERLAW, LLC |
| YUHAS, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01345 | DRISCOLL FIRM, P.C. |
| YUNG, SCHERN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01825 | GORI JULIAN & ASSOCIATES, P.C. |
| YUPANQUI, DINORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01792 | JOHNSON LAW GROUP |
| YURECKO, TAWANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20444 | ASHCRAFT & GEREL, LLP |
| YURECKO, TAWANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YUSUF, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12646 | SANDERS PHILLIPS GROSSMAN, LLC |
| YVONNE HAWLEY | FEDERAL - MDL | 3:21-CV-19047 | MOTLEY RICE, LLC |
| YVONNE MERENDON | FEDERAL - MDL | 3:21-CV-19635 | JOHNSON BECKER, PLLC |
| YVONNE PITTMAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003367-21 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| YZQUIERDO, ANISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17833 | PARAFINCZUK WOLF, P.A. |
| ZABELLE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14047 | ROSS FELLER CASEY, LLP |
| ZABLAN, LUCIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02522 | JOHNSON LAW GROUP |
| ZABOORI, ZHILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17693 | ONDERLAW, LLC |
| ZACCARIA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02397 | HOVDE, DASSOW, & DEETS, LLC |
| ZACCARIA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02397 | THE MILLER FIRM, LLC |
| ZACCHINO, GAETANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07591 | ASHCRAFT & GEREL, LLP |
| ZACCHINO, GAETANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07591 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZACHARA, MARZENA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001028-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| ZACHARA, MARZENA AND ZACHARA, WESLEY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001028-21 | LEVY KONIGSBERG LLP |
| ZACHARIA, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12315 | DALIMONTE RUEB, LLP |
| ZACHARY, MARJORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05958 | ONDERLAW, LLC |
| ZACHARY, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19780 | NACHAWATI LAW GROUP |
| ZACHER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01196 | ONDERLAW, LLC |
| ZADE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZADEH, ASIEH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11744 | ARNOLD & ITKIN LLP |
| ZADEKAS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09134 | BERNSTEIN LIEBHARD LLP |
| ZADROZNY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13021 | ASHCRAFT & GEREL |
| ZAFIRAKIS, KELY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18201 | NACHAWATI LAW GROUP |
| ZAGARSKI, PAULA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000755-20 | GOLOMB SPIRT GRUNFELD PC |
| ZAHOREC, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05960 | ONDERLAW, LLC |
| ZAITSEV, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03628 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| ZAJAC, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01344 | ONDERLAW, LLC |
| ZAJAC, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12209 | ASHCRAFT & GEREL |
| ZAK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11671 | NACHAWATI LAW GROUP |
| ZAKIYYAH JOHNSON-SALAAM | FEDERAL - MDL | 3:21-CV-16956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZAKS, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001443-18 | MORELLI LAW FIRM, PLLC |
| ZAKY, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21101 | CELLINO & BARNES, P.C. |
| ZALE, MOREGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11835 | NACHAWATI LAW GROUP |
| ZALESKI, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00724 | CELLINO & BARNES, P.C. |
| ZALKIND, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18268 | NACHAWATI LAW GROUP |
| ZALOGA, CECYLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06195 | LEVIN SIMES ABRAMS LLP |
| ZAMARIPA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08536 | DAVIS, BETHUNE & JONES, L.L.C. |
| ZAMARRIPA, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08704 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ZAMBATARO, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15922 | ASHCRAFT & GEREL, LLP |
| ZAMBATARO, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZAMBERLAN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02526 | JOHNSON LAW GROUP |
| ZAMBRANO, BRIANA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-22860-CU-MT-CTL | ASPEY, WATKINS & DIESEL, PLLC |
| ZAMBRANO, BRIANA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-22860-CU-MT-CTL | BURNS CHAREST LLP |
| ZAMBRANO, MARILUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZAMNUIK, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02358 | JOHNSON LAW GROUP |
| ZAMORA, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10107 | ONDERLAW, LLC |
| ZAMORA, BETHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08184 | ONDERLAW, LLC |
| ZAMORA, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18780 | NACHAWATI LAW GROUP |
| ZAMORA, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02288 | ONDERLAW, LLC |
| ZAMORA, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04304 | ONDERLAW, LLC |
| ZAMORA, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04976 | ONDERLAW, LLC |
| ZAMORA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10535 | JOHNSON LAW GROUP |
| ZAMPIRRI, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20450 | ONDERLAW, LLC |
| ZAMPOGNA, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12458 | ONDERLAW, LLC |
| ZAMUDIO, GUILLERIMINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10841 | NACHAWATI LAW GROUP |
| ZAMZAM, KEFAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10077 | ARNOLD & ITKIN LLP |
| ZANCA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11146 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| ZANDARSKI, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00711 | BURNS CHAREST LLP |
| ZANDARSKI, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00711 | BURNS CHAREST LLP |
| ZANE, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZANE, DELLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2275-17 | GOLOMB SPIRT GRUNFELD PC |
| ZANE, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | ONDERLAW, LLC |
| ZANE, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | PORTER & MALOUF, PA |
| ZANE, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | THE SMITH LAW FIRM, PLLC |
| ZANGHI, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00090 | CELLINO & BARNES, P.C. |
| ZANK, JENIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14288 | BURNS CHAREST LLP |
| ZANKICH, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11288 | NACHAWATI LAW GROUP |
| ZANNI, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02233 | NASS CANCELLIERE BRENNER |
| ZANOTELLI, HERMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19154 | NACHAWATI LAW GROUP |
| ZANTOW, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17878 | ASHCRAFT & GEREL, LLP |
| ZANTOW, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ZAPALAC, BENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19790 | NACHAWATI LAW GROUP |
| ZAPALAC, COEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZAPPITELLI, JOHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09889 | ONDERLAW, LLC |
| ZAPPONE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17251 | JAZLOWIECKI & JAZLOWIECKI, LLC |
| ZARAGOZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00617 | THE SEGAL LAW FIRM |
| ZARAZUA-GUZMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09293 | DALIMONTE RUEB, LLP |
| ZAREMBA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| ZAREMBA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14947 | LENZE LAWYERS, PLC |
| ZAREMBA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| ZAREMBA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14947 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ZAREMBA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ZARIC-WOLDANSKI, ROZINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08327 | ONDERLAW, LLC |
| ZARKIN, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11056 | PARKER WAICHMAN, LLP |
| ZARRILLI, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1480-16 | BATHGATE, WEGENER & WOLF |
| ZASKE, DIONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09509 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZASKE, DIONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09509 | DICKS & COGLIANSE LLP |
| ZASPEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06811 | ONDERLAW, LLC |
| ZAVALA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14600 | DALIMONTE RUEB, LLP |
| ZAVISTOSKI, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10158 | GOLOMB SPIRT GRUNFELD PC |
| ZAWISTOWSKI, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02530 | JOHNSON LAW GROUP |
| ZAYSZLY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01480 | ONDERLAW, LLC |
| ZBICHORSKI, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002204-20 | GOLOMB & HONIK, P.C. |
| ZEALOR, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03089 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZECCHINI, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003391-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ZECCHINO, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| ZECCHINO, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| ZECCHINO, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| ZEGLEY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12206 | FLEMING, NOLEN & JEZ, LLP |
| ZEGLIN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15922 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ZEIDMAN, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000862-18 | GOLOMB & HONIK, P.C. |
| ZEIG, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17456 | WILLIAMS HART LAW FIRM |
| ZEIGLER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08536 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZEISLOFT, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09105 | THE WEINBERG LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ZELINSKI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09354 | TRAMMELL PC |
| ZELLMANN, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16827 | THE SEGAL LAW FIRM |
| ZEMO, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17379 | WEITZ & LUXENBERG |
| ZEMPEL, BETTY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003145-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ZENZEL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10926 | ASHCRAFT & GEREL |
| ZEOLI, LORIANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001474-20 | GOLOMB & HONIK, P.C. |
| ZEPEDA, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12986 | DALIMONTE RUEB, LLP |
| ZEREN, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02857 | ONDERLAW, LLC |
| ZERINGUE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08824 | COHEN & MALAD, LLP |
| ZESCHKE, GEORGENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17702 | NACHAWATI LAW GROUP |
| ZESK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12306 | ONDERLAW, LLC |
| ZETTERSTROM, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10877 | THE MILLER FIRM, LLC |
| ZGRODNIK, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09946 | ONDERLAW, LLC |
| ZIBELL, NANCI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14841 | WILLIAMS HART LAW FIRM |
| ZICARI, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZIEL, VALLARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08470 | WILLIAMS HART LAW FIRM |
| ZIELINSKI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16648 | CELLINO & BARNES, P.C. |
| ZIEMANN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19269 | ONDERLAW, LLC |
| ZIEMBRA, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12059 | WAGSTAFF & CARTMELL, LLP |
| ZIEMER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01037 | THE MILLER FIRM, LLC |
| ZIER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03599 | ONDERLAW, LLC |
| ZIERK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02663 | PAUL LLP |
| ZILAFRO, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14791 | LENZE LAWYERS, PLC |
| ZILAFRO, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14791 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ZILIO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12960 | NAPOLI SHKOLNIK, PLLC |
| ZILLMER, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12772 | THE MILLER FIRM, LLC |
| ZIMBARDI, SHERRY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC697579 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ZIMBARDI, SHERRY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC697579 | ROSS FELLER CASEY, LLP |
| ZIMMER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11302 | NACHAWATI LAW GROUP |
| ZIMMER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03300 | BERNSTEIN LIEBHARD LLP |
| ZIMMERMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19944 | NACHAWATI LAW GROUP |
| ZIMMERMAN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18171 | NACHAWATI LAW GROUP |
| ZIMMERMAN, HONG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03076 | JOHNSON LAW GROUP |
| ZIMMERMAN, HONG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03076 | LEVIN SIMES LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ZIMMERMAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09747 | ONDERLAW, LLC |
| ZIMMERMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09693 | MUELLER LAW PLLC |
| ZIMMERMAN, MARILYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12017 | NACHAWATI LAW GROUP |
| ZIMMERMAN, MICHELLE | FL - CIRCUIT COURT - BROWARD COUNTY | CACE20010404 | SCHLESINGER LAW OFFICES, P.A. |
| ZIMMERMAN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZIMMERMAN, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003331-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ZIMMERMAN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18273 | NACHAWATI LAW GROUP |
| ZIMMERMAN, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| ZIMMERMAN, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| ZIMMERMAN, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ZIMO, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01430 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZINDA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03043 | JASON J. JOY & ASSCIATES P.L.L.C. |
| ZINGARELLI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14625 | JOHNSON LAW GROUP |
| ZINGONE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05668 | HOLLAND LAW FIRM |
| ZINGONE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05668 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| ZINK, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13968 | SIMMONS HANLY CONROY |
| ZINK, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13143 | ONDERLAW, LLC |
| ZINKHAN, SUSANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07450 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZINN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18973 | NACHAWATI LAW GROUP |
| ZINNECKER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09927 | GORI JULIAN & ASSOCIATES, P.C. |
| ZIRBEL, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01326 | POTTS LAW FIRM |
| ZIRBEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21328 | DIAZ LAW FIRM, PLLC |
| ZIRIADA, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09103 | WILLIAMS HART LAW FIRM |
| ZIRKLE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01516 | FLETCHER V. TRAMMELL |
| ZIRKLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08514 | DAVIS, BETHUNE & JONES, L.L.C. |
| ZIRPOLO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01454 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZITELLA, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06683 | THE SIMON LAW FIRM, PC |
| ZITMAN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZITOLI, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZOELLER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11459 | KIESEL LAW, LLP |
| ZOLL, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15351 | ONDERLAW, LLC |
| ZOLONOWSKI, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17744 | CELLINO & BARNES, P.C. |
| ZORN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09720 | ASHCRAFT & GEREL |
| ZORN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ZORNES, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12956 | PAUL LLP |
| ZORNES, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09486 | FLETCHER V. TRAMMELL |
| ZORNES, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09136 | ONDERLAW, LLC |
| ZOU, CHUNYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09786 | ARNOLD & ITKIN LLP |
| ZOUCHA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05511 | ONDERLAW, LLC |
| ZUBEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14850 | LENZE LAWYERS, PLC |
| ZUBEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14850 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ZUCATI, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00527 | BURNS CHAREST LLP |
| ZUCCONI, LAUREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000775-21 | JOHNSON LAW GROUP |
| ZUCHOWSKI, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZUCHOWSKI, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| ZUCHOWSKI, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| ZUCHOWSKI, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| ZUCK, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08932 | ONDERLAW, LLC |
| ZUCKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZUCKER, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2276-17 | GOLOMB SPIRT GRUNFELD PC |
| ZUCKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | ONDERLAW, LLC |
| ZUCKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | PORTER & MALOUF, PA |
| ZUCKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | THE SMITH LAW FIRM, PLLC |
| ZUFFOLETTO, JULES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16435 | POTTS LAW FIRM |
| ZUKOWSKI, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12048 | THE DIETRICH LAW FIRM, PC |
| ZULAICA, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02153 | JOHNSON LAW GROUP |
| ZUMBRINK, UZMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZUMBRUN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03005 | ONDERLAW, LLC |
| ZUMTOBEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18227 | NACHAWATI LAW GROUP |
| ZUNIGA, JIMMY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ZUNIGA, JIMMY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ZUNIGA, LISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04231 | ONDERLAW, LLC |
| ZUNIGA, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18228 | NACHAWATI LAW GROUP |
| ZUNIGA, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18978 | JOHNSON LAW GROUP |
| ZUNT, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02933 | FLETCHER V. TRAMMELL |
| ZURBOLA, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04842 | NAPOLI SHKOLNIK, PLLC |
| ZURCHER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ZURLIGEN, GRETCHEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19983 | ONDERLAW, LLC |
| ZUROWSKI, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002205-20 | GOLOMB & HONIK, P.C. |
| ZURSTADT, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002153-20 | GOLOMB & HONIK, P.C. |
| ZUZNIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09240 | ONDERLAW, LLC |
| ZWALD, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01345 | JOHNSON LAW GROUP |
| ZWALLY, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| ZWALLY, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| ZWALLY, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ZWAYER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01025 | THE MILLER FIRM, LLC |
| ZWERNER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10870 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZYSK, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19153 | BARON & BUDD, P.C. |