UNITED STATES BANKRUPTCY COURT
District of New Jersey Trenton

| | |
|---|---|
| In re:<br><br>**LTL MANAGEMENT LLC**,<br><br>                    Debtor. | Chapter 11<br><br>Case No.: 23-12825 (MBK)<br><br>Honorable Michael B. Kaplan |
| **LTL MANAGEMENT LLC**,<br><br>                    Plaintiff,<br><br>   v.<br><br>**THOSE PARTIES LISTED ON APPENDIX A TO COMPLAINT** and **JOHN AND JANE DOES 1-1000**,<br><br>                    Defendants. | Adv. Pro. No. 23-01092 (MBK) |

**CERTIFICATE OF SERVICE**

I, Tinamarie Feil, state as follows:

I am over the age of 18 and not a party to the above-captioned case. I certify that on April 24, 2023 as directed by Genova Burns LLC, Proposed Local Counsel to the Official Committee of Talc Claimants, true and correct copy(s) of the following document(s) were served on the party(s) listed on the attached exhibit(s) via the mode(s) of service thereon indicated:

Motion for Request for Certification of Direct Appeal to Circuit Court Filed by Official Committee of Talc Claimants. (Attachments: # 1 Request of Official Committee of Talc Claimants for Order Certifying Direct Appeal of Preliminary Injunction Order of April 20, 2023 to the United States Court of Appeals for the Third Circuit # 2 Proposed Order for Direct Appeal of Preliminary Injunction Order of April 20, 2023 to the United States Court of Appeals for the Third Circuit) (Stolz, Daniel) (Entered: 04/21/2023)

Application to Shorten Time (related document:84 Motion for Request for Certification of Direct Appeal to Circuit Court filed by Creditor Official Committee of Talc Claimants) Filed by Official Committee of Talc Claimants. (Attachments: # 1 Proposed Order Shortening Notice of REQUEST OF OFFICIAL COMMITTEE OF TALC CLAIMANTS FOR ORDER CERTIFYING DIRECT APPEAL OF PRELIMINARY INJUNCTION ORDER OF APRIL 20, 2023 TO THE UNITED STATES COURT OF APPEALS FOR THE THIRD CIRCUIT [Doc 84]) (Clarke, Donald) (Entered: 04/22/2023)

Order Granting Application to Shorten Time (related document:84 Motion for Request for Certification of Direct Appeal to Circuit Court filed by Creditor Official Committee of Talc Claimants). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. Signed on 4/24/2023. Hearing scheduled for 5/9/2023 at 11:30 AM at MBK - Courtroom 8, Trenton. (wiq) (Entered: 04/24/2023)

I certify under penalty of perjury under the laws of the United States that the foregoing is true and correct.

April 25, 2023

*Tinamarie Feil*

Tinamarie Feil
BMC Group, Inc.
Approved Bankruptcy Notice Provider
info@bmcgroup.com; 888.909.0100

**Exhibit A - Certificate of Service**
**LTL Management LLC v Those Parties Listed on Appendix A to the Complaint 23-01092**

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 8217 | AHDOOT & WOLFSON, PC, RAHDOOT@AHDOOTWOLFSON.COM | **Electronic** |
| 8217 | ALLAN BERGER AND ASSOCIATES, ABERGER@ALLAN-BERGER.COM | **Electronic** |
| 8217 | ALLEN & NOLTE PLLC, JNOLTE@ALLENNOLTE.COM | **Electronic** |
| 8217 | ALOIA LAW FIRM LLC, VLUCIDO@ALOIALAWFIRM.COM | **Electronic** |
| 8217 | ANAPOL WEISS, TANAPOL@ANAPOLWEISS.COM | **Electronic** |
| 8217 | ANASTOPOULO LAW FIRM, STEFAN@FEIDLERLAWFIRM.COM | **Electronic** |
| 8217 | ANDREW THORNTON HIGGINS RAZMARA LLP, LR@ANDREWSTHORNTON.COM | **Electronic** |
| 8217 | ANDREW THORNTON HIGGINS RAZMARA LLP, JCT@ANDREWSTHORNTON.COM | **Electronic** |
| 8217 | ANDREW THORNTON HIGGINS RAZMARA LLP, AA@ANDREWSTHORNTON.COM | **Electronic** |
| 8217 | ANDRUS WAGSTAFF, P.C., ALBERT.NORTHRUP@ANDRUSWAGSTAFF.COM | **Electronic** |
| 8217 | ARNOLD & ITKIN LLP, CHRISTENSEN@ARNOLDITKIN.COM | **Electronic** |
| 8217 | ARNOLD & ITKIN LLP, CBOATRIGHT@ARNOLDITKIN.COM | **Electronic** |
| 8217 | ARNOLD & ITKIN LLP, JITKIN@ARNOLDITKIN.COM | **Electronic** |
| 8217 | ARNOLD LAW OFFICE, RCHRISTENSEN@ARNOLDITKIN.COM | **Electronic** |
| 8217 | ARNOLD LAW OFFICE, CBOATRIGHT@ARNOLDITKIN.COM | **Electronic** |
| 8217 | ASHCRAFT & GEREL, PLYONS@ASHCRAFTLAW.COM | **Electronic** |
| 8217 | ASHCRAFT & GEREL, JGREEN@ASHCRAFTLAW.COM | **Electronic** |
| 8217 | ASHCRAFT & GEREL, MPARFITT@ASHCRAFTLAW.COM | **Electronic** |
| 8217 | ASPEY, WATKINS & DIESEL, PLLC, INFO@AWDLAW.COM | **Electronic** |
| 8217 | Attn Lauren Bielskie & Jeffrey M. Sponder, lauren.bielskie@usdoj.gov | **Electronic** |
| 8217 | Attn Lauren Bielskie & Jeffrey M. Sponder, jeffrey.m.sponder@usdoj.gov | **Electronic** |
| 8217 | Attn: Adam Pulaski, adam@pulaskilawfirm.com | **Electronic** |
| 8217 | Attn: Aimee Wagstaff, awagstaff@wagstafflawfirm.com | **Electronic** |
| 8217 | Attn: Alan D. Halperin & Donna H. Lieberman, ahalperin@halperinlaw.net | **Electronic** |
| 8217 | Attn: Alan D. Halperin & Donna H. Lieberman, dlieberman@halperinlaw.net | **Electronic** |
| 8217 | Attn: Alan J. Broday, brodya@gtlaw.com | **Electronic** |
| 8217 | Attn: Allen J. Underwood II, aunderwood@litedepalma.com | **Electronic** |
| 8217 | Attn: Allison Meghan Brown, allison.brown@skadden.com | **Electronic** |
| 8217 | Attn: Andrew J. Kelly, akelly@kbtlaw.com | **Electronic** |
| 8217 | Attn: Andrew White & Eric Haas, ehaas8@its.jnj.com | **Electronic** |
| 8217 | Attn: Andrew White & Eric Haas, awhite23@its.jnj.com | **Electronic** |
| 8217 | Attn: Autumn D. Highsmith, Rachel R. Obaldo, rachel.obaldo@oag.texas.gov | **Electronic** |
| 8217 | Attn: Autumn D. Highsmith, Rachel R. Obaldo, autumn.highsmith@oag.texas.gov | **Electronic** |
| 8217 | Attn: Blair Warner, laura.baccash@whitecase.com | **Electronic** |
| 8217 | Attn: Blair Warner, blair.warner@whitecase.com | **Electronic** |
| 8217 | Attn: Blair Warner, mlinder@whitecase.com | **Electronic** |
| 8217 | Attn: Blake Tanase, Basil Adham, badham@johnsonlawgroup.com | **Electronic** |
| 8217 | Attn: BMC Group Noticing Agent, callcenter@bmcgroup.com | **Electronic** |
| 8217 | Attn: Brian J. Mccormick, bmccormick@rossfellercasey.com | **Electronic** |
| 8217 | Attn: Brian W. Hofmeister, bwh@hofmeisterfirm.com | **Electronic** |
| 8217 | Attn: Charlie Stern, charlie.stern@beasleyallen.com | **Electronic** |
| 8217 | Attn: Curtis G. Hoke, choke@millermiller.com | **Electronic** |
| 8217 | ATTN: DANIEL P. MCDYER, DANMCDYER@AMBYLAW.COM | **Electronic** |
| 8217 | Attn: Daniel R. Lapinski, dlapinski@motleyrice.com | **Electronic** |
| 8217 | Attn: Derek J Baker, dbaker@reedsmith.com | **Electronic** |
| 8217 | Attn: Don Clarke, dclarke@genovaburns.com | **Electronic** |
| 8217 | Attn: Don Worley, don@mcdonaldworley.com | **Electronic** |
| 8217 | Attn: E. Richard Dressel, rdressel@lexnovalaw.com | **Electronic** |
| 8217 | Attn: Fletcher V. Trammell, fletch@trammellpc.com | **Electronic** |
| 8217 | Attn: Gregory D. Rueb, greg@lawrsd.com | **Electronic** |
| 8217 | Attn: J. Zachary Balasko, john.z.balasko@usdoj.gov | **Electronic** |
| 8217 | Attn: James Heisman, Christopher Lopalo, clopalo@napolibern.com | **Electronic** |
| 8217 | Attn: James Heisman, Christopher Lopalo, jheisman@naplilaw.com | **Electronic** |
| 8217 | Attn: James N. Lawlor, jlawlor@wmd-law.com | **Electronic** |
| 8217 | Attn: James Onder, onder@onderlaw.com | **Electronic** |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 8217 | Attn: Jesse Ferrer & Christina Feller, cfeller@lawyerworks.com | Electronic |
| 8217 | Attn: Jesse Ferrer & Christina Feller, jferrer@lawyerworks.com | Electronic |
| 8217 | Attn: Jessica Lauria, Glenn M Kurtz &, jessica.lauria@whitecase.com | Electronic |
| 8217 | Attn: Jessica Lauria, Glenn M Kurtz &, gkurtz@whitecase.com | Electronic |
| 8217 | Attn: Jessica Lauria, Glenn M Kurtz &, ricardo.pasianotto@whitecase.com | Electronic |
| 8217 | Attn: Jessica Lauria, Glenn M Kurtz &, gstarner@whitecase.com | Electronic |
| 8217 | Attn: John M. August, jaugust@saiber.com | Electronic |
| 8217 | Attn: Kenneth A. Rosen, Mary E. Seymour, mseymour@lowenstein.com | Electronic |
| 8217 | Attn: Kenneth A. Rosen, Mary E. Seymour, krosen@lowenstein.com | Electronic |
| 8217 | Attn: Kurt Arnold, Caj Boatright, jitkin@arnolditkin.com | Electronic |
| 8217 | Attn: Kurt Arnold, Caj Boatright, christensen@arnolditkin.com | Electronic |
| 8217 | Attn: Kurt Arnold, Caj Boatright, cboatright@arnolditkin.com | Electronic |
| 8217 | Attn: Linda Richenderfer, linda.richenderfer@usdoj.gov | Electronic |
| 8217 | Attn: Majed Nachawati, mn@ntrial.com | Electronic |
| 8217 | Attn: Marc Grossman, mgrossman@thesandersfirm.com | Electronic |
| 8217 | Attn: Mark D. Fischer & Robert C Griffiths, rcg@rawlingsandassociates.com | Electronic |
| 8217 | Attn: Mark D. Fischer & Robert C Griffiths, mdf@rawlingsandassociates.com | Electronic |
| 8217 | Attn: Mark P. Robinson Jr., mrobinson@robinsonfirm.com | Electronic |
| 8217 | Attn: Mary Putnick & Daniel Thornburgh, dthornburgh@awkolaw.com | Electronic |
| 8217 | Attn: Mary Putnick & Daniel Thornburgh, marybeth@putnicklegal.com | Electronic |
| 8217 | Attn: Michael C Shepherd & Laura L Femino, laura.femino@whitecase.com | Electronic |
| 8217 | Attn: Michael C Shepherd & Laura L Femino, mshepherd@whitecase.com | Electronic |
| 8217 | Attn: Mikal Watts, mcwatts@wattsguerra.com | Electronic |
| 8217 | Attn: Mitchell Malzberg, mmalzberg@mjmalzberglaw.com | Electronic |
| 8217 | Attn: Richard Schlueter, rschlueter@cssfirm.com | Electronic |
| 8217 | AVA LAW GROUP, INC., SUPPORT@AVA.LAW | Electronic |
| 8217 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC, DTHORNBURGH@AWKOLAW.COM | Electronic |
| 8217 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC, MARYBETH@PUTNICKLEGAL.COM | Electronic |
| 8217 | BABBITT, JOHNSON, OSBORNE & LECLAINCHE, P.A., JOSBORNE@REALTOUGHLAWY | Electronic |
| 8217 | BABBITT, JOHNSON, OSBORNE & LECLAINCHE, P.A., RBELL@REALTOUGHLAWYERS.COM | Electronic |
| 8217 | BACHUS & SCHANKER LLC, CELLIOTT@COLORADOLAW.NET | Electronic |
| 8217 | BAILLY AND MCMILLAN, LLP, RDEPONTO@BANDMLAW.COM | Electronic |
| 8217 | BAILLY AND MCMILLAN, LLP, KMCMILLAN@BANDMLAW.COM | Electronic |
| 8217 | BAILLY AND MCMILLAN, LLP, JBAILLY@BANDMLAW.COM | Electronic |
| 8217 | BALZARINI & WATSON, LBAL@COMCAST.NET | Electronic |
| 8217 | BANNER LEGAL, JSHAFER@BANNERLEGAL.COM | Electronic |
| 8217 | BARNES LAW GROUP, LLC, ROY@BARNESLAWGROUP.COM | Electronic |
| 8217 | BARON & BUDD, P.C., JMANN@BARONBUDD.COM | Electronic |
| 8217 | BARRETT LAW GROUP, P.A., KRILEY@BARRETTLAWGR | Electronic |
| 8217 | BARRETT LAW GROUP, P.A., BHAMILTON@BARRETTLAWGROUP.COM | Electronic |
| 8217 | BARRY, MCTIERNAN & WEDINGER, RWEDINGER@BMCTWLAW.COM | Electronic |
| 8217 | BART DURHAM INJURY LAW, BLAIR@BLAIRDURHAM.COM | Electronic |
| 8217 | BATHGATE, WEGENER & WOLF, EKASSELMAN@BATHWEG.COM | Electronic |
| 8217 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC, NMALDONADO@BAUMHEDLUNDLA | Electronic |
| 8217 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC, MBAUM@BAUMHEDLUNDLAW.COM | Electronic |
| 8217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS, & MILES, P.C., CHARLIE.STERN@BEASLEYALLEN.COM | Electronic |
| 8217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS, & MILES, P.C., LEIGH.ODELL@BEASLEYALLEN.COM | Electronic |
| 8217 | BECKER LAW GROUP, BECKER@BECKERLAWGROUP.COM | Electronic |
| 8217 | BECNEL LAW FIRM, LLC, MMORELAND@BECNELLAW.COM | Electronic |
| 8217 | BEKMAN, MARDER, & ADKINS, LLC, QUINN@BMALAWFIRM.COM | Electronic |
| 8217 | BERGMAN DRAPER OSLUND, MATT@BERGMANLEGAL.COM | Electronic |
| 8217 | BERGSTRESSER & POLLOCK PC, RICH@BERGSTRESSER.COM | Electronic |
| 8217 | BERKE LAW FIRM, PA, BERKELAW@YAHOO.COM | Electronic |
| 8217 | BERNHEIM KELLY BATTISTA & BLISS, JBERNHEIM@REALJUSTICE.COM | Electronic |
| 8217 | BERNSTEIN LIEBHARD LLP, DWECK.MORRIS@GMAIL.COM | Electronic |
| 8217 | BEVAN & ASSOCIATES LPA, INC., TBEVAN@BEVANLAW.COM | Electronic |
| 8217 | BISNAR AND CHASE, TANTUNOVICH@BISNARCHASE.COM | Electronic |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 8217 | BISNAR AND CHASE, BCHASE@BISNARCHASE.COM | Electronic |
| 8217 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC, JBM@BBGBALAW.COM | Electronic |
| 8217 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC, HGG@BBGBALAW.COM | Electronic |
| 8217 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC, SSCHRAMM@BBGA.COM | Electronic |
| 8217 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC, AJH@BBGBALAW.COM | Electronic |
| 8217 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC, JBW@BBGBALAW.COM | Electronic |
| 8217 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC, LPITTARD@BBGA.COM | Electronic |
| 8217 | BLIZZARD & NABERS, LLP, EBLIZZARD@BLIZZARDLAW.COM | Electronic |
| 8217 | BLOCK LAW FIRM, APLC, RCB@BLOCKLAWFIRM.COM | Electronic |
| 8217 | BLOOD HURST & OREARDON LLP, ABERGER@ALLAN-BERGER.COM | Electronic |
| 8217 | BOHRER LAW FIRM, LLC, SCOTT@BOHRERBRADY.COM | Electronic |
| 8217 | BOODELL & DOMANSKIS, LLC, SWELTMAN@BOODLAW.COM | Electronic |
| 8217 | BOODELL & DOMANSKIS, LLC, DGOLANTY@BOODLAW.COM | Electronic |
| 8217 | BOUCHER LLP, BHUJWALA@BOUCHER.LA | Electronic |
| 8217 | BOUCHER LLP, RAY@BOUCHER.LA | Electronic |
| 8217 | BRADSHAW, FOWLER, PROCTOR &, HAINDFIELD.MATTHEW@BRADSHAWLAW.COM | Electronic |
| 8217 | BRANCH LAW FIRM, MBRANCH@BRANCHLAWFIRM.COM | Electronic |
| 8217 | BRAYTON PURCELL LLP, GPURCELL@BRAYTONLAW.COM | Electronic |
| 8217 | BROWN, READDICK, BUMGARTNER, CARTER,, STRICKLAND & WATKINS LLP, PSCOTT@BRBCSW.COM | Electronic |
| 8217 | BRUERA LAW FIRM PLLC, SOFIA@BRUERALAW.COM | Electronic |
| 8217 | BRUSTER PLLC, AKBRUSTER@BRUSTERPLLC.COM | Electronic |
| 8217 | BUCK LAW FIRM, RBUCK@BUCKFIRM.COM | Electronic |
| 8217 | BUCKINGHAM BARRERA LAW FIRM, ADRIAN@BUCKBARRLAW.COM | Electronic |
| 8217 | BURG SIMPSON ELDREDGE HERSH JARDINE, SKATZ@BURGSIMPSON.COM | Electronic |
| 8217 | BURNETT LAW FIRM, BURNETT@CLA | Electronic |
| 8217 | BURNS CHAREST LLP, KNELSON@BURNSCHAREST.COM | Electronic |
| 8217 | BURNS CHAREST LLP, DCHAREST@BURNSCHAREST.COM | Electronic |
| 8217 | BURNS CHAREST LLP, WBURNS@BURNSCHAREST.COM | Electronic |
| 8217 | BURNS CHAREST LLP, AKLEVORN@BURNSCHAREST.COM | Electronic |
| 8217 | BUZIN LAW, P.C., ABUZIN@BUZINLAW.COM | Electronic |
| 8217 | C/O MICHELLE TAYLOR, PRO PER, MLTAYLOR8791@GMAIL.COM | Electronic |
| 8217 | CALCAGNO & ASSOCIATES, LLP, LORI@CALCAGNOLAWFIRM.COM | Electronic |
| 8217 | CALCAGNO & ASSOCIATES, LLP, GARY@CALCAGNOLAWFIRM.COM | Electronic |
| 8217 | CAMPBELL & ASSOCIATES, INFO@INJURYHELP.ORG | Electronic |
| 8217 | CAPRETZ & ASSOCIATES, JCAPRETZ@CAPRETZ.COM | Electronic |
| 8217 | CARAZO QUETGLAS LAW OFFICES, INFO@QUETGLASLAWPSC.ORG | Electronic |
| 8217 | CARDARO & PEEK, L.L.C., CDF@CARDAROLAW.COM | Electronic |
| 8217 | CARDARO & PEEK, L.L.C., TCC@CARDAROLAW.COM | Electronic |
| 8217 | CARDARO & PEEK, L.L.C., JLP@CARDAR | Electronic |
| 8217 | CARLSON LAW FIRM, RRIZKALLA@CARLSONATTORNEYS.COM | Electronic |
| 8217 | CARPENTER & SCHUMACHER, PC, SCARPENTER@CSTRIALLAW.COM | Electronic |
| 8217 | CATES MAHONEY, LLC, DCATES@CATESLAW.COM | Electronic |
| 8217 | CELLINO & BARNES, P.C., BRIAN.GOLDSTEIN@CELLINOANDBARNES.COM | Electronic |
| 8217 | CHAFFIN LUHANA LLP, LUHANA@CHAFFINLUHANA.COM | Electronic |
| 8217 | CHAMP LYONS III, PC, CHAMP@CHAMPLYONS.COM | Electronic |
| 8217 | CHANDLER KLICS, LLP, SYLVIA@CHANDLERLAWLLC.COM | Electronic |
| 8217 | CHAPPELL, SMITH & ARDEN, P.A., CSTRAIGHT@CAS-LAW.COM | Electronic |
| 8217 | CHEELEY LAW GROUP, BOB@CHEELEYLAWGROUP.COM | Electronic |
| 8217 | CHEHARDY, SHERMAN, WILLIAMS,RECILE,, STAKELUM & HAYES, LLP, JMW@CHEHARDY.COM | Electronic |
| 8217 | CHEONG, DENOVE, ROWELL & BENNETT, MKAY@CDRB-LAW.COM | Electronic |
| 8217 | CHILDERS, SCHLUETER & SMITH, LLC, BSMITH@CSSFIRM.COM | Electronic |
| 8217 | CHISHOLM & CHISHOLM, P.C., CAROL@CHISHOLMLAWFIRM.COM | Electronic |
| 8217 | CHRISTOPHER D. SMITH P.A., SMITH@CHRISSMITH.COM | Electronic |
| 8217 | CLARK ROBB MASON COULMBE, ET AL., LCLARK@FLORIDAMEDIATION.COM | Electronic |
| 8217 | CLAYEO C. ARNOLD, APC, INFO@JUSTIC4YOU.COM | Electronic |
| 8217 | CLIFFORD LAW OFFICES, P.C., SMM@CLIFFORDLAW.COM | Electronic |
| 8217 | CLIFFORD LAW OFFICES, P.C., RAC@CLIFFORDLAW.COM | Electronic |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 8217 | CLORE LAW GROUP LLC, ALISHA@CLORELAW.COM | Electronic |
| 8217 | COHEN & MALAD, LLP, JKNOLL@COHENANDMALAD.COM | Electronic |
| 8217 | COHEN, PLACITELLA & ROTH, CPLACITELLA@CPRLAW.COM | Electronic |
| 8217 | COHEN, PLACITELLA & ROTH, JMPLACITELLA@CPRLAW.COM | Electronic |
| 8217 | COHEN, PLACITELLA & ROTH, DGEIER@CPRLAW.COM | Electronic |
| 8217 | CONSTANT LEGAL GROUP LLP, INFO@CONSTANTLLP.COM | Electronic |
| 8217 | COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP, CJONES@CBSCLAW.COM | Electronic |
| 8217 | COONEY AND CONWAY, DBARRETT@COONEYCONWAY.COM | Electronic |
| 8217 | COONEY AND CONWAY, CPORRETTA@COONEYCONWAY.COM | Electronic |
| 8217 | CORBOY & DEMETRIO, P.C., KTL@CORBOYDEMETRIO.COM | Electronic |
| 8217 | CORBOY & DEMETRIO, P.C., GUS@CORBOYDEMETRIO.COM | Electronic |
| 8217 | CORRIE YACKULIC LAW FIRM, PLLC, CORRIE@CJYLAW.COM | Electronic |
| 8217 | CORY, WATSON, CROWDER & DEGARIS P.C., SHUNT@CORYWATSON.COM | Electronic |
| 8217 | CPC, AA@ANDREWSTHORNTON.COM | Electronic |
| 8217 | CPC, JCT@ANDREWSTHORNTON.COM | Electronic |
| 8217 | CPC, LR@ANDREWSTHORNTON.COM | Electronic |
| 8217 | CRAIG SWAPP & ASSOCIATES, CRAIG@CRAIGSWAPP.COM | Electronic |
| 8217 | CUNEO GILBERT & LADUCA, LLP, BRENDANT@CUNEOLAW.COM | Electronic |
| 8217 | DALIMONTE RUEB, LLP, JOHN@DRLAWLLP.COM | Electronic |
| 8217 | DALIMONTE RUEB, LLP, JORENDI@DRLAWLLP.COM | Electronic |
| 8217 | DALIMONTE RUEB, LLP, GREG@DRLAWLLP.COM | Electronic |
| 8217 | DALTON AND ASSOCIATES, PA, LSIMON@BDALTONLAW.COM | Electronic |
| 8217 | DAMATO LAW FIRM, P.C., INQUIRY@DAMATOLAWFIRM.COM | Electronic |
| 8217 | DANIEL & ASSOCIATES, LLC, INFO@AOATL.COM | Electronic |
| 8217 | DANZIGER & DE LLANO, LLP, MICHELLE@DANDELL.COM | Electronic |
| 8217 | DARCY JOHNSON DAY, P.C., ADARCY@DARCYJOHNSONDAY.COM | Electronic |
| 8217 | DARLENE; SIMON GREENSTONE PANATIER,, CPANATIER@SGPBLAW.COM | Electronic |
| 8217 | DAVIS & CRUMP P.C., INFO@DAVISCRUMP.COM | Electronic |
| 8217 | DEAN OMAR BRANHAM, LLP, JDEAN@DOBSLEGAL.COM | Electronic |
| 8217 | DEAN OMAR BRANHAM, LLP, BSMITH@DOBSLEGAL.COM | Electronic |
| 8217 | DEAN OMAR BRANHAM, LLP, TBRANHAM@DOBSLEGAL.COM | Electronic |
| 8217 | DEAN; KAZAN, MCCLAIN, SATTERLEY & GREENWOOD, JSATTERLEY@KAZANLAW.COM | Electronic |
| 8217 | DECOF, BARRY, MEGA & QUINN, P.C., JAB@DECOF.COM | Electronic |
| 8217 | DEGARIS WRIGHT MCCALL, ADEGARIS@DWMLAWYERS.COM | Electronic |
| 8217 | DELISE & HALL, AHALL@DAHLAW.COM | Electronic |
| 8217 | DELL & DEAN PLLC, JMASSARO@D2TRIALLAW.COM | Electronic |
| 8217 | DELL & DEAN PLLC, JDELL@D2TRIALLAW.COM | Electronic |
| 8217 | DENNIS F. OBRIEN, P.A., OBIE26@AOL.COM | Electronic |
| 8217 | DIAMOND LAW, DDIAMOND@DIAMONDLAWUSA.COM | Electronic |
| 8217 | DIAZ LAW FIRM, PLLC, TRIPP@DIAZLAWFIRM.COM | Electronic |
| 8217 | DICELLO LEVITT GUTZLER LLC, MADICELLO@DICELLOLEVITT.COM | Electronic |
| 8217 | DICKEY LAW FIRM, LLP, AARON@DICKEYFIRM.COM | Electronic |
| 8217 | DICKS & COGLIANSE LLP, MDICKS@HOADEFECTLAWYERS.COM | Electronic |
| 8217 | DICKSON KOHAN & BABLOVE LLP, JBABLOVE@DKBLAWYERS.COM | Electronic |
| 8217 | DOBS & FARINAS, LLP, KFARINAS@DOBSLEGAL.COM | Electronic |
| 8217 | DOLCE PANEPINTO, P.C., MPANEPINTO@DOLCEFIRM.COM | Electronic |
| 8217 | DOMENGEAUX WRIGHT ROY & EDWARDS LLC, ELWOODS@WRIGHTROY.COM | Electronic |
| 8217 | DONALD L. SCHLAPPRIZZI P.C., CRAIG@SCHLAPPRIZZIPC.COM | Electronic |
| 8217 | DOROTHY V. MAIER, PA, DOROTHYMAIER2013@GMAIL.COM | Electronic |
| 8217 | DRISCOLL FIRM, P.C., JOHN@THEDRISCOLLFIRM.COM | Electronic |
| 8217 | DRISCOLL FIRM, P.C., PAUL@THEDRISCOLLFIRM.COM | Electronic |
| 8217 | DUFFY LAW LLC, DUFFY@CPDUFFYLAW.COM | Electronic |
| 8217 | DUGAN LAW FIRM, PLC, MEKEL@DUGAN-LAWFIRM.COM | Electronic |
| 8217 | DWYER WILLIAMS POTTER, TIM@RDWYER.COM | Electronic |
| 8217 | EDLUND GALLAGHER HASLAM MCCALL WOLF, & WOOTEN, PLLC, DARREN@DARRENWOLF.COM | Electronic |
| 8217 | EDWARD F. LUBY, LLC, LUBYLAW@LUBYLAWFIRM.COM | Electronic |
| 8217 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP, BEICHEN@NJADVOCATES.COM | Electronic |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 8217 | EISENBERG, ROTHWEILER, WINKLER, NANCY@ERLEGAL.COM | **Electronic** |
| 8217 | ELY BETTINI ULMAN ROSENBLATT & OZER, BURT@EBURLAW.COM | **Electronic** |
| 8217 | ELY LAW, LLC, RICK@ELY-LAW.COM | **Electronic** |
| 8217 | ENVIRONMENTAL LITIGATION GROUP, PC, GARY@ELGLAW.COM | **Electronic** |
| 8217 | ENVIRONMENTAL LITIGATION GROUP, PC, DON@ELGLAW.COM | **Electronic** |
| 8217 | FAHRENBACH; KELLEY & FERRARO, LLP, EJKELLEY@KELLEY-FERRARO.COM | **Electronic** |
| 8217 | FAY LAW GROUP PLLC, JORENDI@DRLAWLLP.COM | **Electronic** |
| 8217 | FAY LAW GROUP PLLC, GREG@DRLAWLLP.COM | **Electronic** |
| 8217 | FAY LAW GROUP PLLC, JOHN@DRLAWLLP.COM | **Electronic** |
| 8217 | FELDMAN & PINTO, INFO@FELDMANPINTO.COM | **Electronic** |
| 8217 | FITZGERALD KNAIER, LLP, RKNAIER@FITZGERALDKNAIER.COM | **Electronic** |
| 8217 | FITZGERALD LAW GROUP, LLC, INFO@FITZ-LAWGROUP.COM | **Electronic** |
| 8217 | FLEMING, NOLEN & JEZ, LLP, RAND_NOLEN@FLEMING-LAW.COM | **Electronic** |
| 8217 | FLEMING, NOLEN & JEZ, LLP, KELSEY_STOKES@FLEMING- | **Electronic** |
| 8217 | FLETCHER V. TRAMMELL, MELISSA@TRAMMELLPC.COM | **Electronic** |
| 8217 | FLETCHER V. TRAMMELL, FLETCH@TRAMMELLPC.COM | **Electronic** |
| 8217 | FLINT LAW FIRM LLC, EFLINT@FLINTLAW.COM | **Electronic** |
| 8217 | FOX AND FARLEY, JOHNWILLIS@FOXANDFARLEYLAW.COM | **Electronic** |
| 8217 | FRANCOLAW PLLC, DFRANCO@DFRANCOLAW.COM | **Electronic** |
| 8217 | FRANKLIN, MOSELE & WALKER, PC, DIVEATTORNEY@ICLOUD.COM | **Electronic** |
| 8217 | FRAZER PLC, Roe@Frazer.Law | **Electronic** |
| 8217 | FREDEKING & BISER LAW OFFICES, INFO@FREDEKINGLAW.COM | **Electronic** |
| 8217 | FRIEDMAN RUBIN, PLLP, RFRIEDMAN@FRIEDMANRUBIN.COM | **Electronic** |
| 8217 | FRIEDMAN RUBIN, PLLP, PMULLENIX@FRIEDMANRUBIN.COM | **Electronic** |
| 8217 | FROST LAW FIRM, PC, SCOTT@FROSTLAWFIRM.COM | **Electronic** |
| 8217 | GACOVINO, LAKE & ASSOCIATES, INFO@GACOVINOLAKE.COM | **Electronic** |
| 8217 | GAINSBURGH, BENJAMIN, DAVID, GMEUNIER@GAINSBEN.COM | **Electronic** |
| 8217 | GALANTE & BIVALACQUA LLC, SCOTT@GB-LAWFIRM.COM | **Electronic** |
| 8217 | GALIHER DEROBERTIS & WAXMAN LLP, INFO@GALIHERLAW.COM | **Electronic** |
| 8217 | GANCEDO LAW FIRM, INC, HGANCEDO@GANCEDOLAW.COM | **Electronic** |
| 8217 | GARY C. JOHNSON P.S.C., GARY@GARYCJOHNSON.COM | **Electronic** |
| 8217 | GARY C. JOHNSON P.S.C., BDESKINGS@GARYCJOHNSON.COM | **Electronic** |
| 8217 | GEOFFREY B. GOMPERS & ASSOC, P.C., GOMPERS@GOMPERSLAW.COM | **Electronic** |
| 8217 | GHIORSO LAW OFFICE, IDDELLW4@GMAIL.COM | **Electronic** |
| 8217 | GHIORSO LAW OFFICE, BILL@GHIORSOLAW.COM | **Electronic** |
| 8217 | GIBBS LAW GROUP LLP, KBM@CLASSLAWGROUP.COM | **Electronic** |
| 8217 | GIBSON & ASSOCIATES INC., AGIBSON@GIBSONLAWPC.COM | **Electronic** |
| 8217 | GIBSON & ASSOCIATES INC., DOUG.GIBSON@GIBSONLAWPC.C | **Electronic** |
| 8217 | GIRARDI & KEESE, KGRIFFIN@GIRARDIKEESE.COM | **Electronic** |
| 8217 | GITLIN, HORN AND VAN DE KIEFT, LLP, MHORN@GHVLAW.COM | **Electronic** |
| 8217 | GLENN LOEWENTHAL, PC, LORI.LYON@GEORGIATRIALATTORNEYS.COM | **Electronic** |
| 8217 | GLENN LOEWENTHAL, PC, LISA@GEORGIATRIALATTORNEYS.COM | **Electronic** |
| 8217 | GLP ATTORNEYS, P.S., INC., SEATTLEOFFICE@GLPATTORNEYS.COM | **Electronic** |
| 8217 | GOETZ, BALDWIN & GEDDES, P.C., KNELSON@GOETZLAWFIRM.COM | **Electronic** |
| 8217 | GOETZ, BALDWIN & GEDDES, P.C., DEVLAN@GOETZLAWFIRM.COM | **Electronic** |
| 8217 | GOLDBERG, PERSKY & WHITE, PC, LOCHELTREE@GPWLAW.COM | **Electronic** |
| 8217 | GOLDENBERG HELLER & ANTOGNOLI, PC, ACALLIS@GHALAW.COM | **Electronic** |
| 8217 | GOLDENBERG HELLER & ANTOGNOLI, PC, TLECH@GHALAW.COM | **Electronic** |
| 8217 | GOLDENBERGLAW PLLC, NCLAURICELLA@GOLDENBERGLAW.COM | **Electronic** |
| 8217 | GOLDSTEIN GRECO PC, BRIAN.GOLDSTEIN@CELLINOANDBARNES.COM | **Electronic** |
| 8217 | GOLOMB & HONIK, P.C., KGRUNFLED@GOLOMBHONIK.COM | **Electronic** |
| 8217 | GOLOMB & HONIK, P.C., ASPIRT@GOLOMBHONIK.COM | **Electronic** |
| 8217 | GOLOMB & HONIK, P.C., RGOLOMB@GOLOMBLEGAL.COM | **Electronic** |
| 8217 | GOLOMB & HONIK, P.C., RGOLOMB@GOLOMBHONIK.COM | **Electronic** |
| 8217 | GOLOMB SPIRT GRUNFELD PC, RGOLOMB@GOLOMBLEGAL.COM | **Electronic** |
| 8217 | GOLOMB SPIRT GRUNFELD PC, RGOLOMB@GOLOMBHONIK.COM | **Electronic** |
| 8217 | GOLOMB SPIRT GRUNFELD PC, ASPIRT@GOLOMBHONIK.COM | **Electronic** |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 8217 | GOLOMB SPIRT GRUNFELD PC, KGRUNFLED@GOLOMBHONIK.COM | **Electronic** |
| 8217 | GOLOMB SPIRT GRUNFELD PC, SRESNICK@GOLOMBHONIK.COM | **Electronic** |
| 8217 | GOZA & HONNOLD, LLC, BHONNOLD@GOHONLAW.COM | **Electronic** |
| 8217 | GRAHAM P. CARNER, PLLC, GRAHAM.CARNER@GMAIL.COM | **Electronic** |
| 8217 | GREER, RUSSELL, DENT & LEATHERS, PA, MGREER@GREERLAWFIRM.COM | **Electronic** |
| 8217 | GUARDIAN LAW GROUP, LLP, RECEPTION@GUARDIAN.LAW | **Electronic** |
| 8217 | HABUSH HABUSH & ROTTIER SC, TTRECEK@HABUSH.COM | **Electronic** |
| 8217 | HACH ROSE SCHIRRIPA & CHEVERIE LLP, FSCHIRRIPA@HRSCLAW.COM | **Electronic** |
| 8217 | HAFELI STARAN & CHRIST , P.C., MHAFELI@HSC-LAW.COM | **Electronic** |
| 8217 | HANNON LAW FIRM, LLC, KHANNON@HANNONLAW.COM | **Electronic** |
| 8217 | HARPER GREY LLP, RKEITH@HARPERGREY.COM | **Electronic** |
| 8217 | HARRIS LOWRY MANTON LLP, STEVE@HLMLAWFIRM.COM | **Electronic** |
| 8217 | HARRIS LOWRY MANTON LLP, JED@HLMLAWFIRM.COM | **Electronic** |
| 8217 | HARRY I. KATZ, PC, SPEAKTOHARRYKATZ@GMAIL.COM | **Electronic** |
| 8217 | HART MCLAUGHLIN & ELDRIDGE, RMCLAUGHLIN@HMELEGAL.COM | **Electronic** |
| 8217 | HAUSFELD, JGOTZ@HAUSFELD.COM | **Electronic** |
| 8217 | HEDRICK LAW FIRM, EDRICK@GMAIL.COM | **Electronic** |
| 8217 | HELMSDALE LAW, LLP, DVERMONT@HELMSDALELAW.COM | **Electronic** |
| 8217 | HELVEY LAW, LHELVEY@HELVEYLAW.COM | **Electronic** |
| 8217 | HENINGER, GARRISON, DAVIS, LLC, WLBROSS@HGDLAWFIRM.COM | **Electronic** |
| 8217 | HENINGER, GARRISON, DAVIS, LLC, INFO@HGDLAWFIRM.COM | **Electronic** |
| 8217 | HENINGER, GARRISON, DAVIS, LLC, ACARROLL@HGDLAWFIRM.COM | **Electronic** |
| 8217 | HEYGOOD, ORR & PEARSON, ERIC@HOP-LAW.COM | **Electronic** |
| 8217 | HOLLAND GROVES SCHNELLER & STOLZE, EHOLLAND@ALLFELA.COM | **Electronic** |
| 8217 | HOLLAND LAW FIRM, EHOLLAND@HOLLANDTRIALLAWYERS.COM | **Electronic** |
| 8217 | HOLLAND LAW FIRM, INFO@HOLLANDTRIALLAWYERS.COM | **Electronic** |
| 8217 | HOLLIS, WRIGHT, CLAY & VAIL, P.C., JOSHW@HOLLIS-WRIGHT.COM | **Electronic** |
| 8217 | HORTON LAW FIRM, SHORTON@COXINET.NET | **Electronic** |
| 8217 | HOSSLEY EMBRY LLP, JEFF@HOSSLEYEMBRY.COM | **Electronic** |
| 8217 | HOSSLEY EMBRY LLP, GEORGE@HOSSLEYEMBRY.COM | **Electronic** |
| 8217 | HOVDE, DASSOW, & DEETS, LLC, RDASSOW@HOVDELAW.COM | **Electronic** |
| 8217 | HUBER, SLACK, THOMAS & MARCELLE, INFO@HUBERTHOMASLAW.COM | **Electronic** |
| 8217 | HUBER, SLACK, THOMAS & MARCELLE, STEPHEN@HUBERTHOMASLAW.COM | **Electronic** |
| 8217 | HURLEY MCKENNA & MERTZ, INFO@HURLEY-LAW.COM | **Electronic** |
| 8217 | HURLEY MCKENNA & MERTZ, CHURLEY@HURLEY-LAW.COM | **Electronic** |
| 8217 | HUTTON & HUTTON, BLAKE.SHUART@HUTTONLAW.COM | **Electronic** |
| 8217 | J. ALAN WELCH P. C., JALANWELCHLAW@BELLSOUTH.NET | **Electronic** |
| 8217 | JACOBS & CRUMPLAR, P.A., DAVY@JCDELAW.COM | **Electronic** |
| 8217 | JACOBS OHARA MCMULLEN , P.C., JDM@JOMLAWFIRM.COM | **Electronic** |
| 8217 | JAMES MORRIS LAW FIRM PC, JMORRIS@JAMLAWYERS.COM | **Electronic** |
| 8217 | JAMES, VERNON & WEEKS, PA, WES@JVWLAW.NET | **Electronic** |
| 8217 | JAMIE A. JOHNSTON, P.C., JAMIE@JJOHNSTONPC.COM | **Electronic** |
| 8217 | JASON J. JOY & ASSCIATES P.L.L.C., JASON@JASONJOYLAW.COM | **Electronic** |
| 8217 | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM, & SININS, P.C., KJAVERBAUM@LAWJW.COM | **Electronic** |
| 8217 | JAZLOWIECKI & JAZLOWIECKI, LLC, EJAZLOWIECKI@JAZLOWIECKI.COM | **Electronic** |
| 8217 | JAZLOWIECKI & JAZLOWIECKI, LLC, INFO@JAZLOWIECKI.COM | **Electronic** |
| 8217 | JEFFREY R. LESSIN & ASSOCIATES, PC, INFO@LESSINLAW.COM | **Electronic** |
| 8217 | JENNER LAW, P.C., RJENNER@JENNERLAWFIRM.COM | **Electronic** |
| 8217 | JIM S. HALL & ASSOCIATES, LLC, MMORELAND@BECNELLAW.COM | **Electronic** |
| 8217 | JOEL E. BROWN & ASSOCIATES, P.C., JEBROWNLAW@SBCGLOBAL.NET | **Electronic** |
| 8217 | JOHN B. OSTROW, P.A., JOSTROW@BELLSOUTH.NET | **Electronic** |
| 8217 | JOHNSON BECKER, PLLC, MJOHNSON@JOHNSONBECKER.COM | **Electronic** |
| 8217 | JOHNSON BECKER, PLLC, JSHANNON@JOHNSONBECKER | **Electronic** |
| 8217 | JOHNSON BECKER, PLLC, SHAUER@JOHNSONBECKER.COM | **Electronic** |
| 8217 | JONES DAY, Attn: Amanda Rush, asrush@jonesday.com | **Electronic** |
| 8217 | JONES DAY, Attn: Brad B. Erens, bberens@jonesday.com | **Electronic** |
| 8217 | JONES DAY, Attn: Dan B. Prieto, dbprieto@jonesday.com | **Electronic** |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 8217 | JONES DAY, Attn: Gregory M. Gordon, gmgordon@jonesday.com | Electronic |
| 8217 | JONES WARD PLC, JASPER@JONESWARD.COM | Electronic |
| 8217 | JUSTICE LAW, CJUSTICE@JUSTICEINJURYLAWYER.COM | Electronic |
| 8217 | JUSTICE LAW, ABREIT@JUSTICEINJURYLAWYER.COM | Electronic |
| 8217 | JUSTICE LAW, JUSTICE@JUSTICEINJURYLAWYER.COM | Electronic |
| 8217 | JUSTINIAN & ASSOCIATES PLLC, APANGPARRA@JUSTINIANPLLC.COM | Electronic |
| 8217 | KAHN WIKSTROM & SININS, P.C., KJAVERBAUM@LAWJW.COM | Electronic |
| 8217 | KARON LLC, BHOLLOWELL@KARONLLC.COM | Electronic |
| 8217 | KARON LLC, DKARON@KARONLLC.COM | Electronic |
| 8217 | KARR TUTTLE CAMPBELL, DVASQUEZ@KARRTUTTLE.COM | Electronic |
| 8217 | KARSMAN, MCKENZIE & HART, JEREMY@KMTRIAL.COM | Electronic |
| 8217 | KARST & VON OISTE, LLP, DAC@KARSTVONOISTE.COM | Electronic |
| 8217 | KARST & VON OISTE, LLP, EPK@KARSTVONOISTE.COM | Electronic |
| 8217 | KASSEL MCVEY, JKASSEL@KASSELLAW.COM | Electronic |
| 8217 | KAZAN MCCLAIN SATTERLEY & GREENWOOD, JSATTERLEY@KAZANLAW.COM | Electronic |
| 8217 | KAZAN MCCLAIN SATTERLEY & GREENWOOD, JLANGDOC@KAZANLAW.COM | Electronic |
| 8217 | KAZAN MCCLAIN SATTERLEY & GREENWOOD, DCLANCY@KAZANLAW.COM | Electronic |
| 8217 | KAZAROSIAN COSTELLO LLP, MARSHA@KAZCOLAW.COM | Electronic |
| 8217 | KAZAROSIAN COSTELLO LLP, WALTER@KAZCOLAW.COM | Electronic |
| 8217 | KECHES LAW GROUP, P.C., CGLINKA@KECHESLAW.COM | Electronic |
| 8217 | KEEFE LAW FIRM, SSULLIVAN@WILENTZ.COM | Electronic |
| 8217 | KELLEY & FERRARO, LLP, JMURPHY@KELLEY-FERRARO. | Electronic |
| 8217 | KELLEY & FERRARO, LLP, SACTON@KELLEY-FERRARO.COM | Electronic |
| 8217 | KELLEY UUSTAL, PLC, CCD@KULAW.COM | Electronic |
| 8217 | KENNY & KENNY, PLLC, MPKENNY@KENNY-KENNY.COM | Electronic |
| 8217 | KIBBEY AND WAGNER, JWAGNER@KIBBEYLAW.COM | Electronic |
| 8217 | KIESEL LAW, LLP, PALMER@KIESEL.LAW | Electronic |
| 8217 | KIESEL LAW, LLP, KIESEL@KIESEL.LAW | Electronic |
| 8217 | KIESEL LAW, LLP, ZUKIN@KIESEL.LAW | Electronic |
| 8217 | KIRKENDALL DWYER LLP, PI_LEADS@KIRKENDALLDWYER.COM | Electronic |
| 8217 | KNAPP & ROBERTS, P.C., KNAPP@KRATTORNEYS.COM | Electronic |
| 8217 | KNIGHT LAW GROUP, LLP, INFO@KNIGHTLAW.COM | Electronic |
| 8217 | KROGER GARDIS & REGAS, LLP, KF@LGKFLAW.COM | Electronic |
| 8217 | KUHARSKI LEVITZ & GIOVINAZZO, MKUHARSKI@KLGLAWYER.COM | Electronic |
| 8217 | LANDRY & SWARR, L.L.C., FSWARR@LANDRYSWARR.COM | Electronic |
| 8217 | LANGDON & EMISON, BRETT@LELAW.COM | Electronic |
| 8217 | LANGSTON & LOTT, PLLC, INFO@LANGSTONLOTT.COM | Electronic |
| 8217 | LAW FIRM OF KELLEY UUSTAL, PLC, JJU@KULAW.COM | Electronic |
| 8217 | LAW FIRM OF KELLEY UUSTAL, PLC, RWK@KULAW.COM | Electronic |
| 8217 | LAW OFF OF CHARLES H JOHNSON, PA, BDEHKES@CHARLESHJOHNSONLAW.COM | Electronic |
| 8217 | LAW OFF OF JEFFREY S GLASSMAN, LLC, JLAMKIN@JEFFREYSGLASSMAN.COM | Electronic |
| 8217 | LAW OFF OF ROGER ROCKY WALTON, PC, FILINGS@ROCKYWALTON.COM | Electronic |
| 8217 | LAW OFF. OF NICHOLAS A. BOYLAN, APC, NABLAWFIRM@GMAIL.COM | Electronic |
| 8217 | LAW OFF. OF RICHARD R BARRETT, PLLC, RRB@RRBLAWFIRM.NET | Electronic |
| 8217 | LAW OFFICE OF CHARLES H JOHNSON, PA, BDEHKES@CHARLESHJOHNSONLAW.COM | Electronic |
| 8217 | LAW OFFICE OF EUSI H. PHILLIPS, EHPHILLIPS@EHPHILLIPSLAW.COM | Electronic |
| 8217 | LAW OFFICE OF GRANT D. AMEY, LLC, GRANTAMEY@GRANTAMEY.COM | Electronic |
| 8217 | LAW OFFICE OF HAYTHAM FARAJ, HAYTHAM@FARAJLAW.COM | Electronic |
| 8217 | LAW OFFICE OF JOHN D. SILEO, LLC, JACK@JOHNSILEOLAW.COM | Electronic |
| 8217 | LAW OFFICE OF JOHN D. SILEO, LLC, CASEY@JOHNSILEOLAW.COM | Electronic |
| 8217 | LAW OFFICE OF MARION D. FLOYD, FLOYDMAR@BELLSOUTH.NET | Electronic |
| 8217 | LAW OFFICE OF RICHARD R BARRETT, RRB@RRBLAWFIRM.NET | Electronic |
| 8217 | LAW OFFICE OF TERENCE J. SWEENEY, SWEENEYLAWFIRM@OPTONLINE.NET | Electronic |
| 8217 | LAW OFFICES DENNIS F. OBRIEN, P.A., OBIE26@AOL.COM | Electronic |
| 8217 | LAW OFFICES OF CHARLES H JOHNSON,PA, BDEHKES@CHARLESHJOHNSONLAW.COM | Electronic |
| 8217 | LAW OFFICES OF CHARLES H. JOHNSON, BDEHKES@CHARLESHJOHNSONLAW.COM | Electronic |
| 8217 | LAW OFFICES OF DONALD G. NORRIS, DNORRISLAW@GMAIL.COM | Electronic |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 8217 | LAW OFFICES OF DONALD G. NORRIS, DNORRIS@NORGALLAW.COM | Electronic |
| 8217 | LAW OFFICES OF ERIC H. WEINBERG, EHW@ERICHWEINBERG.COM | Electronic |
| 8217 | LAW OFFICES OF JAMES S. ROGERS, JSR@JSROGERSLAW.COM | Electronic |
| 8217 | LAW OFFICES OF JAMES SCOTT FARRIN, CBAGLEY@FARRIN.COM | Electronic |
| 8217 | LAW OFFICES OF JEFFREY MUTNICK, JMUTNICK@MUTNICKLAW.COM | Electronic |
| 8217 | LAW OFFICES OF JEFFREY S. GLASSMAN, LLC, BNAUMES@JEFFREYSGLASSMAN.COM | Electronic |
| 8217 | LAW OFFICES OF JEFFREY S. GLASSMAN, LLC, JLAMKIN@JEFFREYSGLASSMAN.COM | Electronic |
| 8217 | LAW OFFICES OF MICHAEL L. RAIR, PA, MRAIRLAW@AOL.COM | Electronic |
| 8217 | LAW OFFICES OF PETER G ANGELOS, PC, NBONADIO@LAWPGA.COM | Electronic |
| 8217 | LAW OFFICES OF SEAN M. CLEARY, SEANCLEARY@CLEARYPA.COM | Electronic |
| 8217 | LAW OFFICES OF THEIDA SALAZAR, SALAZARLAWGROUP@GMAIL.COM | Electronic |
| 8217 | LAW OFFS. OF CHARLES H. JOHNSON, PA, BDEHKES@CHARLESHJOHNSONLAW.COM | Electronic |
| 8217 | LAW OFFS. OF PETER G. ANGELOS, P.C., LANGELOS@LAWPGA.COM | Electronic |
| 8217 | LAW OFFS. OF RICHARD R BARRETT PLLC, RRB@RRBLAWFIRM.NET | Electronic |
| 8217 | LEE COSSELL & CROWLEY, LLP, NLEE@NLEELAW.COM | Electronic |
| 8217 | LENZE KAMERRER MOSS, PLC, LENZE@LENZELAWYERS.COM | Electronic |
| 8217 | LEVIN FISHBEIN SEDRAN & BERMAN, JCAMPBELL@AZINJURYLAW.COM | Electronic |
| 8217 | LEVIN SEDRAN & BERMAN, EINKOWITZ@LFSBLAW.COM | Electronic |
| 8217 | LEVIN SIMES ABRAMS LLP, MMCCORMICK@LEVINSIMES.COM | Electronic |
| 8217 | LEVIN SIMES LLP, MMCCORMICK@LEVINSIMES.C | Electronic |
| 8217 | LEVIN SIMES LLP, JCAMPBELL@AZINJURYLAW.COM | Electronic |
| 8217 | LEVIN, PAPANTONIO, THOMAS, MITCHELL, & PROCTOR, P.A., CSTEPHENSON@LEVINLAW.COM | Electronic |
| 8217 | LEVY BALDANTE FINNEY & RUBENSTEIN, MCOHEN@LEVYBALDANTE.COM | Electronic |
| 8217 | LEVY BALDANTE FINNEY & RUBENSTEIN, RUBENSTEIN@LEVYBALDANTE.COM | Electronic |
| 8217 | LEVY KONIGSBERG LLP, JBLOCK@LEVYLAW.COM | Electronic |
| 8217 | LEVY KONIGSBERG LLP, MMAIMON@LEVYLAW.COM | Electronic |
| 8217 | LEVY, BALDANTE,FINNEY & RUBENSTEIN,, KKELLER@LEVYBALDANTE.COM | Electronic |
| 8217 | LEWIS SAUL & ASSOCIATES, P.C., INFO@LEWISSAUL.COM | Electronic |
| 8217 | LIAKOS LAW APC, JENN@JENNLIAKOSLAW.COM | Electronic |
| 8217 | LIEFF CABRASER HEIMANN & BERNSTEIN, WFLEISHMAN@LCHB.COM | Electronic |
| 8217 | LILLIS LAW FIRM, INFO@MBFIRM.COM | Electronic |
| 8217 | LINVILLE LAW GROUP, INFO@LINVILLELAWGROUP.COM | Electronic |
| 8217 | LINVILLE LAW GROUP, INFO@LINVILLEFIRM.COM | Electronic |
| 8217 | LOBER & DOBSON, LLC, WGD@LDDLAWYERS.COM | Electronic |
| 8217 | LOBER & DOBSON, LLC, ADMCBRIDE@LDDLAWYERS.COM | Electronic |
| 8217 | LOCKS LAW FIRM, AANTHONY@LOCKSLAW.COM | Electronic |
| 8217 | LOWRANCE LUNDELL LOFGREN, RADOS@ONDERLAW.COM | Electronic |
| 8217 | LOWRANCE LUNDELL LOFGREN, NMISMASH@3LAW.COM | Electronic |
| 8217 | LUDWIG LAW FIRM, PLC, KYLE@LUDWIGLAWFIRM.COM | Electronic |
| 8217 | LYNN LAW FIRM, KSHANNON@LYNNLAW.COM | Electronic |
| 8217 | MALATESTA LAW OFFICES, LLC, INQUIRY@MALATESTALAW.COM | Electronic |
| 8217 | MANIER & HEROD, RMILLER@MANIERHEROD.COM | Electronic |
| 8217 | MARLIN & SALTZMAN LLP, ALAZAR@MARLINSALTZMAN.COM | Electronic |
| 8217 | MARTIN BAUGHMAN, PLLC, RWRIGHT@MARTINBAUGHM | Electronic |
| 8217 | MARTIN BAUGHMAN, PLLC, LBAUGHMAN@MARTINBAUGHMAN.COM | Electronic |
| 8217 | MARTINIAN & ASSOCIATES, INC., TM@MARTINIANLAW.COM | Electronic |
| 8217 | MARTINIAN & ASSOCIATES, INC., ARASH@ZABETIANLAW.COM | Electronic |
| 8217 | MARTZELL, BICKFORD & CENTOLA, INFO@MBFIRM.COM | Electronic |
| 8217 | MASSIMO & PAWETTA, P.C., PANETTALAW@AOL.COM | Electronic |
| 8217 | MATERN LAW GROUP, PC, MMATERN@MATERNLAWGROUP. | Electronic |
| 8217 | MATERN LAW GROUP, PC, JBOXER@MATERNLAWGROUP.COM | Electronic |
| 8217 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, BFRENCH@MRHFMLAW.COM | Electronic |
| 8217 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, CTHOMPSON@MRHFMLAW.COM | Electronic |
| 8217 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, SRATCLIFFE@MRHFMLAW.COM | Electronic |
| 8217 | MAURO, SAVO, CAMERINO, GRANT & SCHALK, P.A., SCHALK@MAUROSAVOLAW.COM | Electronic |
| 8217 | MCDERMOTT & HICKEY, CHIP@MCDERMOTTHICKEYLAW.COM | Electronic |
| 8217 | MCEWEN LAW FIRM, LTD., GMCEWEN@MCEWENLAW.COM | Electronic |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 8217 | MCGOWAN, HOOD & FELDER, LLC, JW@MCGOWANHOOD.COM | **Electronic** |
| 8217 | MCGOWAN, HOOD & FELDER, LLC, JFELDER@MCGOWANHOOD.COM | **Electronic** |
| 8217 | MCGOWAN, HOOD & FELDER, LLC, RHOOD@MCGOWANHOOD.COM | **Electronic** |
| 8217 | MCSWEENEY/LANGEVIN, LLC, RAM@WESTRIKEBACK.COM | **Electronic** |
| 8217 | MEDLEY LAW GROUP, DON@MEDLEYLAWGROUP.COM | **Electronic** |
| 8217 | MEGARGEL & ESKRIDGE CO., LPA, INFO@MEMLAWOHIO.COM | **Electronic** |
| 8217 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP, MMUHLSTOCK@YOURLAWYER.COM | **Electronic** |
| 8217 | MERCHANT LAW GROUP LLP, DCHUNG@MERCHANTLAW.COM | **Electronic** |
| 8217 | MESHBESHER & SPENCE, LTD., EPALMER@MESHBESHER.COM | **Electronic** |
| 8217 | MESHBESHER & SPENCE, LTD., ABIERMANN@MESHBESHER.COM | **Electronic** |
| 8217 | MESHBESHER & SPENCE, LTD., ADAVICK@MESHBESHER.COM | **Electronic** |
| 8217 | MESHBESHER & SPENCE, LTD., TNEMO@MESHBESHER.COM | **Electronic** |
| 8217 | MESHBESHER & SPENCE, LTD., DSTEWART@MESHBESHER.COM | **Electronic** |
| 8217 | MESSA & ASSOCIATES, P.C., IMCLAFFERTY@MESSALAW.COM | **Electronic** |
| 8217 | MESSA & ASSOCIATES, P.C., JMESSA@MESSALAW.COM | **Electronic** |
| 8217 | MEYERS & FLOWERS, LLC, PJF@MEYERS-FLOWERS.COM | **Electronic** |
| 8217 | MICHAEL BRANDY LYNCH FIRM, MICHAEL@MBLYNCHFIRM.COM | **Electronic** |
| 8217 | MICHAEL DAVID LAW, MICHAELDAVIDLAW@AOL.COM | **Electronic** |
| 8217 | MILBERG COLEMAN BRYSON PHILLIPS, RKASSAN@MILBERG.COM | **Electronic** |
| 8217 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, RKASSAN@MILBERG.COM | **Electronic** |
| 8217 | MILLER DELLAFERA PLC, TDELLAFERA@MILLERDELLAFERA.COM | **Electronic** |
| 8217 | MILLER PITT FELDMAN & MCANALLY P.C., PLIMPERIS@MPFMLAW.COM | **Electronic** |
| 8217 | MILSTEIN JACKSON FAIRCHILD WADE LLP, LPLESSET@MJFWLAW.COM | **Electronic** |
| 8217 | MOLL LAW GROUP, INFO@MOLLLAWGROUP.COM | **Electronic** |
| 8217 | MONTROSE LAW LLP, YAMSELEM@HELMSDALELAW.COM | **Electronic** |
| 8217 | MOORE LAW GROUP PLLC, JENNIFER@MOORELAWGROUP.COM | **Electronic** |
| 8217 | MORELLI LAW FIRM, PLLC, DSIROTKIN@MORELLILAW.COM | **Electronic** |
| 8217 | MORGAN & MORGAN, P.A., MGOETZ@FORTHEPEOPLE.COM | **Electronic** |
| 8217 | MORRELL LAW FIRM, PLLC, DSIROTKIN@MORELLILAW.COM | **Electronic** |
| 8217 | MORRIS & PLAYER PLLC, RROOT@MORRISBART.COM | **Electronic** |
| 8217 | MORRIS BART & ASSOCIATES, RROOT@MORRISBART.COM | **Electronic** |
| 8217 | MORRIS LAW FIRM, JMORRIS@JAMLAWYERS.COM | **Electronic** |
| 8217 | MORRIS, CARY, ANDREWS, TALMADGE &, DTALMADGE@MCATLAW.COM | **Electronic** |
| 8217 | MORRIS, CARY, ANDREWS, TALMADGE &, JAMORRIS@MCATLAW.COM | **Electronic** |
| 8217 | MOTLEY RICE NEW JERSEY LLC, DLAPINSKI@MOTLEYRICE.COM | **Electronic** |
| 8217 | MOTLEY RICE NEW JERSEY LLC, JHURST@MOTLEYRICE.COM | **Electronic** |
| 8217 | MOTLEY RICE NEW JERSEY LLC, CSCOTT@MOTLEYRICE.COM | **Electronic** |
| 8217 | MOTLEY RICE, LLC, JHURST@MOTLEYRICE.COM | **Electronic** |
| 8217 | MOTLEY RICE, LLC, CSCOTT@MOTLEYRICE.COM | **Electronic** |
| 8217 | MOTLEY RICE, LLC, DLAPINSKI@MOTLEYRICE.COM | **Electronic** |
| 8217 | MUELLER LAW FIRM, MARK@MUELLERLAW.COM | **Electronic** |
| 8217 | MUELLER LAW PLLC, SFARIES@PULASKILAWFIRM.COM | **Electronic** |
| 8217 | MUELLER LAW PLLC, SFARIES@MUELLERLAW.COM | **Electronic** |
| 8217 | MURRAY LAW FIRM, CTHOMAS@MURRAY-LAWFIRM.COM | **Electronic** |
| 8217 | NACHAWATI LAW GROUP, NGIBSON@FNLAWFIRM.COM | **Electronic** |
| 8217 | NACHAWATI LAW GROUP, PLUFF@FNLAWFIRM.COM | **Electronic** |
| 8217 | NACHAWATI LAW GROUP, DMCDOWELL@FNLAWFIRM.COM | **Electronic** |
| 8217 | NACHAWATI LAW GROUP, JLONG@FNLAWFIRM.COM | **Electronic** |
| 8217 | NAPOLI SHKOLNIK PLLC, SSACKS@NAPOLILAW.COM | **Electronic** |
| 8217 | NAPOLI SHKOLNIK PLLC, MAGNETTI@NAPOLILAW.COM | **Electronic** |
| 8217 | NAPOLI SHKOLNIK PLLC, PNAPOLI@NSPRLAW.COM | **Electronic** |
| 8217 | NAPOLI SHKOLNIK PLLC, CLOPALO@NAPOLIBERN.COM | **Electronic** |
| 8217 | NASH & FRANCISKATO LAW FIRM, BFRANCISKATO@NASHFRANCISKATO.COM | **Electronic** |
| 8217 | NASS CANCELLIERE BRENNER, EMNASS@NASSCANCELLIERE.COM | **Electronic** |
| 8217 | NEAL & HARWELL, PLC, CBARRETT@NEALHARWELL.COM | **Electronic** |
| 8217 | NICOLE M VARISCO, ESQ, NICOLE.VARISCO@LAWBBH.COM | **Electronic** |
| 8217 | NIX PATTERSON & ROACH, CIHRIG@NIXLAW.COM | **Electronic** |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 8217 | OCONNOR, MCGUINNESS, CONTE, DOYLE,, ROLESON@OMCDOC.COM | **Electronic** |
| 8217 | ODOM LAW FIRM, PA, OFFICE@ODOMFIRM.COM | **Electronic** |
| 8217 | OLDFATHER LAW FIRM, SDESKINS@OLDFATHER.COM | **Electronic** |
| 8217 | OLEARY, SHELTON, CORRIGAN PETERSON, CORRIGAN@OSCLAW.COM | **Electronic** |
| 8217 | ONDER SHELTON OLEARY & PETERSON LLC, BLAIR@ONDERLAW.COM | **Electronic** |
| 8217 | ONDERLAW, LLC, ONDER@ONDERLAW.COM | **Electronic** |
| 8217 | ONDERLAW, LLC, RADOS@ONDERLAW.COM | **Electronic** |
| 8217 | OSBORNE & FRANCIS LAW FIRM PLLC, JOSBORNE@REALTOUGHLAWY | **Electronic** |
| 8217 | OSBORNE & FRANCIS LAW FIRM PLLC, RBELL@REALTOUGHLAWYERS.COM | **Electronic** |
| 8217 | OSBORNE, ASSOCIATES LAW FIRM, P.A., JOSBORNE@REALTOUGHLAWY | **Electronic** |
| 8217 | OSBORNE, ASSOCIATES LAW FIRM, P.A., RBELL@REALTOUGHLAWYERS.COM | **Electronic** |
| 8217 | PADILLA LAW GROUP, JPADILLA@PADILLALAWGROUP.COM | **Electronic** |
| 8217 | PANISH, SHEA & BOYLE, PKAUFMAN@PSBR.LAW | **Electronic** |
| 8217 | PARAFINCZUK WOLF, P.A., JPARAFINCZUK@PARAWOLF.COM | **Electronic** |
| 8217 | PARKER WAICHMAN LLP, MMUHLSTOCK@YOURLAWYER.COM | **Electronic** |
| 8217 | PATRICK MILLER, LLC, PMILLER@PATRICKMILLERLAW.COM | **Electronic** |
| 8217 | PAUL LLP, RICK@PAULLLP.COM | **Electronic** |
| 8217 | PENDLEY, BAUDIN & COFFIN, LLP, PWPENDLEY@PBCLAWFIRM.COM | **Electronic** |
| 8217 | PIERCE SKRABANEK BRUERA, PLLC, INTAKE@PSBFIRM.COM | **Electronic** |
| 8217 | PLYMALE LAW FIRM, DPLYMALE@DUGAN-LAWFIRM.COM | **Electronic** |
| 8217 | POGUST BRASLOW & MILLROOD, LLC, MDALY@POGUSTMILLROOD.COM | **Electronic** |
| 8217 | PORTER & MALOUF, PA, PATRICK@PORTERMALOUF.COM | **Electronic** |
| 8217 | PORTER & MALOUF, PA, TIM@PORTERMALOUF.COM | **Electronic** |
| 8217 | POTTS LAW FIRM, AFUNK@POTTS-LAW.COM | **Electronic** |
| 8217 | POULIN, WILLEY, ANASTOPOULO, LLC, INFO@AKIMLAWFIRM.COM | **Electronic** |
| 8217 | POURCIAU LAW FIRM, LLC, DRP@POURCIAULAW.COM | **Electronic** |
| 8217 | PRATT & ASSOCIATES, PGORE@PRATTATTORNEYS.COM | **Electronic** |
| 8217 | PRATT & TOBIN, P.C., LAWOFFICE@PRATTANDTOBIN.COM | **Electronic** |
| 8217 | PRESZLER INJURY LAWYERS, RHOWE@PRESZLERLAW.COM | **Electronic** |
| 8217 | PRESZLER LAW FIRM LLP, DSHANE@PRESZLERLAW.COM | **Electronic** |
| 8217 | PRIBANIC & PRIBANIC, LLC, VPRIBANIC@PRIBANIC.COM | **Electronic** |
| 8217 | PROVOST UMPHREY LAW FIRM, JAJ@M-J.COM | **Electronic** |
| 8217 | PULASKI LAW FIRM, INFO@PULASKILAWFIRM.COM | **Electronic** |
| 8217 | PUTNICK LEGAL, LLC, MARYBETH@PUTNICKLEGAL.COM | **Electronic** |
| 8217 | RAHDERT & MORTIMER, PLLC, SERVICEMORT@RAHDERTLAW.COM | **Electronic** |
| 8217 | RAIPHER PC, TSL@RAIPHER.COM | **Electronic** |
| 8217 | RAIPHER PC, RDP@RAIPHER.COM | **Electronic** |
| 8217 | RAIPHER PC, MJK@RAIPHER.COM | **Electronic** |
| 8217 | RAPPAPORT, GLASS, LEVINE & ZULLO, TVALET@RAPPLAW.COM | **Electronic** |
| 8217 | REICH & BINSTOCK, LLP, BBINSTOCK@REICHANDBINSTOCK.COM | **Electronic** |
| 8217 | REICH & BINSTOCK, LLP, DREICH@REICHANDBINSTOCK.COM | **Electronic** |
| 8217 | REMER & GEORGES-PIERRE, PLLC, MHOROWITZ@RGPATTORNEYS.COM | **Electronic** |
| 8217 | REMER & GEORGES-PIERRE, PLLC, PN@RGPATTORNEYS.COM | **Electronic** |
| 8217 | REMER & GEORGES-PIERRE, PLLC, JCOSTA@RGPATTORNEYS.COM | **Electronic** |
| 8217 | REMER & GEORGES-PIERRE, PLLC, AGP@RGPATTORNEYS.COM | **Electronic** |
| 8217 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN, DRHEINGOLD@RHEINGOLDLAW.COM | **Electronic** |
| 8217 | RICHARDSON RICHARDSON BOUDREAUX, MARKETING@RRBOK.COM | **Electronic** |
| 8217 | RICHARDSON, THOMAS, HALTIWANGER,, WILL@RICHARDSONTHOMAS.COM | **Electronic** |
| 8217 | RICHARDSON, THOMAS, HALTIWANGER,, TERRY@RICHARDSONTHOMAS. | **Electronic** |
| 8217 | RILEYCATE, LLC, KBRILEY@BARRETTLAWGROUP.COM | **Electronic** |
| 8217 | RIVERA LAW OFFICES, PLLC, CELIA@RIVERALAWOFFICES.COM | **Electronic** |
| 8217 | ROBBINS ROSS ALLOY BELINFANTE, ADENTON@ROBBINSFIRM.COM | **Electronic** |
| 8217 | ROBINS KAPLAN, LLP, MMEGHJEE@ROBINSKAPLAN.CO | **Electronic** |
| 8217 | ROBINS KAPLAN, LLP, JDEPAUW@ROBINSKAPLAN.COM | **Electronic** |
| 8217 | ROBINSON, CALCAGNIE, ROBINSON,, SHAPIRO, DAVIS, INC., INQUIRY@ROBINSONFIRM.COM | **Electronic** |
| 8217 | ROCHON GENOVA LLP, JROCHON@ROCHONGENOVA.COM | **Electronic** |
| 8217 | ROSS FELLER CASEY, LLP, BMCCCORMICK@ROSSFELLERCASEY.COM | **Electronic** |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 8217 | ROSS FELLER CASEY, LLP, MHOFFMAN@ROSSFELLERCASEY.COM | Electronic |
| 8217 | ROSS FELLER CASEY, LLP, SBERGER@ROSSFELLERCASEY.COM | Electronic |
| 8217 | ROSS LAW OFFICES, P.C., HROSSLAW@GMAIL.COM | Electronic |
| 8217 | ROURKE AND BLUMENTHAL, LLP, MROURKE@RANDBLLP.COM | Electronic |
| 8217 | SALKOW LAW, APC, CONTACT@SALKOWLAW.COM | Electronic |
| 8217 | SALTZ MONGELUZZI & BENDESKY PC, LCOHAN@SMBB.COM | Electronic |
| 8217 | SALTZ MONGELUZZI & BENDESKY PC, JCOHAN@SMBB.COM | Electronic |
| 8217 | SALVI, SCHOSTOK & PRITCHARD P.C., PSALVI@SALVILAW.COM | Electronic |
| 8217 | SANDERS PHILLIPS GROSSMAN, LLC, RKASSAN@MILBERG.COM | Electronic |
| 8217 | SANDERS VIENER GROSSMAN LLP, RKASSAN@MILBERG.COM | Electronic |
| 8217 | SANGISETTY LAW FIRM, LLC, RKS@SANGISETTYLAW.COM | Electronic |
| 8217 | SATTERLEY & KELLEY, PKELLEY@SATTERLEYLAW.COM | Electronic |
| 8217 | SAUNDERS & WALKER, P.A., JOE@SAUNDERSLAWYERS.COM | Electronic |
| 8217 | SCHLESINGER LAW OFFICES, P.A., POTENTIALCLIENT@SCHLESINGERLAW.COM | Electronic |
| 8217 | SCHMIDT & SETHI, PC, INFO@AZINJURYLAW.COM | Electronic |
| 8217 | SCHNEIDER WALLACE COTTRELL KONECKY, AESKIN@SCHNEIDERWALLACE.COM | Electronic |
| 8217 | SCHROEDER MAUNDRELL BARBIERE POWERS, MAHRENS@SMBPLAW.COM | Electronic |
| 8217 | SEEGER WEISS LLP, INTAKE@SEEGERWEISS.COM | Electronic |
| 8217 | SEIDMAN MARGULIS & FAIRMAN, LLP, SSEIDMAN@SEIDMANLAW.NET | Electronic |
| 8217 | SEITHEL LAW LLC, LYNN@SEITHELLAW.COM | Electronic |
| 8217 | SERLING & ABRAMSON, P.C., EABRAMSON@SERLINGLAW.COM | Electronic |
| 8217 | SHELBY RODEN, DSHELBY@SHELBYRODEN.COM | Electronic |
| 8217 | SHINDLER, ANDERSON, GOPLERUD & WEESE P.C., GOPLERUD@SAGWLAW.COM | Electronic |
| 8217 | SHINDLER, ANDERSON, GOPLERUD & WEESE P.C., MARTY@SAGWLAW.COM | Electronic |
| 8217 | SIMMONS HANLY CONROY, JKRAMER@SIMMONSFIRM.COM | Electronic |
| 8217 | SIMMONS HANLY CONROY, TMIRACLE@SIMMONSFIRM.COM | Electronic |
| 8217 | SIMON GREENSTONE PANATIER, CPANATIER@SGPBLAW.COM | Electronic |
| 8217 | SIMON GREENSTONE PANATIER, JBJ@SGPBLAW.COM | Electronic |
| 8217 | SINGLETON SCHREIBER MCKENZIE & SCOTT, LLP, INFO@SINGLETONSCHREIBER.COM | Electronic |
| 8217 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH, ADESMOND@SKIKOS.COM | Electronic |
| 8217 | SLACK & DAVIS LLP, JDAVIS@SLACKDAVIS.COM | Electronic |
| 8217 | SMITH, GILDEA & SCHMIDT LLC, CMORABITO@SGS-LAW.COM | Electronic |
| 8217 | SOMMERS SCHWARTZ, PC, RSICKELS@SOMMERSPC.COM | Electronic |
| 8217 | SOUTHERLAND LAW FIRM, PLLC, WES@SOUTHERLAND-LAW.COM | Electronic |
| 8217 | STANLEY LAW GROUP, SKITNER@STANLEYLAWGROUP.COM | Electronic |
| 8217 | STANLEY LAW GROUP, MARCSTANLEY@MAC.COM | Electronic |
| 8217 | STEVENSON LEGAL GROUP, PLLC, DAMON@DAMONSTEVENSONLAW.COM | Electronic |
| 8217 | STEWART & STEWART, MIKE@GETSTEWART.COM | Electronic |
| 8217 | STRAUSS TROY CO., LPA, RRPARRY@STRAUSSTROY.COM | Electronic |
| 8217 | SUGARMAN LAW, LLC, BSUGARMAN@SUGARMANLAWFIRM.COM | Electronic |
| 8217 | SULLIVAN PAPAIN BLOCK MCGRATH &, SPBMC-NY@TRIALLAW1.COM | Electronic |
| 8217 | SULLO & SULLO, LLP, ASULLO@SULLOWLAW.COM | Electronic |
| 8217 | SUMMERS & JOHNSON, P.C., AARON@SUMMERSANDJOHNSON.COM | Electronic |
| 8217 | SUTTON, ALKER & RATHER, LLC, MALKER@SUTTON-ALKER.COM | Electronic |
| 8217 | SUTTON, ALKER & RATHER, LLC, CSUTTON@SUTTON-ALKER.COM | Electronic |
| 8217 | SWMW LAW, LLC, BEN@SWMWLAW.COM | Electronic |
| 8217 | SZAFERMAN LAKIND BLUMSTEIN & BLADER, JBAUER@SZAFERMAN.COM | Electronic |
| 8217 | TAFT STETTINIUS & HOLLISTER LLP, MONEIL@TAFTLAW.COM | Electronic |
| 8217 | TALMADGE BRADDOCK, RADDOCK@ICLOUD.COM | Electronic |
| 8217 | TAUTFEST BOND, MBOND@TAUTFESTBOND.COM | Electronic |
| 8217 | THE ALVAREZ LAW FIRM, PHILLIP@TALF.LAW | Electronic |
| 8217 | THE ALVAREZ LAW FIRM, ALEX@TALF.LAW | Electronic |
| 8217 | THE BARNES FIRM, LC, JOE.VAZQUEZ@THEBARNESFIRM.COM | Electronic |
| 8217 | THE BARNES FIRM, LC, JOE.VAZQUEZ@CELLINOANDBARNES.COM | Electronic |
| 8217 | THE BENTON LAW FIRM, PLLC, JEFF@THEBENTONLAWFIRM.COM | Electronic |
| 8217 | THE BRANDI LAW FIRM, INFO@BRANDILAW.COM | Electronic |
| 8217 | THE CARLSON LAW FIRM, CCARLSON@CARLSONATTORNEYS.COM | Electronic |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 8217 | THE CHEEK LAW FIRM, LCHEEK@THECHEEKLAWFIRM.COM | **Electronic** |
| 8217 | THE CHEEK LAW FIRM, KCHEEK@THECHEEKLAWFIRM.COM | **Electronic** |
| 8217 | THE CLORE LAW GROUP LLC, MARK@CLORELAW.COM | **Electronic** |
| 8217 | THE CLORE LAW GROUP LLC, ALISHA@CLORELAW.COM | **Electronic** |
| 8217 | THE CRONE LAW FIRM, PLC, ACRONE@CRONELAWFIRMPLC.COM | **Electronic** |
| 8217 | THE CUFFIE LAW FIRM, CROLLE@CUFFIELAWFIRM.COM | **Electronic** |
| 8217 | THE DAILEY LAW FIRM, WILLIAM.DAILEY@THEDAILEYFIRM.COM | **Electronic** |
| 8217 | THE DEATON LAW FIRM, ALL-DEATON@DEATONLAWFIRM.COM | **Electronic** |
| 8217 | THE DIAZ LAW FIRM, PLLC, TRIPP@DIAZLAWFIRM.COM | **Electronic** |
| 8217 | THE DIETRICH LAW FIRM, PC, BWOOD@CALLJED.COM | **Electronic** |
| 8217 | THE DILORENZO LAW FIRM, LLC, JOEL@DILORENZO-LAW.COM | **Electronic** |
| 8217 | THE DREESEN LAW FIRM, LLC, MDREESEN@DREESENLAW.COM | **Electronic** |
| 8217 | THE DUGAN LAW FIRM, MEKEL@DUGAN-LAWFIRM.COM | **Electronic** |
| 8217 | THE DUGAN LAW FIRM, MARK@DUGAN-LAWFIRM.COM | **Electronic** |
| 8217 | THE DUNKEN LAW FIRM, TDUNKEN@DUNKENLAW.COM | **Electronic** |
| 8217 | THE FERRARO LAW FIRM, P.A., JLB@FERRAROLAW.COM | **Electronic** |
| 8217 | THE FERRARO LAW FIRM, P.A., LBR@FERRAROLAW.COM | **Electronic** |
| 8217 | THE GATTI LAW FIRM, RJENNINGS@GATTILAW.COM | **Electronic** |
| 8217 | THE GORI LAW FIRM, P.C., BETH@GORIJULIANLAW.COM | **Electronic** |
| 8217 | THE GORI LAW FIRM, P.C., SARA@GORIJULIANLAW.COM | **Electronic** |
| 8217 | THE GORI LAW FIRM, P.C., TODD@GORIJULIANLAW.COM | **Electronic** |
| 8217 | THE GORNY LAW FIRM, LC, STEVE@GORNYLAWFIRM.COM | **Electronic** |
| 8217 | THE GOSS LAW FIRM, P.C., INFO@GOSS-LAWFIRM.COM | **Electronic** |
| 8217 | THE HANNON LAW FIRM, LLC, KHANNON@HANNONLAW.COM | **Electronic** |
| 8217 | THE HANNON LAW FIRM, LLC, JBLUM@HANNONLAW.COM | **Electronic** |
| 8217 | THE JACOB D. FUCHSBERG LAW FIRM, I.WELK@FUCHSBERG.COM | **Electronic** |
| 8217 | THE KING FIRM, ABERGER@ALLAN-BERGER.COM | **Electronic** |
| 8217 | THE KRUGER LAW FIRM, INFO@THEKRUGERLAWFIRM.COM | **Electronic** |
| 8217 | THE LAW FIRM OF LARRY HELVEY, LHELVEY@HELVEYLAW.COM | **Electronic** |
| 8217 | THE LAW OFFICES OF ERIC H. WEINBERG, EHW@ERICHWEINBERG.COM | **Electronic** |
| 8217 | THE LAW OFFICES OF MELVIN W BRUNSON, MELVINBRUNSON@COMCAST.NET | **Electronic** |
| 8217 | THE LAW OFFICES OF PETER G. ANGELOS, TMINKIN@LAWPGA.COM | **Electronic** |
| 8217 | THE LAW OFFICES OF SEAN M CLEARY, SEAN@CLEARYPA.COM | **Electronic** |
| 8217 | THE LEVENSTEN LAW FIRM, P.C., MWJ@LEVENSTENLAWFIRM.COM | **Electronic** |
| 8217 | THE LEVENSTEN LAW FIRM, P.C., SDL@LEVENSTENLAWFIRM.COM | **Electronic** |
| 8217 | THE MADALON LAW FIRM, JOSEPH@MADALONLAW.COM | **Electronic** |
| 8217 | THE MICHAEL BRADY LYNCH FIRM, MICHAEL@MBLYNCHFIRM.COM | **Electronic** |
| 8217 | THE MILLER FIRM, LLC, TSHAH@MILLERFIRMLLC.COM | **Electronic** |
| 8217 | THE MILLER FIRM, LLC, CHOKE@MILLERFIRMLLC.COM | **Electronic** |
| 8217 | THE ONDER LAW FIRM, ONDER@ONDERLAW.COM | **Electronic** |
| 8217 | THE PATE LAW FIRM, SUNLAW@GMAIL.COM | **Electronic** |
| 8217 | THE PENTON LAW FIRM, FEDCOURTMAIL@THEPENTONLAWFIRM.COM | **Electronic** |
| 8217 | THE POINTE, AFUNK@POTTS-LAW.COM | **Electronic** |
| 8217 | THE POTTS LAW FIRM, LLP, AFUNK@BRANCHLAWFIRM.COM | **Electronic** |
| 8217 | THE POTTS LAW FIRM, LLP, AFUNK@POTTS-LAW.COM | **Electronic** |
| 8217 | THE REARDON LAW FIRM, P.C., KREARDON@REARDONLAW.COM | **Electronic** |
| 8217 | THE RUTH LAW TEAM, ATTORNEYS@GETJUSTICE.COM | **Electronic** |
| 8217 | THE SEGAL LAW FIRM, SCOTT.SEGAL@SEGAL-LAW.COM | **Electronic** |
| 8217 | THE SEGAL LAW FIRM, JASON.FOSTER@SEGAL-LAW.COM | **Electronic** |
| 8217 | THE SEGAL LAW FIRM, EDWARD.AMOS@SEGAL-LAW.COM | **Electronic** |
| 8217 | THE SIMON LAW FIRM, PC, JSIM | **Electronic** |
| 8217 | THE SIMON LAW FIRM, PC, ASIMON@SIMONLAWPC.COM | **Electronic** |
| 8217 | THE SMITH LAW FIRM, PLLC, ALLEN@SMITH-LAW.ORG | **Electronic** |
| 8217 | THE WASHINGTON FIRM, PC, INFO@THEWFIRM.COM | **Electronic** |
| 8217 | THE WEINBERG LAW FIRM, EHW@ERICHWEINBERG.COM | **Electronic** |
| 8217 | THE WHITEHEAD LAW FIRM, LLC, KATE@WHITEHEADFIRM.COM | **Electronic** |
| 8217 | THE WHITEHEAD LAW FIRM, LLC, CMW@WHITEHEADFIRM.COM | **Electronic** |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 8217 | THE WHITTEMORE LAW GROUP, PA, HPINDER@WHEREJUSTICEMATTERS.COM | Electronic |
| 8217 | THORNTON LAW FIRM LLP, ALANDRY@TENLAW.COM | Electronic |
| 8217 | TORHOERMAN LAW LLC, SDAVIS@TORHOERMANLAW.COM | Electronic |
| 8217 | UNGLESBY LAW FIRM, LANCE@UNGLESBYLAW.COM | Electronic |
| 8217 | VAUGHAN LAW FIRM PC, JEFF@LEGALTRAILTEAM.COM | Electronic |
| 8217 | VENTURA LAW, INFO@VENTURALAW.COM | Electronic |
| 8217 | VICKERY & SHEPHERD, LLP, FRED@JUSTICESEEKERS.COM | Electronic |
| 8217 | VISRAM-GIRALDO LAW GROUP, LLP, SVISRAM@VG.LAW | Electronic |
| 8217 | VOGELZANG LAW, NVOGELZANG@VOGELZANGLAW.COM | Electronic |
| 8217 | WAGSTAFF & CARTMELL, LLP, TCARTMELL@WCLLP.COM | Electronic |
| 8217 | WAGSTAFF & CARTMELL, LLP, VGROSS@WCLLP.COM | Electronic |
| 8217 | WAGSTAFF LAW FIRM, ALBERT.NORTHRUP@ANDRUSWAGSTAFF.COM | Electronic |
| 8217 | WALKER, HAMILTON & KOENIG, LLP, TIM@WHK-LAW.COM | Electronic |
| 8217 | WALKER, HAMILTON & KOENIG, LLP, CLARISSA@WHK-LAW.COM | Electronic |
| 8217 | WALLACE & GRAHAM, BGRAHAM@WALLACEGRAHAM.COM | Electronic |
| 8217 | WALTON TELKEN FOSTER, LLC, SLYONS@WALTONTELKEN.COM | Electronic |
| 8217 | WALTON TELKEN FOSTER, LLC, STELKEN@WALTONTELKEN.COM | Electronic |
| 8217 | WARD BLACK LAW, JWBLACK@WARDBLACKLAW.COM | Electronic |
| 8217 | WATERS & KRAUS, LLP, LMACLEAN@WATERSKRAUS.COM | Electronic |
| 8217 | WEINSTEIN CAGGIANO PLLC, BRIAN@WEINSTEINCOUTURE.COM | Electronic |
| 8217 | WEITZ & LUXENBERG, LBUSCH@WEITZLUX.COM | Electronic |
| 8217 | WEITZ & LUXENBERG, JDELANEY@WEITZLUX.COM | Electronic |
| 8217 | WEITZ & LUXENBERG, ERELKIN@WEITZLUX.COM | Electronic |
| 8217 | WEITZ & LUXENBERG, MBRATT@WEITZLUX.COM | Electronic |
| 8217 | WEITZ & LUXENBERG, BSHARMA@WEITZLUX.COM | Electronic |
| 8217 | WEXLER WALLACE LLP, ESW@WEXLERWALLACE.COM | Electronic |
| 8217 | WHITE & WEDDLE, P.C., CHARLES@WHITEANDWEDDLE.COM | Electronic |
| 8217 | WILENTZ, GOLDMAN & SPITZER, P.A., DLAPINSKI@MOTLEYRICE.COM | Electronic |
| 8217 | WILL DAVIDSON LLP, GWILL@WILLDAVIDSON.CA | Electronic |
| 8217 | WILLIAM D. BRANDT, P.C., BILL@BRANDTLAWOFFICES.COM | Electronic |
| 8217 | WILLIAM G. COLVIN, PLLC, JOSH@CAWPLLC.COM | Electronic |
| 8217 | WILLIAMS & WILLIAMS, CBHUTTO@WILLIAMSATTYS.COM | Electronic |
| 8217 | WILLIAMS DECLARK TUSCHMAN CO, LPA, CTUSCHMAN@WDTLAW.ORG | Electronic |
| 8217 | WILLIAMS, KIRK (879031), DOCCORRESPONDENCEUNIT@DOC.WA.GOV | Electronic |
| 8217 | WILSON LAW PA, KIM@WILSONLAWPA.COM | Electronic |
| 8217 | WOCL LEYDON LLC, THEDRIE@WOCLLEYDON.COM | Electronic |
| 8217 | WOLLMUTH MAHER & DEUTSCH LLP, Attn: Paul R. DeFilippo, pdefilippo@wmd-law.com | Electronic |
| 8217 | WRIGHT & SCHULTE, LLC, RSCHULTE@LEGALDAYTON.COM | Electronic |
| 8217 | WYLDER CORWIN KELLY LLP, AKELLY@WCKLAW.COM | Electronic |
| 8217 | YAEGER LAW, PLLC, INFO@YOURLEGALCOUNSEL.NET | Electronic |
| 8217 | YEAROUT & TRAYLOR, P.C., GYEAROUT@YEAROUT.NET | Electronic |
| 8217 | ZELBST, HOLMES & BUTLER, ZELBST@ZELBST.COM | Electronic |
| 8217 | ZEVAN DAVIDSON ROMAN LLC, DAVID@ZEVANDAVIDSON.COM | Electronic |
| 8217 | ZINNS LAW, LLC, SHARON@ZINNSLAW.COM | Electronic |