UNITED STATES BANKRUPTCY COURT
District of New Jersey Trenton

|  |  |
|---|---|
| In re:<br><br>**LTL MANAGEMENT LLC,**<br><br>Debtor. | Chapter 11<br><br>Case No.: 23-12825 (MBK)<br><br>Honorable Michael B. Kaplan |
| **LTL MANAGEMENT LLC,**<br><br>Plaintiff,<br><br>v.<br><br>**THOSE PARTIES LISTED ON APPENDIX A TO COMPLAINT and JOHN AND JANE DOES 1-1000,**<br><br>Defendants. | Adv. Pro. No. 23-01092 (MBK) |

**CERTIFICATE OF SERVICE**

I, Tinamarie Feil, state as follows:

I am over the age of 18 and not a party to the above-captioned case.  I certify that on May 2, 2023 as directed by Genova Burns LLC, Proposed Local Counsel to the Official Committee of Talc Claimants, true and correct copy(s) of the following document(s) were served on the party(s) listed on the attached exhibit(s) via the mode(s) of service thereon indicated:

| AMENDED NOTICE OF APPEAL AND STATEMENT OF ELECTION |
|---|
| Exhibit A |
| Exhibit B - Part 1 |
| Exhibit B - Part 2 |
| Exhibit C |

| Exhibit D |
| Exhibit E |

I certify under penalty of perjury under the laws of the United States that the foregoing is true and correct.

May 3, 2023

*Tinamarie Feil*

Tinamarie Feil
BMC Group, Inc.
Approved Bankruptcy Notice Provider
info@bmcgroup.com; 888.909.0100

**Exhibit A - Certificate of Service**

**LTL Management LLC v Those Parties Listed on Appendix A to the Complaint 23-01092**

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 8377 | AHDOOT & WOLFSON, PC, RAHDOOT@AHDOOTWOLFSON.COM | **Electronic** |
| 8377 | ALLAN BERGER AND ASSOCIATES, ABERGER@ALLAN-BERGER.COM | **Electronic** |
| 8377 | ALLEN & NOLTE PLLC, JNOLTE@ALLENNOLTE.COM | **Electronic** |
| 8377 | ALOIA LAW FIRM LLC, VLUCIDO@ALOIALAWFIRM.COM | **Electronic** |
| 8377 | ANAPOL WEISS, TANAPOL@ANAPOLWEISS.COM | **Electronic** |
| 8377 | ANASTOPOULO LAW FIRM, STEFAN@FEIDLERLAWFIRM.COM | **Electronic** |
| 8377 | ANDRES PEREIRA LAW FIRM, ANDRES PEREIRA, 14709 CUSTER COURT, AUSTIN, TX, 78734, apereira@andrespereirapc.com | **First Class;Electronic** |
| 8377 | ANDREW THORNTON HIGGINS RAZMARA LLP, LR@ANDREWSTHORNTON.COM | **Electronic** |
| 8377 | ANDREW THORNTON HIGGINS RAZMARA LLP, JCT@ANDREWSTHORNTON.COM | **Electronic** |
| 8377 | ANDREW THORNTON HIGGINS RAZMARA LLP, AA@ANDREWSTHORNTON.COM | **Electronic** |
| 8377 | ANDRUS WAGSTAFF, P.C., ALBERT.NORTHRUP@ANDRUSWAGSTAFF.COM | **Electronic** |
| 8377 | ARCHER & GREINER, P.C., ATTN: STEPHEN M. PACKMAN, R FRANKEL AS FCR IN CYPRESS MINES, 1025 LAUREL OAK RD, VOORHEES, NJ, 08043, spackman@archerlaw.com | **First Class;Electronic** |
| 8377 | ARNOLD & ITKIN LLP, CHRISTENSEN@ARNOLDITKIN.COM | **Electronic** |
| 8377 | ARNOLD & ITKIN LLP, CBOATRIGHT@ARNOLDITKIN.COM | **Electronic** |
| 8377 | ARNOLD & ITKIN LLP, JITKIN@ARNOLDITKIN.COM | **Electronic** |
| 8377 | ARNOLD & ITKIN LLP, K ARNOLD, CAJ BOATRIGHT, ET AL., 1401 MCKINNEY ST., STE 2250, HOUSTON, TX, 77010, CHRISTENSEN@ARNOLDITKIN.COM | **First Class;Electronic** |
| 8377 | ARNOLD & ITKIN LLP, K ARNOLD, CAJ BOATRIGHT, ET AL., 1401 MCKINNEY ST., STE 2250, HOUSTON, TX, 77010, CBOATRIGHT@ARNOLDITKIN.COM | **First Class;Electronic** |
| 8377 | ARNOLD & ITKIN LLP, K ARNOLD, CAJ BOATRIGHT, ET AL., 1401 MCKINNEY ST., STE 2250, HOUSTON, TX, 77010, JITKIN@ARNOLDITKIN.COM | **First Class;Electronic** |
| 8377 | ARNOLD LAW OFFICE, RCHRISTENSEN@ARNOLDITKIN.COM | **Electronic** |
| 8377 | ARNOLD LAW OFFICE, CBOATRIGHT@ARNOLDITKIN.COM | **Electronic** |
| 8377 | ASHCRAFT & GEREL, PLYONS@ASHCRAFTLAW.COM | **Electronic** |
| 8377 | ASHCRAFT & GEREL, JGREEN@ASHCRAFTLAW.COM | **Electronic** |
| 8377 | ASHCRAFT & GEREL, MPARFITT@ASHCRAFTLAW.COM | **Electronic** |
| 8377 | ASHCRAFT & GEREL, LLP, ATTN MICHELLE PARFITT, REBECCA LOVE - OCTC, 1825 K STREET, NW, STE 7000, WASHINGTON, DC, 20006, mparfitt@ashcraftlaw.com | **First Class;Electronic** |
| 8377 | ASPEY, WATKINS & DIESEL, PLLC, INFO@AWDLAW.COM | **Electronic** |
| 8377 | Attn Lauren Bielskie & Jeffrey M. Sponder, lauren.bielskie@usdoj.gov | **Electronic** |
| 8377 | Attn Lauren Bielskie & Jeffrey M. Sponder, jeffrey.m.sponder@usdoj.gov | **Electronic** |
| 8377 | Attn: Adam Pulaski, adam@pulaskilawfirm.com | **Electronic** |
| 8377 | Attn: Aimee Wagstaff, awagstaff@wagstafflawfirm.com | **Electronic** |
| 8377 | Attn: Alan D. Halperin & Donna H. Lieberman, ahalperin@halperinlaw.net | **Electronic** |
| 8377 | Attn: Alan D. Halperin & Donna H. Lieberman, dlieberman@halperinlaw.net | **Electronic** |
| 8377 | Attn: Alan J. Broday, brodya@gtlaw.com | **Electronic** |
| 8377 | Attn: Allen J. Underwood II, aunderwood@litedepalma.com | **Electronic** |
| 8377 | Attn: Allison Meghan Brown, allison.brown@skadden.com | **Electronic** |
| 8377 | Attn: Andrew J. Kelly, akelly@kbtlaw.com | **Electronic** |
| 8377 | Attn: Andrew White & Eric Haas, ehaas8@its.jnj.com | **Electronic** |
| 8377 | Attn: Andrew White & Eric Haas, awhite23@its.jnj.com | **Electronic** |
| 8377 | Attn: Autumn D. Highsmith, Rachel R. Obaldo, rachel.obaldo@oag.texas.gov | **Electronic** |
| 8377 | Attn: Autumn D. Highsmith, Rachel R. Obaldo, autumn.highsmith@oag.texas.gov | **Electronic** |
| 8377 | Attn: Blair Warner, laura.baccash@whitecase.com | **Electronic** |
| 8377 | Attn: Blair Warner, blair.warner@whitecase.com | **Electronic** |
| 8377 | Attn: Blair Warner, mlinder@whitecase.com | **Electronic** |
| 8377 | Attn: Blake Tanase, Basil Adham, badham@johnsonlawgroup.com | **Electronic** |
| 8377 | Attn: BMC Group Noticing Agent, callcenter@bmcgroup.com | **Electronic** |
| 8377 | Attn: Brian J. Mccormick, bmccormick@rossfellercasey.com | **Electronic** |
| 8377 | Attn: Brian W. Hofmeister, bwh@hofmeisterfirm.com | **Electronic** |
| 8377 | Attn: Charlie Stern, charlie.stern@beasleyallen.com | **Electronic** |
| 8377 | Attn: Curtis G. Hoke, choke@millermiller.com | **Electronic** |
| 8377 | ATTN: DANIEL P. MCDYER, DANMCDYER@AMBYLAW.COM | **Electronic** |

| List ID | Name and Address of Served Party | Mode of Service |
| --- | --- | --- |
| 8377 | Attn: Daniel R. Lapinski, dlapinski@motleyrice.com | Electronic |
| 8377 | Attn: Derek J Baker, dbaker@reedsmith.com | Electronic |
| 8377 | Attn: Don Worley, don@mcdonaldworley.com | Electronic |
| 8377 | Attn: E. Richard Dressel, rdressel@lexnovalaw.com | Electronic |
| 8377 | Attn: Fletcher V. Trammell, fletch@trammellpc.com | Electronic |
| 8377 | Attn: Gregory D. Rueb, greg@lawrsd.com | Electronic |
| 8377 | Attn: J. Zachary Balasko, john.z.balasko@usdoj.gov | Electronic |
| 8377 | Attn: James Heisman, Christopher Lopalo, clopalo@napolibern.com | Electronic |
| 8377 | Attn: James Heisman, Christopher Lopalo, jheisman@naplilaw.com | Electronic |
| 8377 | Attn: James N. Lawlor, jlawlor@wmd-law.com | Electronic |
| 8377 | Attn: James Onder, onder@onderlaw.com | Electronic |
| 8377 | Attn: Jesse Ferrer & Christina Feller, cfeller@lawyerworks.com | Electronic |
| 8377 | Attn: Jesse Ferrer & Christina Feller, jferrer@lawyerworks.com | Electronic |
| 8377 | Attn: Jessica Lauria, Glenn M Kurtz &, jessica.lauria@whitecase.com | Electronic |
| 8377 | Attn: Jessica Lauria, Glenn M Kurtz &, gkurtz@whitecase.com | Electronic |
| 8377 | Attn: Jessica Lauria, Glenn M Kurtz &, ricardo.pasianotto@whitecase.com | Electronic |
| 8377 | Attn: Jessica Lauria, Glenn M Kurtz &, gstarner@whitecase.com | Electronic |
| 8377 | Attn: John M. August, jaugust@saiber.com | Electronic |
| 8377 | Attn: Kenneth A. Rosen, Mary E. Seymour, mseymour@lowenstein.com | Electronic |
| 8377 | Attn: Kenneth A. Rosen, Mary E. Seymour, krosen@lowenstein.com | Electronic |
| 8377 | Attn: Kurt Arnold, Caj Boatright, jitkin@arnolditkin.com | Electronic |
| 8377 | Attn: Kurt Arnold, Caj Boatright, christensen@arnolditkin.com | Electronic |
| 8377 | Attn: Kurt Arnold, Caj Boatright, cboatright@arnolditkin.com | Electronic |
| 8377 | Attn: Linda Richenderfer, linda.richenderfer@usdoj.gov | Electronic |
| 8377 | Attn: Majed Nachawati, mn@ntrial.com | Electronic |
| 8377 | Attn: Marc Grossman, mgrossman@thesandersfirm.com | Electronic |
| 8377 | Attn: Mark D. Fischer & Robert C Griffiths, rcg@rawlingsandassociates.com | Electronic |
| 8377 | Attn: Mark D. Fischer & Robert C Griffiths, mdf@rawlingsandassociates.com | Electronic |
| 8377 | Attn: Mark P. Robinson Jr., mrobinson@robinsonfirm.com | Electronic |
| 8377 | Attn: Mary Putnick & Daniel Thornburgh, dthornburgh@awkolaw.com | Electronic |
| 8377 | Attn: Mary Putnick & Daniel Thornburgh, marybeth@putnicklegal.com | Electronic |
| 8377 | Attn: Michael C Shepherd & Laura L Femino, laura.femino@whitecase.com | Electronic |
| 8377 | Attn: Michael C Shepherd & Laura L Femino, mshepherd@whitecase.com | Electronic |
| 8377 | Attn: Mikal Watts, mcwatts@wattsguerra.com | Electronic |
| 8377 | Attn: Mitchell Malzberg, mmalzberg@mjmalzberglaw.com | Electronic |
| 8377 | Attn: Richard Schlueter, rschlueter@cssfirm.com | Electronic |
| 8377 | AVA LAW GROUP, INC., SUPPORT@AVA.LAW | Electronic |
| 8377 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC, DTHORNBURGH@AWKOLAW.COM | Electronic |
| 8377 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC, MARYBETH@PUTNICKLEGAL.COM | Electronic |
| 8377 | AYLSTOCK, WITKIN, KREIS, MARY PUTNICK & DANIEL THORNBURGH, & OVERHOLTZ PLLC, 17 E MAIN ST STE 200 PO BOX 12630, PENSACOLA, FL, 32502, MARYBETH@PUTNICKLEGAL.COM | First Class;Electronic |
| 8377 | AYLSTOCK, WITKIN, KREIS, MARY PUTNICK & DANIEL THORNBURGH, & OVERHOLTZ PLLC, 17 E MAIN ST STE 200 PO BOX 12630, PENSACOLA, FL, 32502, DTHORNBURGH@AWKOLAW.COM | First Class;Electronic |
| 8377 | BABBITT, JOHNSON, OSBORNE & LECLAINCHE, P.A., JOSBORNE@REALTOUGHLAWY | Electronic |
| 8377 | BABBITT, JOHNSON, OSBORNE & LECLAINCHE, P.A., RBELL@REALTOUGHLAWYERS.COM | Electronic |
| 8377 | BACHUS & SCHANKER LLC, CELLIOTT@COLORADOLAW.NET | Electronic |
| 8377 | BAILLY AND MCMILLAN, LLP, RDEPONTO@BANDMLAW.COM | Electronic |
| 8377 | BAILLY AND MCMILLAN, LLP, KMCMILLAN@BANDMLAW.COM | Electronic |
| 8377 | BAILLY AND MCMILLAN, LLP, JBAILLY@BANDMLAW.COM | Electronic |
| 8377 | BALLARD SPAHR LLP, T M DALUZ;L C HEILMAN, ET AL., ALBERTSONS COMPANIES NC, 919 N MARKET STREET, 11TH FLOOR, WILMINGTON, DE, 19801-3034, daluzt@ballardspahr.com | First Class;Electronic |
| 8377 | BALLARD SPAHR LLP, T M DALUZ;L C HEILMAN, ET AL., ALBERTSONS COMPANIES NC, 919 N MARKET STREET, 11TH FLOOR, WILMINGTON, DE, 19801-3034, roglenl@ballardspahr.com | First Class;Electronic |
| 8377 | BALLARD SPAHR LLP, T M DALUZ;L C HEILMAN, ET AL., ALBERTSONS COMPANIES NC, 919 N MARKET STREET, 11TH FLOOR, WILMINGTON, DE, 19801-3034, heilmanl@ballardspahr.com | First Class;Electronic |
| 8377 | BALLARD SPAHR LLP, T M DALUZ;L C HEILMAN, ET AL., ALBERTSONS COMPANIES NC, 919 N MARKET STREET, 11TH FLOOR, WILMINGTON, DE, 19801-3034, vesperm@ballardspahr.com | First Class;Electronic |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 8377 | BALZARINI & WATSON, LBAL@COMCAST.NET | Electronic |
| 8377 | BANNER LEGAL, JSHAFER@BANNERLEGAL.COM | Electronic |
| 8377 | BARNES LAW GROUP, LLC, ROY@BARNESLAWGROUP.COM | Electronic |
| 8377 | BARON & BUDD, P.C., JMANN@BARONBUDD.COM | Electronic |
| 8377 | BARRETT LAW GROUP, P.A., KRILEY@BARRETTLAWGR | Electronic |
| 8377 | BARRETT LAW GROUP, P.A., BHAMILTON@BARRETTLAWGROUP.COM | Electronic |
| 8377 | BARRY, MCTIERNAN & WEDINGER, RWEDINGER@BMCTWLAW.COM | Electronic |
| 8377 | BART DURHAM INJURY LAW, BLAIR@BLAIRDURHAM.COM | Electronic |
| 8377 | BATHGATE, WEGENER & WOLF, EKASSELMAN@BATHWEG.COM | Electronic |
| 8377 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC, NMALDONADO@BAUMHEDLUNDLA | Electronic |
| 8377 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC, MBAUM@BAUMHEDLUNDLAW.COM | Electronic |
| 8377 | BEASLEY ALLEN LAW FIRM, ATTN LEIGH O'DELL, ALISHIA LANDRUM - OCTC, PO BOX 4160, MONTGOMERY, AL, 36103, leigh.odell@beasleyallen.com | First Class;Electronic |
| 8377 | BEASLEY ALLEN LAW FIRM, CHARLIE STERN, 218 COMMERCE ST, MONTGOMERY, AL, 36104, CHARLIE.STERN@BEASLEYALLEN.COM | First Class;Electronic |
| 8377 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS, & MILES, P.C., CHARLIE.STERN@BEASLEYALLEN.COM | Electronic |
| 8377 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS, & MILES, P.C., LEIGH.ODELL@BEASLEYALLEN.COM | Electronic |
| 8377 | Beasley, Allen, Crow, Methvin, Andy D. Birchfield, Jr., Portis & Miles, P.C., 218 Commerce Street, Montgomery, AL, 36104, andy.birchfield@beasleyallen.com | First Class;Electronic |
| 8377 | BECKER LAW GROUP, BECKER@BECKERLAWGROUP.COM | Electronic |
| 8377 | BECNEL LAW FIRM, LLC, MMORELAND@BECNELLAW.COM | Electronic |
| 8377 | BEKMAN, MARDER, & ADKINS, LLC, QUINN@BMALAWFIRM.COM | Electronic |
| 8377 | BERGMAN DRAPER OSLUND, MATT@BERGMANLEGAL.COM | Electronic |
| 8377 | BERGSTRESSER & POLLOCK PC, RICH@BERGSTRESSER.COM | Electronic |
| 8377 | BERKE LAW FIRM, PA, BERKELAW@YAHOO.COM | Electronic |
| 8377 | BERNHEIM KELLY BATTISTA & BLISS, JBERNHEIM@REALJUSTICE.COM | Electronic |
| 8377 | BERNSTEIN LIEBHARD LLP, DWECK.MORRIS@GMAIL.COM | Electronic |
| 8377 | BEVAN & ASSOCIATES LPA, INC., TBEVAN@BEVANLAW.COM | Electronic |
| 8377 | BISNAR AND CHASE, TANTUNOVICH@BISNARCHASE.COM | Electronic |
| 8377 | BISNAR AND CHASE, BCHASE@BISNARCHASE.COM | Electronic |
| 8377 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC, JBM@BBGBALAW.COM | Electronic |
| 8377 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC, HGG@BBGBALAW.COM | Electronic |
| 8377 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC, SSCHRAMM@BBGA.COM | Electronic |
| 8377 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC, AJH@BBGBALAW.COM | Electronic |
| 8377 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC, JBW@BBGBALAW.COM | Electronic |
| 8377 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC, LPITTARD@BBGA.COM | Electronic |
| 8377 | BLIZZARD & NABERS, LLP, EBLIZZARD@BLIZZARDLAW.COM | Electronic |
| 8377 | BLOCK LAW FIRM, APLC, RCB@BLOCKLAWFIRM.COM | Electronic |
| 8377 | BLOOD HURST & OREARDON LLP, ABERGER@ALLAN-BERGER.COM | Electronic |
| 8377 | BOHRER LAW FIRM, LLC, SCOTT@BOHRERBRADY.COM | Electronic |
| 8377 | BOODELL & DOMANSKIS, LLC, SWELTMAN@BOODLAW.COM | Electronic |
| 8377 | BOODELL & DOMANSKIS, LLC, DGOLANTY@BOODLAW.COM | Electronic |
| 8377 | BOUCHER LLP, BHUJWALA@BOUCHER.LA | Electronic |
| 8377 | BOUCHER LLP, RAY@BOUCHER.LA | Electronic |
| 8377 | BRADSHAW, FOWLER, PROCTOR &, HAINDFIELD.MATTHEW@BRADSHAWLAW.COM | Electronic |
| 8377 | BRANCH LAW FIRM, MBRANCH@BRANCHLAWFIRM.COM | Electronic |
| 8377 | BRAYTON PURCELL LLP, GPURCELL@BRAYTONLAW.COM | Electronic |
| 8377 | BROWN RUDNICK, ATTN DAVID J MOLTON, AD HOC CMMTE OF CERTAIN TALC CLMTS, SEVEN TIMES SQUARE, NEW YORK, NY, 10036, dmolton@brownrudnick.com | First Class;Electronic |
| 8377 | Brown Rudnick LLP, Michael S. Winograd;Eric R. Goodman, Kenneth J. Aulet;Susan Sieger-Grimm, Seven Times Square, New York, NY, 10036, ssieger-grimm@brownrudnick.com | First Class;Electronic |
| 8377 | Brown Rudnick LLP, Michael S. Winograd;Eric R. Goodman, Kenneth J. Aulet;Susan Sieger-Grimm, Seven Times Square, New York, NY, 10036, egoodman@brownrudnick.com | First Class;Electronic |
| 8377 | Brown Rudnick LLP, Michael S. Winograd;Eric R. Goodman, Kenneth J. Aulet;Susan Sieger-Grimm, Seven Times Square, New York, NY, 10036, kaulet@brownrudnick.com | First Class;Electronic |
| 8377 | Brown Rudnick LLP, Michael S. Winograd;Eric R. Goodman, Kenneth J. Aulet;Susan Sieger-Grimm, Seven Times Square, New York, NY, 10036, mwinograd@brownrudnick.com | First Class;Electronic |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 8377 | Brown Rudnick LLP, Sunni P. Beville;Jeffrey L. Jonas, One Financial Center, Boston, MA, 2111, sbeville@brownrudnick.com | **First Class;Electronic** |
| 8377 | Brown Rudnick LLP, Sunni P. Beville;Jeffrey L. Jonas, One Financial Center, Boston, MA, 2111, jjonas@brownrudnick.com | **First Class;Electronic** |
| 8377 | BROWN, READDICK, BUMGARTNER, CARTER,, STRICKLAND & WATKINS LLP, PSCOTT@BRBCSW.COM | **Electronic** |
| 8377 | BRUERA LAW FIRM PLLC, SOFIA@BRUERALAW.COM | **Electronic** |
| 8377 | BRUSTER PLLC, AKBRUSTER@BRUSTERPLLC.COM | **Electronic** |
| 8377 | BUCK LAW FIRM, RBUCK@BUCKFIRM.COM | **Electronic** |
| 8377 | BUCKINGHAM BARRERA LAW FIRM, ADRIAN@BUCKBARRLAW.COM | **Electronic** |
| 8377 | BURG SIMPSON ELDREDGE HERSH JARDINE, SKATZ@BURGSIMPSON.COM | **Electronic** |
| 8377 | BURNETT LAW FIRM, BURNETT@CLA | **Electronic** |
| 8377 | BURNS CHAREST LLP, KNELSON@BURNSCHAREST.COM | **Electronic** |
| 8377 | BURNS CHAREST LLP, DCHAREST@BURNSCHAREST.COM | **Electronic** |
| 8377 | BURNS CHAREST LLP, WBURNS@BURNSCHAREST.COM | **Electronic** |
| 8377 | BURNS CHAREST LLP, AKLEVORN@BURNSCHAREST.COM | **Electronic** |
| 8377 | BUZIN LAW, P.C., ABUZIN@BUZINLAW.COM | **Electronic** |
| 8377 | C/O MICHELLE TAYLOR, PRO PER, MLTAYLOR8791@GMAIL.COM | **Electronic** |
| 8377 | CALCAGNO & ASSOCIATES, LLP, LORI@CALCAGNOLAWFIRM.COM | **Electronic** |
| 8377 | CALCAGNO & ASSOCIATES, LLP, GARY@CALCAGNOLAWFIRM.COM | **Electronic** |
| 8377 | CAMPBELL & ASSOCIATES, INFO@INJURYHELP.ORG | **Electronic** |
| 8377 | CAPRETZ & ASSOCIATES, JCAPRETZ@CAPRETZ.COM | **Electronic** |
| 8377 | CARAZO QUETGLAS LAW OFFICES, INFO@QUETGLASLAWPSC.ORG | **Electronic** |
| 8377 | CARDARO & PEEK, L.L.C., CDF@CARDAROLAW.COM | **Electronic** |
| 8377 | CARDARO & PEEK, L.L.C., TCC@CARDAROLAW.COM | **Electronic** |
| 8377 | CARDARO & PEEK, L.L.C., JLP@CARDAR | **Electronic** |
| 8377 | CARLSON LAW FIRM, RRIZKALLA@CARLSONATTORNEYS.COM | **Electronic** |
| 8377 | CARPENTER & SCHUMACHER, PC, SCARPENTER@CSTRIALLAW.COM | **Electronic** |
| 8377 | CATES MAHONEY, LLC, DCATES@CATESLAW.COM | **Electronic** |
| 8377 | CELLINO & BARNES, P.C., BRIAN.GOLDSTEIN@CELLINOANDBARNES.COM | **Electronic** |
| 8377 | CHAFFIN LUHANA LLP, LUHANA@CHAFFINLUHANA.COM | **Electronic** |
| 8377 | CHAMP LYONS III, PC, CHAMP@CHAMPLYONS.COM | **Electronic** |
| 8377 | CHANDLER KLICS, LLP, SYLVIA@CHANDLERLAWLLC.COM | **Electronic** |
| 8377 | CHAPPELL, SMITH & ARDEN, P.A., CSTRAIGHT@CAS-LAW.COM | **Electronic** |
| 8377 | CHEELEY LAW GROUP, BOB@CHEELEYLAWGROUP.COM | **Electronic** |
| 8377 | CHEHARDY, SHERMAN, WILLIAMS,RECILE,, STAKELUM & HAYES, LLP, JMW@CHEHARDY.COM | **Electronic** |
| 8377 | CHEONG, DENOVE, ROWELL & BENNETT, MKAY@CDRB-LAW.COM | **Electronic** |
| 8377 | CHILDERS, SCHLUETER & SMITH LLC, RICHARD SCHLUETER, 1932 N DRUID HILLS RD., STE. 100, ATLANTA, GA, 30319, RSCHLUETER@CSSFIRM.COM | **First Class;Electronic** |
| 8377 | CHILDERS, SCHLUETER & SMITH, LLC, BSMITH@CSSFIRM.COM | **Electronic** |
| 8377 | CHISHOLM & CHISHOLM, P.C., CAROL@CHISHOLMLAWFIRM.COM | **Electronic** |
| 8377 | CHRISTOPHER D. SMITH P.A., SMITH@CHRISSMITH.COM | **Electronic** |
| 8377 | CLARK ROBB MASON COULMBE, ET AL., LCLARK@FLORIDAMEDIATION.COM | **Electronic** |
| 8377 | CLAYEO C. ARNOLD, APC, INFO@JUSTIC4YOU.COM | **Electronic** |
| 8377 | CLIFFORD LAW OFFICES, P.C., SMM@CLIFFORDLAW.COM | **Electronic** |
| 8377 | CLIFFORD LAW OFFICES, P.C., RAC@CLIFFORDLAW.COM | **Electronic** |
| 8377 | CLORE LAW GROUP LLC, ALISHA@CLORELAW.COM | **Electronic** |
| 8377 | CLYDE & CO US LLP, ATTN KONRAD R KREBS, THE CONTINENTAL INSURANCE COMPANY, 340 MT KEMBLE AVE, SUITE 300, MORRISTOWN, NJ, 07960, konrad.krebs@clydeco.us | **First Class;Electronic** |
| 8377 | CLYDE & CO US LLP, CLINTON E CAMERON;MEGHAN DALTON, THE CONTINENTAL INSURANCE COMPANY, 55 WEST MONROE STREET, SUITE 3000, CHICAGO, IL, 60603, clinton.cameron@clydeco.us | **First Class;Electronic** |
| 8377 | CLYDE & CO US LLP, CLINTON E CAMERON;MEGHAN DALTON, THE CONTINENTAL INSURANCE COMPANY, 55 WEST MONROE STREET, SUITE 3000, CHICAGO, IL, 60603, meghan.dalton@clydeco.us | **First Class;Electronic** |
| 8377 | COHEN & MALAD, LLP, JKNOLL@COHENANDMALAD.COM | **Electronic** |
| 8377 | COHEN, PLACITELLA & ROTH, CPLACITELLA@CPRLAW.COM | **Electronic** |
| 8377 | COHEN, PLACITELLA & ROTH, JMPLACITELLA@CPRLAW.COM | **Electronic** |
| 8377 | COHEN, PLACITELLA & ROTH, DGEIER@CPRLAW.COM | **Electronic** |
| 8377 | COHEN, PLACITELLA & ROTH PC, ATTN CHRISTOPHER M PLACITELLA ESQ, CATHERINE FORBES, 127 MAPLE AVENUE, RED BANK, NJ, 07701, cplacitella@cprlaw.com | **First Class;Electronic** |
| 8377 | COLE SCHOTZ P.C., JAlberto;SAalten;MSirota;WUsatine, Ad Hoc Group of Supporting Counsel, Court Plaza North, 25 Main | **First Class;Electronic** |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| | Street, P.O. Box 800, Hackensack, NJ, 07602-0800, jalberto@coleschotz.com | |
| 8377 | COLE SCHOTZ P.C., JAlberto;SAalten;MSirota;WUsatine, Ad Hoc Group of Supporting Counsel, Court Plaza North, 25 Main Street, P.O. Box 800, Hackensack, NJ, 07602-0800, svanaalten@coleschotz.com | **First Class;Electronic** |
| 8377 | COLE SCHOTZ P.C., JAlberto;SAalten;MSirota;WUsatine, Ad Hoc Group of Supporting Counsel, Court Plaza North, 25 Main Street, P.O. Box 800, Hackensack, NJ, 07602-0800, wusatine@coleschotz.com | **First Class;Electronic** |
| 8377 | COLE SCHOTZ P.C., JAlberto;SAalten;MSirota;WUsatine, Ad Hoc Group of Supporting Counsel, Court Plaza North, 25 Main Street, P.O. Box 800, Hackensack, NJ, 07602-0800, msirota@coleschotz.com | **First Class;Electronic** |
| 8377 | CONSTANT LEGAL GROUP LLP, INFO@CONSTANTLLP.COM | **Electronic** |
| 8377 | COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP, CJONES@CBSCLAW.COM | **Electronic** |
| 8377 | COONEY AND CONWAY, DBARRETT@COONEYCONWAY.COM | **Electronic** |
| 8377 | COONEY AND CONWAY, CPORRETTA@COONEYCONWAY.COM | **Electronic** |
| 8377 | Cooney Conway, Katharine C. Byrne, 120 N. La Salle Street, Suite 300, Chicago, IL, 60602, kbyrne@cooneyconway.com | **First Class;Electronic** |
| 8377 | CORBOY & DEMETRIO, P.C., KTL@CORBOYDEMETRIO.COM | **Electronic** |
| 8377 | CORBOY & DEMETRIO, P.C., GUS@CORBOYDEMETRIO.COM | **Electronic** |
| 8377 | CORRIE YACKULIC LAW FIRM, PLLC, CORRIE@CJYLAW.COM | **Electronic** |
| 8377 | CORY, WATSON, CROWDER & DEGARIS P.C., SHUNT@CORYWATSON.COM | **Electronic** |
| 8377 | CPC, AA@ANDREWSTHORNTON.COM | **Electronic** |
| 8377 | CPC, JCT@ANDREWSTHORNTON.COM | **Electronic** |
| 8377 | CPC, LR@ANDREWSTHORNTON.COM | **Electronic** |
| 8377 | CRAIG SWAPP & ASSOCIATES, CRAIG@CRAIGSWAPP.COM | **Electronic** |
| 8377 | CUNEO GILBERT & LADUCA, LLP, BRENDANT@CUNEOLAW.COM | **Electronic** |
| 8377 | DALIMONTE RUEB, LLP, JOHN@DRLAWLLP.COM | **Electronic** |
| 8377 | DALIMONTE RUEB, LLP, JORENDI@DRLAWLLP.COM | **Electronic** |
| 8377 | DALIMONTE RUEB, LLP, GREG@DRLAWLLP.COM | **Electronic** |
| 8377 | DALTON AND ASSOCIATES, PA, LSIMON@BDALTONLAW.COM | **Electronic** |
| 8377 | DAMATO LAW FIRM, P.C., INQUIRY@DAMATOLAWFIRM.COM | **Electronic** |
| 8377 | DANIEL & ASSOCIATES, LLC, INFO@AOATL.COM | **Electronic** |
| 8377 | DANZIGER & DE LLANO, LLP, MICHELLE@DANDELL.COM | **Electronic** |
| 8377 | DARCY JOHNSON DAY, P.C., ADARCY@DARCYJOHNSONDAY.COM | **Electronic** |
| 8377 | DARLENE; SIMON GREENSTONE PANATIER,, CPANATIER@SGPBLAW.COM | **Electronic** |
| 8377 | DAVID CHRISTIAN ATTORNEYS LLC, ATTN DAVID CHRISTIAN, ESQ, THE CONTINENTAL INSURANCE COMPANY, 105 W MADISON ST., SUITE 1400, CHICAGO, IL, 60602, dchristian@dca.law | **First Class;Electronic** |
| 8377 | DAVIS & CRUMP P.C., INFO@DAVISCRUMP.COM | **Electronic** |
| 8377 | Dean Omar Branham Shirley, LLP, J. Bradley Smith, 302 North Market Street, Suite 300, Dallas, TX, 75202, bsmith@dobslegal.com | **First Class;Electronic** |
| 8377 | DEAN OMAR BRANHAM, LLP, JDEAN@DOBSLEGAL.COM | **Electronic** |
| 8377 | DEAN OMAR BRANHAM, LLP, BSMITH@DOBSLEGAL.COM | **Electronic** |
| 8377 | DEAN OMAR BRANHAM, LLP, TBRANHAM@DOBSLEGAL.COM | **Electronic** |
| 8377 | DEAN; KAZAN, MCCLAIN, SATTERLEY & GREENWOOD, JSATTERLEY@KAZANLAW.COM | **Electronic** |
| 8377 | DECOF, BARRY, MEGA & QUINN, P.C., JAB@DECOF.COM | **Electronic** |
| 8377 | DEGARIS WRIGHT MCCALL, ADEGARIS@DWMLAWYERS.COM | **Electronic** |
| 8377 | DELISE & HALL, AHALL@DAHLAW.COM | **Electronic** |
| 8377 | DELL & DEAN PLLC, JMASSARO@D2TRIALLAW.COM | **Electronic** |
| 8377 | DELL & DEAN PLLC, JDELL@D2TRIALLAW.COM | **Electronic** |
| 8377 | DENNIS F. OBRIEN, P.A., OBIE26@AOL.COM | **Electronic** |
| 8377 | DIAMOND LAW, DDIAMOND@DIAMONDLAWUSA.COM | **Electronic** |
| 8377 | DIAZ LAW FIRM, PLLC, TRIPP@DIAZLAWFIRM.COM | **Electronic** |
| 8377 | DICELLO LEVITT GUTZLER LLC, MADICELLO@DICELLOLEVITT.COM | **Electronic** |
| 8377 | DICKEY LAW FIRM, LLP, AARON@DICKEYFIRM.COM | **Electronic** |
| 8377 | DICKS & COGLIANSE LLP, MDICKS@HOADEFECTLAWYERS.COM | **Electronic** |
| 8377 | DICKSON KOHAN & BABLOVE LLP, JBABLOVE@DKBLAWYERS.COM | **Electronic** |
| 8377 | DOBS & FARINAS, LLP, KFARINAS@DOBSLEGAL.COM | **Electronic** |
| 8377 | DOLCE PANEPINTO, P.C., MPANEPINTO@DOLCEFIRM.COM | **Electronic** |
| 8377 | DOMENGEAUX WRIGHT ROY & EDWARDS LLC, ELWOODS@WRIGHTROY.COM | **Electronic** |
| 8377 | DONALD L. SCHLAPPRIZZI P.C., CRAIG@SCHLAPPRIZZIPC.COM | **Electronic** |
| 8377 | DOROTHY V. MAIER, PA, DOROTHYMAIER2013@GMAIL.COM | **Electronic** |
| 8377 | DRISCOLL FIRM, P.C., JOHN@THEDRISCOLLFIRM.COM | **Electronic** |

| List ID | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 8377 | DRISCOLL FIRM, P.C., PAUL@THEDRISCOLLFIRM.COM | **Electronic** |
| 8377 | DUANE MORRIS LLP, ATTN PHILIP R MATTHEWS, ESQ., REPUBLIC INDEMNITY CO OF AMERICA, SPEAR TOWER, ONE MARKET PLAZA, SUITE 2200, SAN FRANCISCO, CA, 94105-1127, prmatthews@duanemorris.com | **First Class;Electronic** |
| 8377 | DUANE MORRIS LLP, ATTN SOMMER L ROSS, ESQ, NJ CVGE ACTN PLNTIFF-INSURERS&REPUB, 1940 ROUTE 70 EAST, SUITE 100, CHERRY HILL, NJ, 08003-2171, slross@duanemorris.com | **First Class;Electronic** |
| 8377 | Duane Morris LLP, Russell W. Roten;Jeff D. Kahane, Andrew E. Mina;Nathan Reinhardt, 865 South Figueroa St, Ste 3100, Los Angeles, CA, 90017, rwroten@duanemorris.com | **First Class;Electronic** |
| 8377 | Duane Morris LLP, Russell W. Roten;Jeff D. Kahane, Andrew E. Mina;Nathan Reinhardt, 865 South Figueroa St, Ste 3100, Los Angeles, CA, 90017, Nreinhardt@duanemorris.com | **First Class;Electronic** |
| 8377 | Duane Morris LLP, Russell W. Roten;Jeff D. Kahane, Andrew E. Mina;Nathan Reinhardt, 865 South Figueroa St, Ste 3100, Los Angeles, CA, 90017, Amina@duanemorris.com | **First Class;Electronic** |
| 8377 | Duane Morris LLP, Russell W. Roten;Jeff D. Kahane, Andrew E. Mina;Nathan Reinhardt, 865 South Figueroa St, Ste 3100, Los Angeles, CA, 90017, JKahane@duanemorris.com | **First Class;Electronic** |
| 8377 | DUFFY LAW LLC, DUFFY@CPDUFFYLAW.COM | **Electronic** |
| 8377 | DUGAN LAW FIRM, PLC, MEKEL@DUGAN-LAWFIRM.COM | **Electronic** |
| 8377 | DWYER WILLIAMS POTTER, TIM@RDWYER.COM | **Electronic** |
| 8377 | EDLUND GALLAGHER HASLAM MCCALL WOLF, & WOOTEN, PLLC, DARREN@DARRENWOLF.COM | **Electronic** |
| 8377 | EDWARD F. LUBY, LLC, LUBYLAW@LUBYLAWFIRM.COM | **Electronic** |
| 8377 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP, BEICHEN@NJADVOCATES.COM | **Electronic** |
| 8377 | EISENBERG, ROTHWEILER, WINKLER, NANCY@ERLEGAL.COM | **Electronic** |
| 8377 | ELY BETTINI ULMAN ROSENBLATT & OZER, BURT@EBURLAW.COM | **Electronic** |
| 8377 | ELY LAW, LLC, RICK@ELY-LAW.COM | **Electronic** |
| 8377 | ENVIRONMENTAL LITIGATION GROUP, PC, GARY@ELGLAW.COM | **Electronic** |
| 8377 | ENVIRONMENTAL LITIGATION GROUP, PC, DON@ELGLAW.COM | **Electronic** |
| 8377 | FAHRENBACH; KELLEY & FERRARO, LLP, EJKELLEY@KELLEY-FERRARO.COM | **Electronic** |
| 8377 | FAY LAW GROUP PLLC, JORENDI@DRLAWLLP.COM | **Electronic** |
| 8377 | FAY LAW GROUP PLLC, GREG@DRLAWLLP.COM | **Electronic** |
| 8377 | FAY LAW GROUP PLLC, JOHN@DRLAWLLP.COM | **Electronic** |
| 8377 | Fears Nachawati Law Firm, Darren P. McDowell, 5489 Blair Road, Dallas, TX, 75231, dmcdowell@fnlawfirm.com | **First Class;Electronic** |
| 8377 | FELDMAN & PINTO, INFO@FELDMANPINTO.COM | **Electronic** |
| 8377 | FERRER, POIROT & WANSBROUGH, JESSE FERRER & CHRISTINA FELLER, 2603 OAK LAWN AVE. #300, DALLAS, TX, 75219, JFERRER@LAWYERWORKS.COM | **First Class;Electronic** |
| 8377 | FERRER, POIROT & WANSBROUGH, JESSE FERRER & CHRISTINA FELLER, 2603 OAK LAWN AVE. #300, DALLAS, TX, 75219, CFELLER@LAWYERWORKS.COM | **First Class;Electronic** |
| 8377 | FITZGERALD KNAIER, LLP, RKNAIER@FITZGERALDKNAIER.COM | **Electronic** |
| 8377 | FITZGERALD LAW GROUP, LLC, INFO@FITZ-LAWGROUP.COM | **Electronic** |
| 8377 | FLEMING, NOLEN & JEZ, LLP, RAND_NOLEN@FLEMING-LAW.COM | **Electronic** |
| 8377 | FLEMING, NOLEN & JEZ, LLP, KELSEY_STOKES@FLEMING- | **Electronic** |
| 8377 | FLETCHER V. TRAMMELL, MELISSA@TRAMMELLPC.COM | **Electronic** |
| 8377 | FLETCHER V. TRAMMELL, FLETCH@TRAMMELLPC.COM | **Electronic** |
| 8377 | FLINT LAW FIRM LLC, EFLINT@FLINTLAW.COM | **Electronic** |
| 8377 | FOX AND FARLEY, JOHNWILLIS@FOXANDFARLEYLAW.COM | **Electronic** |
| 8377 | FRANCOLAW PLLC, DFRANCO@DFRANCOLAW.COM | **Electronic** |
| 8377 | FRANKLIN, MOSELE & WALKER, PC, DIVEATTORNEY@ICLOUD.COM | **Electronic** |
| 8377 | FRAZER PLC, Roe@Frazer.Law | **Electronic** |
| 8377 | FREDEKING & BISER LAW OFFICES, INFO@FREDEKINGLAW.COM | **Electronic** |
| 8377 | FRIEDMAN RUBIN, PLLP, RFRIEDMAN@FRIEDMANRUBIN.COM | **Electronic** |
| 8377 | FRIEDMAN RUBIN, PLLP, PMULLENIX@FRIEDMANRUBIN.COM | **Electronic** |
| 8377 | FROST LAW FIRM, PC, SCOTT@FROSTLAWFIRM.COM | **Electronic** |
| 8377 | GACOVINO, LAKE & ASSOCIATES, INFO@GACOVINOLAKE.COM | **Electronic** |
| 8377 | GAINSBURGH, BENJAMIN, DAVID, GMEUNIER@GAINSBEN.COM | **Electronic** |
| 8377 | GALANTE & BIVALACQUA LLC, SCOTT@GB-LAWFIRM.COM | **Electronic** |
| 8377 | GALIHER DEROBERTIS & WAXMAN LLP, INFO@GALIHERLAW.COM | **Electronic** |
| 8377 | GANCEDO LAW FIRM, INC, HGANCEDO@GANCEDOLAW.COM | **Electronic** |
| 8377 | GARY C. JOHNSON P.S.C., GARY@GARYCJOHNSON.COM | **Electronic** |
| 8377 | GARY C. JOHNSON P.S.C., BDESKINGS@GARYCJOHNSON.COM | **Electronic** |
| 8377 | GENOVA BURNS LLC, ATTN: DANIEL M. STOLZ, AD HOC CMMTE OF CERTAIN TALC CLMTS, 110 ALLEN RD, STE 304, | **First Class;Electronic** |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| | BASKING RIDGE, NJ, 07920, dstolz@genovaburns.com | |
| 8377 | GENOVA BURNS LLC, ATTN: DONALD W. CLARKE, AD HOC CMMTE TALC CLAIMANTS, 110 ALLEN ROAD - SUITE 304, BASKING RIDGE, NJ, 07920, dclarke@genovaburns.com | **First Class;Electronic** |
| 8377 | GEOFFREY B BOMPERS, PC, ATTN GEOFFREY B GOMPERS, R GENDELMAN,EXOR;ESTATE M FLEMING, 1515 MARKET STREET, SUITE 1650, PHILADELPHIA, PA, 19102 | **First Class** |
| 8377 | GEOFFREY B. GOMPERS & ASSOC, P.C., GOMPERS@GOMPERSLAW.COM | **Electronic** |
| 8377 | Gertler Law Firm, Helen H. Babin, Various Talc Claimants, 935 Gravier St, Ste 1900, New Orleans, LA, 70112, hbabin@gertlerfirm.com | **First Class;Electronic** |
| 8377 | GHIORSO LAW OFFICE, IDDELLW4@GMAIL.COM | **Electronic** |
| 8377 | GHIORSO LAW OFFICE, BILL@GHIORSOLAW.COM | **Electronic** |
| 8377 | GIBBONS P.C., Robert K. Malone;Kyle P. McEvilly, One Gateway Center, Newark, NJ, 07102, kmcevilly@gibbonslaw.com | **First Class;Electronic** |
| 8377 | GIBBONS P.C., Robert K. Malone;Kyle P. McEvilly, One Gateway Center, Newark, NJ, 07102, rmalone@gibbonslaw.com | **First Class;Electronic** |
| 8377 | GIBBS LAW GROUP LLP, KBM@CLASSLAWGROUP.COM | **Electronic** |
| 8377 | GIBSON & ASSOCIATES INC., AGIBSON@GIBSONLAWPC.COM | **Electronic** |
| 8377 | GIBSON & ASSOCIATES INC., DOUG.GIBSON@GIBSONLAWPC.C | **Electronic** |
| 8377 | GIMIGLIANO MAURIELLO & MALONEY, J MALONEY;SV GIMIGLIANO;RRABINOWITZ, TRAVELERS, PO BOX 1449, MORRISTOWN, NJ, 07962-1449, jmaloney@lawgmm.com | **First Class;Electronic** |
| 8377 | GIMIGLIANO MAURIELLO & MALONEY, J MALONEY;SV GIMIGLIANO;RRABINOWITZ, TRAVELERS, PO BOX 1449, MORRISTOWN, NJ, 07962-1449, sgimigliano@lawgmm.com | **First Class;Electronic** |
| 8377 | GIMIGLIANO MAURIELLO & MALONEY, J MALONEY;SV GIMIGLIANO;RRABINOWITZ, TRAVELERS, PO BOX 1449, MORRISTOWN, NJ, 07962-1449, rrabinowitz@lawgmm.com | **First Class;Electronic** |
| 8377 | GIRARDI & KEESE, KGRIFFIN@GIRARDIKEESE.COM | **Electronic** |
| 8377 | GITLIN, HORN AND VAN DE KIEFT, LLP, MHORN@GHVLAW.COM | **Electronic** |
| 8377 | GLENN LOEWENTHAL, PC, LORI.LYON@GEORGIATRIALATTORNEYS.COM | **Electronic** |
| 8377 | GLENN LOEWENTHAL, PC, LISA@GEORGIATRIALATTORNEYS.COM | **Electronic** |
| 8377 | GLP ATTORNEYS, P.S., INC., SEATTLEOFFICE@GLPATTORNEYS.COM | **Electronic** |
| 8377 | GOETZ, BALDWIN & GEDDES, P.C., KNELSON@GOETZLAWFIRM.COM | **Electronic** |
| 8377 | GOETZ, BALDWIN & GEDDES, P.C., DEVLAN@GOETZLAWFIRM.COM | **Electronic** |
| 8377 | GOLDBERG, PERSKY & WHITE, PC, LOCHELTREE@GPWLAW.COM | **Electronic** |
| 8377 | GOLDENBERG HELLER & ANTOGNOLI, PC, ACALLIS@GHALAW.COM | **Electronic** |
| 8377 | GOLDENBERG HELLER & ANTOGNOLI, PC, TLECH@GHALAW.COM | **Electronic** |
| 8377 | GOLDENBERGLAW PLLC, NCLAURICELLA@GOLDENBERGLAW.COM | **Electronic** |
| 8377 | GOLDSTEIN GRECO PC, BRIAN.GOLDSTEIN@CELLINOANDBARNES.COM | **Electronic** |
| 8377 | GOLOMB & HONIK, P.C., KGRUNFLED@GOLOMBHONIK.COM | **Electronic** |
| 8377 | GOLOMB & HONIK, P.C., ASPIRT@GOLOMBHONIK.COM | **Electronic** |
| 8377 | GOLOMB & HONIK, P.C., RGOLOMB@GOLOMBLEGAL.COM | **Electronic** |
| 8377 | GOLOMB & HONIK, P.C., RGOLOMB@GOLOMBHONIK.COM | **Electronic** |
| 8377 | GOLOMB SPIRT GRUNFELD PC, RGOLOMB@GOLOMBLEGAL.COM | **Electronic** |
| 8377 | GOLOMB SPIRT GRUNFELD PC, RGOLOMB@GOLOMBHONIK.COM | **Electronic** |
| 8377 | GOLOMB SPIRT GRUNFELD PC, ASPIRT@GOLOMBHONIK.COM | **Electronic** |
| 8377 | GOLOMB SPIRT GRUNFELD PC, KGRUNFLED@GOLOMBHONIK.COM | **Electronic** |
| 8377 | GOLOMB SPIRT GRUNFELD PC, SRESNICK@GOLOMBHONIK.COM | **Electronic** |
| 8377 | GOLOMB SPIRT GRUNFELD, ATTN RICHARD GOLOMB, BRANDI CARL - OCTC, 1835 MARKET ST, STE 2900, PHILADELPHIA, PA, 19103, rgolomb@golomblegal.com | **First Class;Electronic** |
| 8377 | GOZA & HONNOLD, LLC, BHONNOLD@GOHONLAW.COM | **Electronic** |
| 8377 | GRAHAM P. CARNER, PLLC, GRAHAM.CARNER@GMAIL.COM | **Electronic** |
| 8377 | GRANT & EISENHOFER P.A., palderson@gelaw.com | **Electronic** |
| 8377 | GREENBERG TRAURIG, LLP, ATTN ALAN J BRODY, ESQ, BAUSCH HEALTH US, LLC, 500 CAMPUS DRIVE, FLORHAM PARK, NJ, 07932, brodya@gtlaw.com | **First Class;Electronic** |
| 8377 | GREER, RUSSELL, DENT & LEATHERS, PA, MGREER@GREERLAWFIRM.COM | **Electronic** |
| 8377 | GUARDIAN LAW GROUP, LLP, RECEPTION@GUARDIAN.LAW | **Electronic** |
| 8377 | HABUSH HABUSH & ROTTIER SC, TTRECEK@HABUSH.COM | **Electronic** |
| 8377 | HACH ROSE SCHIRRIPA & CHEVERIE LLP, FSCHIRRIPA@HRSCLAW.COM | **Electronic** |
| 8377 | HAFELI STARAN & CHRIST , P.C., MHAFELI@HSC-LAW.COM | **Electronic** |
| 8377 | HAFFNER LAW PC, jhh@haffnerlawyers.com | **Electronic** |
| 8377 | Hagens Berman Sobol Shapiro LLP, Thomas M. Sobol; Lauren G. Barnes, 1 Faneuil Hall Square, 5th Floor, Boston, MA, 02109, tom@hbsslaw.com | **First Class;Electronic** |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 8377 | Hagens Berman Sobol Shapiro LLP, Thomas M. Sobol; Lauren G. Barnes, 1 Faneuil Hall Square, 5th Floor, Boston, MA, 02109, lauren@hbsslaw.com | First Class;Electronic |
| 8377 | HALPERIN BATTAGLIA BENZIJA, LLP, ALAN D HAPERIN; DONNA H LIEBERMAN, THE BLUE CROSS BLUE SHIELD ASSOC, 40 WALL STREET, 37TH FLOOR, NEW YORK, NY, 10005, dlieberman@halperinlaw.net | First Class;Electronic |
| 8377 | HALPERIN BATTAGLIA BENZIJA, LLP, ALAN D HAPERIN; DONNA H LIEBERMAN, THE BLUE CROSS BLUE SHIELD ASSOC, 40 WALL STREET, 37TH FLOOR, NEW YORK, NY, 10005, ahalperin@halperinlaw.net | First Class;Electronic |
| 8377 | HANNON LAW FIRM, LLC, KHANNON@HANNONLAW.COM | Electronic |
| 8377 | HARPER GREY LLP, RKEITH@HARPERGREY.COM | Electronic |
| 8377 | HARRIS LOWRY MANTON LLP, STEVE@HLMLAWFIRM.COM | Electronic |
| 8377 | HARRIS LOWRY MANTON LLP, JED@HLMLAWFIRM.COM | Electronic |
| 8377 | HARRY I. KATZ, PC, SPEAKTOHARRYKATZ@GMAIL.COM | Electronic |
| 8377 | HART MCLAUGHLIN & ELDRIDGE, RMCLAUGHLIN@HMELEGAL.COM | Electronic |
| 8377 | HAUSFELD, JGOTZ@HAUSFELD.COM | Electronic |
| 8377 | HEDRICK LAW FIRM, EDRICK@GMAIL.COM | Electronic |
| 8377 | HELMSDALE LAW, LLP, DVERMONT@HELMSDALELAW.COM | Electronic |
| 8377 | HELVEY LAW, LHELVEY@HELVEYLAW.COM | Electronic |
| 8377 | HENINGER, GARRISON, DAVIS, LLC, WLBROSS@HGDLAWFIRM.COM | Electronic |
| 8377 | HENINGER, GARRISON, DAVIS, LLC, INFO@HGDLAWFIRM.COM | Electronic |
| 8377 | HENINGER, GARRISON, DAVIS, LLC, ACARROLL@HGDLAWFIRM.COM | Electronic |
| 8377 | HEYGOOD, ORR & PEARSON, ERIC@HOP-LAW.COM | Electronic |
| 8377 | HILL CARTER FRANCO COLE & BLACK PC, ATTN ELIZABETH CARTER, BCBS OF MASSACHUSETTS - OCTC, 425 PERRY STREET, MONTGOMERY, AL, 36104, ecarter@hillhillcarter.com | First Class;Electronic |
| 8377 | Hill, Hill, Carter, Franco, Pamela B. Slate;Elizabeth Carter, Cole & Black, P.C., 425 South Perry Street, Montgomery, AL, 36104, ecarter@hillhillcarter.com | First Class;Electronic |
| 8377 | Hill, Hill, Carter, Franco, Pamela B. Slate;Elizabeth Carter, Cole & Black, P.C., 425 South Perry Street, Montgomery, AL, 36104, pslate@hillhillcarter.com | First Class;Electronic |
| 8377 | HOLLAND GROVES SCHNELLER & STOLZE, EHOLLAND@ALLFELA.COM | Electronic |
| 8377 | HOLLAND LAW FIRM, EHOLLAND@HOLLANDTRIALLAWYERS.COM | Electronic |
| 8377 | HOLLAND LAW FIRM, INFO@HOLLANDTRIALLAWYERS.COM | Electronic |
| 8377 | HOLLIS, WRIGHT, CLAY & VAIL, P.C., JOSHW@HOLLIS-WRIGHT.COM | Electronic |
| 8377 | HORTON LAW FIRM, SHORTON@COXINET.NET | Electronic |
| 8377 | HOSSLEY EMBRY LLP, JEFF@HOSSLEYEMBRY.COM | Electronic |
| 8377 | HOSSLEY EMBRY LLP, GEORGE@HOSSLEYEMBRY.COM | Electronic |
| 8377 | HOVDE, DASSOW, & DEETS, LLC, RDASSOW@HOVDELAW.COM | Electronic |
| 8377 | HUBER, SLACK, THOMAS & MARCELLE, INFO@HUBERTHOMASLAW.COM | Electronic |
| 8377 | HUBER, SLACK, THOMAS & MARCELLE, STEPHEN@HUBERTHOMASLAW.COM | Electronic |
| 8377 | HURLEY MCKENNA & MERTZ, INFO@HURLEY-LAW.COM | Electronic |
| 8377 | HURLEY MCKENNA & MERTZ, CHURLEY@HURLEY-LAW.COM | Electronic |
| 8377 | HUTTON & HUTTON, BLAKE.SHUART@HUTTONLAW.COM | Electronic |
| 8377 | J. ALAN WELCH P. C., JALANWELCHLAW@BELLSOUTH.NET | Electronic |
| 8377 | JACOBS & CRUMPLAR, P.A., DAVY@JCDELAW.COM | Electronic |
| 8377 | JACOBS OHARA MCMULLEN , P.C., JDM@JOMLAWFIRM.COM | Electronic |
| 8377 | JAMES MORRIS LAW FIRM PC, JMORRIS@JAMLAWYERS.COM | Electronic |
| 8377 | JAMES, VERNON & WEEKS, PA, WES@JVWLAW.NET | Electronic |
| 8377 | JAMIE A. JOHNSTON, P.C., JAMIE@JJOHNSTONPC.COM | Electronic |
| 8377 | JASON J. JOY & ASSCIATES P.L.L.C., JASON@JASONJOYLAW.COM | Electronic |
| 8377 | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM, & SININS, P.C., KJAVERBAUM@LAWJW.COM | Electronic |
| 8377 | JAZLOWIECKI & JAZLOWIECKI, LLC, EJAZLOWIECKI@JAZLOWIECKI.COM | Electronic |
| 8377 | JAZLOWIECKI & JAZLOWIECKI, LLC, INFO@JAZLOWIECKI.COM | Electronic |
| 8377 | JEFFREY R. LESSIN & ASSOCIATES, PC, INFO@LESSINLAW.COM | Electronic |
| 8377 | JENNER LAW, P.C., RJENNER@JENNERLAWFIRM.COM | Electronic |
| 8377 | JIM S. HALL & ASSOCIATES, LLC, MMORELAND@BECNELLAW.COM | Electronic |
| 8377 | JOEL E. BROWN & ASSOCIATES, P.C., JEBROWNLAW@SBCGLOBAL.NET | Electronic |
| 8377 | JOHN B. OSTROW, P.A., JOSTROW@BELLSOUTH.NET | Electronic |
| 8377 | JOHNSON & JOHNSON, ERIC HAAS;ANDREW WHITE, ESQ, 1 JOHNSON & JOHNSON PLAZA, NEW BRUNSWICK, NJ, 08933, ehaas8@its.jnj.com | First Class;Electronic |
| 8377 | JOHNSON & JOHNSON, ERIC HAAS;ANDREW WHITE, ESQ, 1 JOHNSON & JOHNSON PLAZA, NEW BRUNSWICK, NJ, | First Class;Electronic |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| | 08933, awhite23@its.jnj.com | |
| 8377 | JOHNSON BECKER, PLLC, MJOHNSON@JOHNSONBECKER.COM | **Electronic** |
| 8377 | JOHNSON BECKER, PLLC, JSHANNON@JOHNSONBECKER | **Electronic** |
| 8377 | JOHNSON BECKER, PLLC, SHAUER@JOHNSONBECKER.COM | **Electronic** |
| 8377 | JOHNSON LAW GROUP, BLAKE TANASE, BASIL ADHAM, 2925 RICHMOND AVE., STE 1700, HOUSTON, TX, 77098, BADHAM@JOHNSONLAWGROUP.COM | **First Class;Electronic** |
| 8377 | JONES DAY, ATTN BRAD B ERENS, COUNSEL TO DEBTOR'S, 110 NORTH WACKER DRIVE, SUITE 4800, CHIACGO, IL, 60606, bberens@joneday.com | **First Class;Electronic** |
| 8377 | JONES DAY, Attn: Amanda Rush, asrush@jonesday.com | **Electronic** |
| 8377 | JONES DAY, Attn: Brad B. Erens, bberens@jonesday.com | **Electronic** |
| 8377 | JONES DAY, Attn: Dan B. Prieto, dbprieto@jonesday.com | **Electronic** |
| 8377 | JONES DAY, Attn: Gregory M. Gordon, gmgordon@jonesday.com | **Electronic** |
| 8377 | Jones Day, Daniel J. Merrett, 1221 Peachtree St, NE Ste, Atlanta, GA, 30361, dmerrett@jonesday.com | **First Class;Electronic** |
| 8377 | Jones Day, David S. Torborg, 51 Louisiana Avenue, N.W., Washington, D., 20001, dstorborg@jonesday.com | **First Class;Electronic** |
| 8377 | JONES DAY, G M GORDON;D B PIETRO;A S RUSH, COUNSEL TO DEBTOR'S, 2727 N HARWOOD STREET, DALLAS, TX, 75201, gmgordon@jonesday.com | **First Class;Electronic** |
| 8377 | JONES DAY, G M GORDON;D B PIETRO;A S RUSH, COUNSEL TO DEBTOR'S, 2727 N HARWOOD STREET, DALLAS, TX, 75201, asrush@jonesday.com | **First Class;Electronic** |
| 8377 | JONES DAY, G M GORDON;D B PIETRO;A S RUSH, COUNSEL TO DEBTOR'S, 2727 N HARWOOD STREET, DALLAS, TX, 75201, dpietro@jonesday.com | **First Class;Electronic** |
| 8377 | Jones Day, James M. Jones, 250 Vesey Street, New York, NY, 10281, jmjones@jonesday.com | **First Class;Electronic** |
| 8377 | Jones Day, Mark W. Rasmussen;Dan B. Prieto, 2727 North Harwood Street, Dallas, TX, 75201, dbprieto@jonesday.com | **First Class;Electronic** |
| 8377 | Jones Day, Mark W. Rasmussen;Dan B. Prieto, 2727 North Harwood Street, Dallas, TX, 75201, mrasmussen@jonesday.com | **First Class;Electronic** |
| 8377 | JONES WARD PLC, JASPER@JONESWARD.COM | **Electronic** |
| 8377 | JUSTICE LAW, CJUSTICE@JUSTICEINJURYLAWYER.COM | **Electronic** |
| 8377 | JUSTICE LAW, ABREIT@JUSTICEINJURYLAWYER.COM | **Electronic** |
| 8377 | JUSTICE LAW, JUSTICE@JUSTICEINJURYLAWYER.COM | **Electronic** |
| 8377 | JUSTINIAN & ASSOCIATES PLLC, APANGPARRA@JUSTINIANPLLC.COM | **Electronic** |
| 8377 | KAHN WIKSTROM & SININS, P.C., KJAVERBAUM@LAWJW.COM | **Electronic** |
| 8377 | KARON LLC, BHOLLOWELL@KARONLLC.COM | **Electronic** |
| 8377 | KARON LLC, DKARON@KARONLLC.COM | **Electronic** |
| 8377 | KARR TUTTLE CAMPBELL, DVASQUEZ@KARRTUTTLE.COM | **Electronic** |
| 8377 | KARSMAN, MCKENZIE & HART, JEREMY@KMTRIAL.COM | **Electronic** |
| 8377 | KARST & VON OISTE, LLP, DAC@KARSTVONOISTE.COM | **Electronic** |
| 8377 | KARST & VON OISTE, LLP, EPK@KARSTVONOISTE.COM | **Electronic** |
| 8377 | KARST VON OISTE LLP, ATTN ERIK KARST, T WHETSEL ESTATE REP B WHETSEL-OCTC, 23923 GOSLING RD, STE A, SPRING, TX, 77389, epk@karstvonoiste.com | **First Class;Electronic** |
| 8377 | KASSEL MCVEY, JKASSEL@KASSELLAW.COM | **Electronic** |
| 8377 | KAZAN MCCLAIN SATTERLEY & GREENWOOD, JSATTERLEY@KAZANLAW.COM | **Electronic** |
| 8377 | KAZAN MCCLAIN SATTERLEY & GREENWOOD, JLANGDOC@KAZANLAW.COM | **Electronic** |
| 8377 | KAZAN MCCLAIN SATTERLEY & GREENWOOD, DCLANCY@KAZANLAW.COM | **Electronic** |
| 8377 | KAZAN, MCCLAIN, SATTERLEY, ATTN STEVEN KAZAN, K DOYLE ESTATE REP DAN DOYLE-OCTC, & GREENWOOD, PLC, 55 HARRISON ST, STE 400, OAKLAND, CA, 94607, skazan@kazanlaw.com | **First Class;Electronic** |
| 8377 | Kazan, McClain, Satterley, Joseph D. Satterley, & Greenwood, 55 Harrison Street, Suite 400, Oakland, CA, 94607, jsatterley@kazanlaw.com | **First Class;Electronic** |
| 8377 | KAZAROSIAN COSTELLO LLP, MARSHA@KAZCOLAW.COM | **Electronic** |
| 8377 | KAZAROSIAN COSTELLO LLP, WALTER@KAZCOLAW.COM | **Electronic** |
| 8377 | KECHES LAW GROUP, P.C., CGLINKA@KECHESLAW.COM | **Electronic** |
| 8377 | KEEFE LAW FIRM, SSULLIVAN@WILENTZ.COM | **Electronic** |
| 8377 | KELLEY & FERRARO, LLP, JMURPHY@KELLEY-FERRARO. | **Electronic** |
| 8377 | KELLEY & FERRARO, LLP, SACTON@KELLEY-FERRARO.COM | **Electronic** |
| 8377 | KELLEY UUSTAL, PLC, CCD@KULAW.COM | **Electronic** |
| 8377 | KENNY & KENNY, PLLC, MPKENNY@KENNY-KENNY.COM | **Electronic** |
| 8377 | KIBBEY AND WAGNER, JWAGNER@KIBBEYLAW.COM | **Electronic** |
| 8377 | KIESEL LAW, LLP, PALMER@KIESEL.LAW | **Electronic** |
| 8377 | KIESEL LAW, LLP, KIESEL@KIESEL.LAW | **Electronic** |
| 8377 | KIESEL LAW, LLP, ZUKIN@KIESEL.LAW | **Electronic** |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 8377 | KIRKENDALL DWYER LLP, PI_LEADS@KIRKENDALLDWYER.COM | Electronic |
| 8377 | KNAPP & ROBERTS, P.C., KNAPP@KRATTORNEYS.COM | Electronic |
| 8377 | KNIGHT LAW GROUP, LLP, INFO@KNIGHTLAW.COM | Electronic |
| 8377 | KROGER GARDIS & REGAS, LLP, KF@LGKFLAW.COM | Electronic |
| 8377 | KUHARSKI LEVITZ & GIOVINAZZO, MKUHARSKI@KLGLAWYER.COM | Electronic |
| 8377 | LANDRY & SWARR, L.L.C., FSWARR@LANDRYSWARR.COM | Electronic |
| 8377 | LANGDON & EMISON, BRETT@LELAW.COM | Electronic |
| 8377 | LANGSTON & LOTT, PLLC, INFO@LANGSTONLOTT.COM | Electronic |
| 8377 | LAW FIRM OF BRIAN W HOFMEISTER, ATTN BRIAN W HOFMEISTER, ESQ, KELLIE BREWER, 3131 PRINCETON PIKE,, BUILDING 5, SUITE 110, LAWRENCEVILLE, NJ, 08648, bwh@hofmeisterfirm.com | First Class;Electronic |
| 8377 | LAW FIRM OF KELLEY UUSTAL, PLC, JJU@KULAW.COM | Electronic |
| 8377 | LAW FIRM OF KELLEY UUSTAL, PLC, RWK@KULAW.COM | Electronic |
| 8377 | LAW OFF OF CHARLES H JOHNSON, PA, BDEHKES@CHARLESHJOHNSONLAW.COM | Electronic |
| 8377 | LAW OFF OF JEFFREY S GLASSMAN, LLC, JLAMKIN@JEFFREYSGLASSMAN.COM | Electronic |
| 8377 | LAW OFF OF ROGER ROCKY WALTON, PC, FILINGS@ROCKYWALTON.COM | Electronic |
| 8377 | LAW OFF. OF NICHOLAS A. BOYLAN, APC, NABLAWFIRM@GMAIL.COM | Electronic |
| 8377 | LAW OFF. OF RICHARD R BARRETT, PLLC, RRB@RRBLAWFIRM.NET | Electronic |
| 8377 | LAW OFFICE OF CHARLES H JOHNSON, PA, BDEHKES@CHARLESHJOHNSONLAW.COM | Electronic |
| 8377 | LAW OFFICE OF EUSI H. PHILLIPS, EHPHILLIPS@EHPHILLIPSLAW.COM | Electronic |
| 8377 | LAW OFFICE OF GRANT D. AMEY, LLC, GRANTAMEY@GRANTAMEY.COM | Electronic |
| 8377 | LAW OFFICE OF HAYTHAM FARAJ, HAYTHAM@FARAJLAW.COM | Electronic |
| 8377 | LAW OFFICE OF JOHN D. SILEO, LLC, JACK@JOHNSILEOLAW.COM | Electronic |
| 8377 | LAW OFFICE OF JOHN D. SILEO, LLC, CASEY@JOHNSILEOLAW.COM | Electronic |
| 8377 | LAW OFFICE OF MARION D. FLOYD, FLOYDMAR@BELLSOUTH.NET | Electronic |
| 8377 | LAW OFFICE OF RICHARD R BARRETT, RRB@RRBLAWFIRM.NET | Electronic |
| 8377 | LAW OFFICE OF TERENCE J. SWEENEY, SWEENEYLAWFIRM@OPTONLINE.NET | Electronic |
| 8377 | LAW OFFICES DENNIS F. OBRIEN, P.A., OBIE26@AOL.COM | Electronic |
| 8377 | LAW OFFICES OF CHARLES H JOHNSON,PA, BDEHKES@CHARLESHJOHNSONLAW.COM | Electronic |
| 8377 | LAW OFFICES OF CHARLES H. JOHNSON, BDEHKES@CHARLESHJOHNSONLAW.COM | Electronic |
| 8377 | LAW OFFICES OF DONALD G. NORRIS, DNORRISLAW@GMAIL.COM | Electronic |
| 8377 | LAW OFFICES OF DONALD G. NORRIS, DNORRIS@NORGALLAW.COM | Electronic |
| 8377 | LAW OFFICES OF ERIC H. WEINBERG, EHW@ERICHWEINBERG.COM | Electronic |
| 8377 | LAW OFFICES OF JAMES S. ROGERS, JSR@JSROGERSLAW.COM | Electronic |
| 8377 | LAW OFFICES OF JAMES SCOTT FARRIN, CBAGLEY@FARRIN.COM | Electronic |
| 8377 | LAW OFFICES OF JEFFREY MUTNICK, JMUTNICK@MUTNICKLAW.COM | Electronic |
| 8377 | LAW OFFICES OF JEFFREY S. GLASSMAN, LLC, BNAUMES@JEFFREYSGLASSMAN.COM | Electronic |
| 8377 | LAW OFFICES OF JEFFREY S. GLASSMAN, LLC, JLAMKIN@JEFFREYSGLASSMAN.COM | Electronic |
| 8377 | LAW OFFICES OF M J MALZBERG LLC, ATTN: MITCHELL MALZBERG, ESQ., VARIOUS CLAIMANTS, PO BOX 5122, CLINTON, NJ, 08809, mmalzberg@mjmalzberglaw.com | First Class;Electronic |
| 8377 | LAW OFFICES OF MICHAEL L. RAIR, PA, MRAIRLAW@AOL.COM | Electronic |
| 8377 | LAW OFFICES OF PETER G ANGELOS, PC, NBONADIO@LAWPGA.COM | Electronic |
| 8377 | LAW OFFICES OF SEAN M. CLEARY, SEANCLEARY@CLEARYPA.COM | Electronic |
| 8377 | LAW OFFICES OF THEIDA SALAZAR, SALAZARLAWGROUP@GMAIL.COM | Electronic |
| 8377 | LAW OFFS. OF CHARLES H. JOHNSON, PA, BDEHKES@CHARLESHJOHNSONLAW.COM | Electronic |
| 8377 | LAW OFFS. OF PETER G. ANGELOS, P.C., LANGELOS@LAWPGA.COM | Electronic |
| 8377 | LAW OFFS. OF RICHARD R BARRETT PLLC, RRB@RRBLAWFIRM.NET | Electronic |
| 8377 | LEE COSSELL & CROWLEY, LLP, NLEE@NLEELAW.COM | Electronic |
| 8377 | LENZE KAMERRER MOSS, PLC, LENZE@LENZELAWYERS.COM | Electronic |
| 8377 | LEVIN FISHBEIN SEDRAN & BERMAN, JCAMPBELL@AZINJURYLAW.COM | Electronic |
| 8377 | LEVIN PAPANTONIO RAFFERTY, ATTN CHRISTOPHER TISI, W HENRY ESTATE REP OF D HENRY-OCTC, 316 S BAYLEN ST, STE 600, PENSACOLA, FL, 32502, ctisi@levinlaw.com | First Class;Electronic |
| 8377 | LEVIN SEDRAN & BERMAN, EINKOWITZ@LFSBLAW.COM | Electronic |
| 8377 | LEVIN SIMES ABRAMS LLP, MMCCORMICK@LEVINSIMES.COM | Electronic |
| 8377 | LEVIN SIMES LLP, MMCCORMICK@LEVINSIMES.C | Electronic |
| 8377 | LEVIN SIMES LLP, JCAMPBELL@AZINJURYLAW.COM | Electronic |
| 8377 | LEVIN, PAPANTONIO, THOMAS, MITCHELL, & PROCTOR, P.A., CSTEPHENSON@LEVINLAW.COM | Electronic |
| 8377 | LEVY BALDANTE FINNEY & RUBENSTEIN, MCOHEN@LEVYBALDANTE.COM | Electronic |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 8377 | LEVY BALDANTE FINNEY & RUBENSTEIN, RUBENSTEIN@LEVYBALDANTE.COM | Electronic |
| 8377 | LEVY KONIGSBERG LLP, JBLOCK@LEVYLAW.COM | Electronic |
| 8377 | LEVY KONIGSBERG LLP, MMAIMON@LEVYLAW.COM | Electronic |
| 8377 | LEVY KONIGSBERG, LLP, ATTN JEROME H BLOCK, ESQ, PAUL CROUCH & RANDY DEROUEN, 605 THIRD AVENUE, 33RD FLOOR, NEW YORK, NY, 10158, jblock@levylaw.com | First Class;Electronic |
| 8377 | LEVY KONIGSBERG, LLP, ATTN JEROME H BLOCK, ESQ, PAUL CROUCH & RANDY DEROUEN, 605 THIRD AVENUE, 33RD FLOOR, NEW YORK, NY, 10158, mmaimon@levylaw.com | First Class;Electronic |
| 8377 | LEVY KONIGSBERG, LLP, ATTN MOSHE MAIMON, SEVERAL TALC CLMTS; RANDY DEROUEN, 605 THIRD AVENUE, 33RD FLOOR, NEW YORK, NY, 10158 | First Class |
| 8377 | LEVY, BALDANTE,FINNEY & RUBENSTEIN,, KKELLER@LEVYBALDANTE.COM | Electronic |
| 8377 | LEWIS SAUL & ASSOCIATES, P.C., INFO@LEWISSAUL.COM | Electronic |
| 8377 | LEX NOVA LAW LLC, E RICHARD DRESSEL (ED1793), GIOVANNI SOSA & EVAN PLOTKIN, 10 E STOW ROAD, SUITE 250, MARLTON, NJ, 08053, rdressel@lexnovalaw.com | First Class;Electronic |
| 8377 | LIAKOS LAW APC, JENN@JENNLIAKOSLAW.COM | Electronic |
| 8377 | LIAKOS LAW, JENN LIAKOS, 955 DEEP VALLEY DR, SUITE 3900, PALOS VERDES PENINSULA, CA, 90274, JENN@JENNLIAKOSLAW.COM | First Class;Electronic |
| 8377 | LIEFF CABRASER HEIMANN & BERNSTEIN, WFLEISHMAN@LCHB.COM | Electronic |
| 8377 | LILLIS LAW FIRM, INFO@MBFIRM.COM | Electronic |
| 8377 | LINVILLE LAW GROUP, INFO@LINVILLELAWGROUP.COM | Electronic |
| 8377 | LINVILLE LAW GROUP, INFO@LINVILLEFIRM.COM | Electronic |
| 8377 | LINVILLE LAW GROUP, GANDHI, VINITA, 1932 N DRUID HILLS RD NE, STE 200, ATLANTA, GA, 30319, info@linvillelawgroup.com | First Class;Electronic |
| 8377 | LINVILLE LAW GROUP, GANDHI, VINITA, 1932 N DRUID HILLS RD NE, STE 200, ATLANTA, GA, 30319, info@linvillefirm.com | First Class;Electronic |
| 8377 | LITE DEPALMA GREENBERG, ATTN ALLEN J UNDERWOOD II, ESQ., DISANTO CANADIAN CA CREDITORS, & AFANADOR, LLC, 570 BROAD STREET, SUITE 1201, NEWARK, NJ, 07102, aunderwood@litedepalma.com | First Class;Electronic |
| 8377 | LOBER & DOBSON, LLC, WGD@LDDLAWYERS.COM | Electronic |
| 8377 | LOBER & DOBSON, LLC, ADMCBRIDE@LDDLAWYERS.COM | Electronic |
| 8377 | LOCKS LAW FIRM, AANTHONY@LOCKSLAW.COM | Electronic |
| 8377 | LOWENSTEIN SANDLER LLP, KENNETH A. ROSEN;MARY E. SEYMOUR, JOHNSON & JOHNSON, ONE LOWENSTEIN DR, ROSELAND, NJ, 07068, KROSEN@LOWENSTEIN.COM | First Class;Electronic |
| 8377 | LOWENSTEIN SANDLER LLP, KENNETH A. ROSEN;MARY E. SEYMOUR, JOHNSON & JOHNSON, ONE LOWENSTEIN DR, ROSELAND, NJ, 07068, MSEYMOUR@LOWENSTEIN.COM | First Class;Electronic |
| 8377 | LOWRANCE LUNDELL LOFGREN, RADOS@ONDERLAW.COM | Electronic |
| 8377 | LOWRANCE LUNDELL LOFGREN, NMISMASH@3LAW.COM | Electronic |
| 8377 | LUDWIG LAW FIRM, PLC, KYLE@LUDWIGLAWFIRM.COM | Electronic |
| 8377 | LYNN LAW FIRM, KSHANNON@LYNNLAW.COM | Electronic |
| 8377 | MALATESTA LAW OFFICES, LLC, INQUIRY@MALATESTALAW.COM | Electronic |
| 8377 | MANIER & HEROD, RMILLER@MANIERHEROD.COM | Electronic |
| 8377 | MARLIN & SALTZMAN LLP, ALAZAR@MARLINSALTZMAN.COM | Electronic |
| 8377 | MARTIN BAUGHMAN, PLLC, RWRIGHT@MARTINBAUGHM | Electronic |
| 8377 | MARTIN BAUGHMAN, PLLC, LBAUGHMAN@MARTINBAUGHMAN.COM | Electronic |
| 8377 | MARTINIAN & ASSOCIATES, INC., TM@MARTINIANLAW.COM | Electronic |
| 8377 | MARTINIAN & ASSOCIATES, INC., ARASH@ZABETIANLAW.COM | Electronic |
| 8377 | MARTZELL, BICKFORD & CENTOLA, INFO@MBFIRM.COM | Electronic |
| 8377 | Massey & Gail LLP, Jonathan Standish Massey, 1000 Maine Ave. SW, Suite 450, Washington, D., 20024, jmassey@masseygail.com | First Class;Electronic |
| 8377 | Massey & Gail LLP, Rachel Morse, 50 East Washington Street, Chicago, IL, 60602, rmorse@masseygail.com | First Class;Electronic |
| 8377 | MASSIMO & PAWETTA, P.C., PANETTALAW@AOL.COM | Electronic |
| 8377 | MATERN LAW GROUP, PC, MMATERN@MATERNLAWGROUP. | Electronic |
| 8377 | MATERN LAW GROUP, PC, JBOXER@MATERNLAWGROUP.COM | Electronic |
| 8377 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, BFRENCH@MRHFMLAW.COM | Electronic |
| 8377 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, CTHOMPSON@MRHFMLAW.COM | Electronic |
| 8377 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, SRATCLIFFE@MRHFMLAW.COM | Electronic |
| 8377 | MAUNE RAICHLE HARTLEY FRENCH, SUZANNE M RATCLIFFE & C L THOMPSON, KATHERINE TOLLEFSON, & MUDD LLC, 150 WEST 30TH STREET, SUITE 201, NEW YORK, NY, 10001, sratcliffe@mrhfmlaw.com | First Class;Electronic |
| 8377 | MAUNE RAICHLE HARTLEY FRENCH, SUZANNE M RATCLIFFE & C L THOMPSON, KATHERINE TOLLEFSON, & MUDD | First Class;Electronic |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| | LLC, 150 WEST 30TH STREET, SUITE 201, NEW YORK, NY, 10001, cthompson@mrhfmlaw.com | |
| 8377 | MAURO, SAVO, CAMERINO, GRANT & SCHALK, P.A., SCHALK@MAUROSAVOLAW.COM | Electronic |
| 8377 | MCDERMOTT & HICKEY, CHIP@MCDERMOTTHICKEYLAW.COM | Electronic |
| 8377 | MCDONALD WORLEY, DON WORLEY, 1770 ST. JAMES PLACE, STE 100, HOUSTON, TX, 77056, DON@MCDONALDWORLEY.COM | First Class;Electronic |
| 8377 | MCEWEN LAW FIRM, LTD., GMCEWEN@MCEWENLAW.COM | Electronic |
| 8377 | MCGOWAN, HOOD & FELDER, LLC, JW@MCGOWANHOOD.COM | Electronic |
| 8377 | MCGOWAN, HOOD & FELDER, LLC, JFELDER@MCGOWANHOOD.COM | Electronic |
| 8377 | MCGOWAN, HOOD & FELDER, LLC, RHOOD@MCGOWANHOOD.COM | Electronic |
| 8377 | MCMANIMON SCOTLAND & BAUMANN, LLC, ATTN A SODONO, III & S B PLACONA, CLAIMANTS REP BY BARNES LAW GROUP, 75 LIVINGSTON AVENUE, STE 201, ROSELAND, NJ, 7068, splacona@msbnj.com | First Class;Electronic |
| 8377 | MCMANIMON SCOTLAND & BAUMANN, LLC, ATTN A SODONO, III & S B PLACONA, CLAIMANTS REP BY BARNES LAW GROUP, 75 LIVINGSTON AVENUE, STE 201, ROSELAND, NJ, 7068, asodono@msbnj.com | First Class;Electronic |
| 8377 | MCSWEENEY/LANGEVIN, LLC, RAM@WESTRIKEBACK.COM | Electronic |
| 8377 | MEDLEY LAW GROUP, DON@MEDLEYLAWGROUP.COM | Electronic |
| 8377 | MEGARGEL & ESKRIDGE CO., LPA, INFO@MEMLAWOHIO.COM | Electronic |
| 8377 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP, MMUHLSTOCK@YOURLAWYER.COM | Electronic |
| 8377 | Mendes & Mount, LLP, Stephen T. Roberts;Eileen T. McCabe, 750 Seventh Avenue, New York, NY, 10019, stephen.roberts@mendes.com | First Class;Electronic |
| 8377 | Mendes & Mount, LLP, Stephen T. Roberts;Eileen T. McCabe, 750 Seventh Avenue, New York, NY, 10019, eileen.mccabe@mendes.com | First Class;Electronic |
| 8377 | MERCHANT LAW GROUP LLP, DCHUNG@MERCHANTLAW.COM | Electronic |
| 8377 | MESHBESHER & SPENCE, LTD., EPALMER@MESHBESHER.COM | Electronic |
| 8377 | MESHBESHER & SPENCE, LTD., ABIERMANN@MESHBESHER.COM | Electronic |
| 8377 | MESHBESHER & SPENCE, LTD., ADAVICK@MESHBESHER.COM | Electronic |
| 8377 | MESHBESHER & SPENCE, LTD., TNEMO@MESHBESHER.COM | Electronic |
| 8377 | MESHBESHER & SPENCE, LTD., DSTEWART@MESHBESHER.COM | Electronic |
| 8377 | MESSA & ASSOCIATES, P.C., IMCLAFFERTY@MESSALAW.COM | Electronic |
| 8377 | MESSA & ASSOCIATES, P.C., JMESSA@MESSALAW.COM | Electronic |
| 8377 | MEYERS & FLOWERS, LLC, PJF@MEYERS-FLOWERS.COM | Electronic |
| 8377 | MICHAEL BRANDY LYNCH FIRM, MICHAEL@MBLYNCHFIRM.COM | Electronic |
| 8377 | MICHAEL DAVID LAW, MICHAELDAVIDLAW@AOL.COM | Electronic |
| 8377 | MILBERG COLEMAN BRYSON PHILLIPS, RKASSAN@MILBERG.COM | Electronic |
| 8377 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, RKASSAN@MILBERG.COM | Electronic |
| 8377 | MILLER DELLAFERA PLC, TDELLAFERA@MILLERDELLAFERA.COM | Electronic |
| 8377 | MILLER FIRM, LLC, ATTN CURTIS G HOKE, 108 RAILROAD AVE, ORANGE, VA, 22960, CHOKE@MILLERMILLER.COM | First Class;Electronic |
| 8377 | MILLER PITT FELDMAN & MCANALLY P.C., PLIMPERIS@MPFMLAW.COM | Electronic |
| 8377 | MILSTEIN JACKSON FAIRCHILD WADE LLP, LPLESSET@MJFWLAW.COM | Electronic |
| 8377 | MOLL LAW GROUP, INFO@MOLLLAWGROUP.COM | Electronic |
| 8377 | MONTROSE LAW LLP, YAMSELEM@HELMSDALELAW.COM | Electronic |
| 8377 | MOORE LAW GROUP PLLC, JENNIFER@MOORELAWGROUP.COM | Electronic |
| 8377 | MORELLI LAW FIRM, PLLC, DSIROTKIN@MORELLILAW.COM | Electronic |
| 8377 | MORGAN & MORGAN, P.A., MGOETZ@FORTHEPEOPLE.COM | Electronic |
| 8377 | MORRELL LAW FIRM, PLLC, DSIROTKIN@MORELLILAW.COM | Electronic |
| 8377 | MORRIS & PLAYER PLLC, RROOT@MORRISBART.COM | Electronic |
| 8377 | MORRIS BART & ASSOCIATES, RROOT@MORRISBART.COM | Electronic |
| 8377 | MORRIS LAW FIRM, JMORRIS@JAMLAWYERS.COM | Electronic |
| 8377 | MORRIS, CARY, ANDREWS, TALMADGE & DTALMADGE@MCATLAW.COM | Electronic |
| 8377 | MORRIS, CARY, ANDREWS, TALMADGE & JAMORRIS@MCATLAW.COM | Electronic |
| 8377 | MOTLEY RICE LLC, ATTN DANIEL R LAPINSKI, VRIOUS TALC CLMTS;S SOMMER-KRESSE, 210 LAKE DRIVE EAST, SUITE 101, CHERRY HILL, NJ, 08002, dlapinski@motleyrice.com | First Class;Electronic |
| 8377 | Motley Rice LLC, John A. Baden IV, 28 Bridgeside Blvd., Mt. Pleasant, SC, 29464, jbaden@motleyrice.com | First Class;Electronic |
| 8377 | MOTLEY RICE NEW JERSEY LLC, DLAPINSKI@MOTLEYRICE.COM | Electronic |
| 8377 | MOTLEY RICE NEW JERSEY LLC, JHURST@MOTLEYRICE.COM | Electronic |
| 8377 | MOTLEY RICE NEW JERSEY LLC, CSCOTT@MOTLEYRICE.COM | Electronic |
| 8377 | MOTLEY RICE, LLC, JHURST@MOTLEYRICE.COM | Electronic |
| 8377 | MOTLEY RICE, LLC, CSCOTT@MOTLEYRICE.COM | Electronic |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 8377 | MOTLEY RICE, LLC, DLAPINSKI@MOTLEYRICE.COM | Electronic |
| 8377 | MUELLER LAW FIRM, MARK@MUELLERLAW.COM | Electronic |
| 8377 | MUELLER LAW PLLC, SFARIES@PULASKILAWFIRM.COM | Electronic |
| 8377 | MUELLER LAW PLLC, SFARIES@MUELLERLAW.COM | Electronic |
| 8377 | MURRAY LAW FIRM, CTHOMAS@MURRAY-LAWFIRM.COM | Electronic |
| 8377 | NACHAWATI LAW GROUP, NGIBSON@FNLAWFIRM.COM | Electronic |
| 8377 | NACHAWATI LAW GROUP, PLUFF@FNLAWFIRM.COM | Electronic |
| 8377 | NACHAWATI LAW GROUP, DMCDOWELL@FNLAWFIRM.COM | Electronic |
| 8377 | NACHAWATI LAW GROUP, JLONG@FNLAWFIRM.COM | Electronic |
| 8377 | NACHAWATI LAW GROUP, MAJED NACHAWATI, 5489 BLAIR RD, DALLAS, TX, 75231, MN@NTRIAL.COM | First Class;Electronic |
| 8377 | NAPOLI SHKOLNIK PLLC, SSACKS@NAPOLILAW.COM | Electronic |
| 8377 | NAPOLI SHKOLNIK PLLC, MAGNETTI@NAPOLILAW.COM | Electronic |
| 8377 | NAPOLI SHKOLNIK PLLC, PNAPOLI@NSPRLAW.COM | Electronic |
| 8377 | NAPOLI SHKOLNIK PLLC, CLOPALO@NAPOLIBERN.COM | Electronic |
| 8377 | NAPOLI SHKOLNIK PLLC, JAMES HEISMAN, CHRISTOPHER LOPALO, 919 NORTH MARKET ST, STE 1801, WILMINGTON, DE, 19801, CLOPALO@NAPOLIBERN.COM | First Class;Electronic |
| 8377 | NAPOLI SHKOLNIK PLLC, JAMES HEISMAN, CHRISTOPHER LOPALO, 919 NORTH MARKET ST, STE 1801, WILMINGTON, DE, 19801, JHEISMAN@NAPOLILAW.COM | First Class;Electronic |
| 8377 | NASH & FRANCISKATO LAW FIRM, BFRANCISKATO@NASHFRANCISKATO.COM | Electronic |
| 8377 | NASS CANCELLIERE BRENNER, EMNASS@NASSCANCELLIERE.COM | Electronic |
| 8377 | NEAL & HARWELL, PLC, CBARRETT@NEALHARWELL.COM | Electronic |
| 8377 | NICOLE M VARISCO, ESQ, NICOLE.VARISCO@LAWBBH.COM | Electronic |
| 8377 | NIX PATTERSON & ROACH, CIHRIG@NIXLAW.COM | Electronic |
| 8377 | OCONNOR, MCGUINNESS, CONTE, DOYLE,, ROLESON@OMCDOC.COM | Electronic |
| 8377 | ODOM LAW FIRM, PA, OFFICE@ODOMFIRM.COM | Electronic |
| 8377 | OFFICE OF THE ATTY GENERAL OF TX, AUTUMN D HIGHSMITH;RACHEL R OBALDO, STATE OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION, PO BOX 12548, AUSTIN, TX, 78711-2548, rachel.obaldo@oag.texas.gov | First Class;Electronic |
| 8377 | OFFICE OF THE ATTY GENERAL OF TX, AUTUMN D HIGHSMITH;RACHEL R OBALDO, STATE OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION, PO BOX 12548, AUSTIN, TX, 78711-2548, autumn.highsmith@oag.texas.gov | First Class;Electronic |
| 8377 | OFFICE OF THE US TRUSTEE, LAUREN BIELSKIE;JEFFREY M. SPONDER, ONE NEWARK CENTER, STE 2100, NEWARK, NJ, 07102, JEFFREY.M.SPONDER@USDOJ.GOV | First Class;Electronic |
| 8377 | OFFICE OF THE US TRUSTEE, LAUREN BIELSKIE;JEFFREY M. SPONDER, ONE NEWARK CENTER, STE 2100, NEWARK, NJ, 07102, LAUREN.BIELSKIE@USDOJ.GOV | First Class;Electronic |
| 8377 | OLDFATHER LAW FIRM, SDESKINS@OLDFATHER.COM | Electronic |
| 8377 | OLEARY, SHELTON, CORRIGAN PETERSON, CORRIGAN@OSCLAW.COM | Electronic |
| 8377 | ONDER SHELTON OLEARY & PETERSON LLC, BLAIR@ONDERLAW.COM | Electronic |
| 8377 | ONDERLAW, LLC, ONDER@ONDERLAW.COM | Electronic |
| 8377 | ONDERLAW, LLC, RADOS@ONDERLAW.COM | Electronic |
| 8377 | ONDERLAW, LLC, JAMES ONDER, 110 EAST LOCKWOOD, 2ND FL, ST. LOUIS, MO, 63119, ONDER@ONDERLAW.COM | First Class;Electronic |
| 8377 | OSBORNE & FRANCIS LAW FIRM PLLC, JOSBORNE@REALTOUGHLAWY | Electronic |
| 8377 | OSBORNE & FRANCIS LAW FIRM PLLC, RBELL@REALTOUGHLAWYERS.COM | Electronic |
| 8377 | OSBORNE, ASSOCIATES LAW FIRM, P.A., JOSBORNE@REALTOUGHLAWY | Electronic |
| 8377 | OSBORNE, ASSOCIATES LAW FIRM, P.A., RBELL@REALTOUGHLAWYERS.COM | Electronic |
| 8377 | Otterbourg P.C., J Feeney;J Drew;M Cyganowski, D. Castleman;M Maizel, 230 Park Avenue, New York, NY, 10169, mmaizel@otterbourg.com | First Class;Electronic |
| 8377 | Otterbourg P.C., J Feeney;J Drew;M Cyganowski, D. Castleman;M Maizel, 230 Park Avenue, New York, NY, 10169, dcastleman@otterbourg.com | First Class;Electronic |
| 8377 | Otterbourg P.C., J Feeney;J Drew;M Cyganowski, D. Castleman;M Maizel, 230 Park Avenue, New York, NY, 10169, mcyganowski@otterbourg.com | First Class;Electronic |
| 8377 | Otterbourg P.C., J Feeney;J Drew;M Cyganowski, D. Castleman;M Maizel, 230 Park Avenue, New York, NY, 10169, jdrew@otterbourg.com | First Class;Electronic |
| 8377 | Otterbourg P.C., J Feeney;J Drew;M Cyganowski, D. Castleman;M Maizel, 230 Park Avenue, New York, NY, 10169, jfeeney@otterbourg.com | First Class;Electronic |
| 8377 | OTTERBOURG P.C., RICHARD G HADDAD;ADAM C SILVERSTEIN, OFF COMMITTEE OF TALC CLAIMANTS, 230 PARK AVE, NEW YORK, NY, 10169, asilverstein@otterbourg.com | First Class;Electronic |
| 8377 | OTTERBOURG P.C., RICHARD G HADDAD;ADAM C SILVERSTEIN, OFF COMMITTEE OF TALC CLAIMANTS, 230 PARK AVE, NEW YORK, NY, 10169, rhaddad@otterbourg.com | First Class;Electronic |

| List ID | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 8377 | OTTERBOURG P.C., RICHARD G HADDAD;ADAM C SILVERSTEIN, OFF COMMITTEE OF TALC CLAIMANTS, 230 PARK AVE, NEW YORK, NY, 10169, dcastleman@otterbourg.com | **First Class;Electronic** |
| 8377 | OTTERBOURG P.C., RICHARD G HADDAD;ADAM C SILVERSTEIN, OFF COMMITTEE OF TALC CLAIMANTS, 230 PARK AVE, NEW YORK, NY, 10169, jdrew@otterbourg.com | **First Class;Electronic** |
| 8377 | PACHULSKI STANG ZIEHL & JONES LLP, L D JONES;C R ROBINSON;P J KEANE, ARNOLD & ITKIN PLAINTIFFS, 919 N MARKET STREET, 17TH FL, WILMINGTON, DE, 19801, crobinson@pszjlaw.com | **First Class;Electronic** |
| 8377 | PACHULSKI STANG ZIEHL & JONES LLP, L D JONES;C R ROBINSON;P J KEANE, ARNOLD & ITKIN PLAINTIFFS, 919 N MARKET STREET, 17TH FL, WILMINGTON, DE, 19801, pkeane@pszjlaw.com | **First Class;Electronic** |
| 8377 | PACHULSKI STANG ZIEHL & JONES LLP, L D JONES;C R ROBINSON;P J KEANE, ARNOLD & ITKIN PLAINTIFFS, 919 N MARKET STREET, 17TH FL, WILMINGTON, DE, 19801, ljones@pszjlaw.com | **First Class;Electronic** |
| 8377 | PADILLA LAW GROUP, JPADILLA@PADILLALAWGROUP.COM | **Electronic** |
| 8377 | PANISH, SHEA & BOYLE, PKAUFMAN@PSBR.LAW | **Electronic** |
| 8377 | PARAFINCZUK WOLF, P.A., JPARAFINCZUK@PARAWOLF.COM | **Electronic** |
| 8377 | PARKER WAICHMAN LLP, MMUHLSTOCK@YOURLAWYER.COM | **Electronic** |
| 8377 | PARKINS & RUBIO LLP, LENARD M PARKINS & CHARLES M RUBIO, AD HOC GROUP OF SUPPORTING COUNSEL, 700 MILAM, SUITE 1300, HOUSTON, TX, 77002, lparkins@parkinsrubio.com | **First Class;Electronic** |
| 8377 | PARKINS & RUBIO LLP, LENARD M PARKINS & CHARLES M RUBIO, AD HOC GROUP OF SUPPORTING COUNSEL, 700 MILAM, SUITE 1300, HOUSTON, TX, 77002, crubio@parkinsrubio.com | **First Class;Electronic** |
| 8377 | PASHMAN STEIN WALDER HAYDEN, P.C., ATTN JOHN W WEISS, VARIOUS TALC CLAIMANTS, 101 CRAWFORDS CORNER ROAD, STE 4202, HOLMDEL, NJ, 07733, jweiss@pashmanstein.com | **First Class;Electronic** |
| 8377 | PATRICK MILLER, LLC, PMILLER@PATRICKMILLERLAW.COM | **Electronic** |
| 8377 | PAUL HASTINGS LLP, ATTN KRIS HANSEN, AD HOC GROUP OF SUPPORTING COUNSEL, 200 PARK AVENUE, NEW YORK, NY, 10166, krishansen@paulhastings.com | **First Class;Electronic** |
| 8377 | PAUL HASTINGS LLP, MATTHEW M MURPHY & MATTHEW MICHELI, AD HOC GROUP OF SUPPORTING COUNSEL, 71 SOUTH WACKER DRIVE, SUITE 4500, CHICAGO, IL, 60606, mattmicheli@paulhastings.com | **First Class;Electronic** |
| 8377 | PAUL HASTINGS LLP, MATTHEW M MURPHY & MATTHEW MICHELI, AD HOC GROUP OF SUPPORTING COUNSEL, 71 SOUTH WACKER DRIVE, SUITE 4500, CHICAGO, IL, 60606, mattmurphy@paulhastings.com | **First Class;Electronic** |
| 8377 | PAUL LLP, RICK@PAULLLP.COM | **Electronic** |
| 8377 | PENDLEY, BAUDIN & COFFIN, LLP, PWPENDLEY@PBCLAWFIRM.COM | **Electronic** |
| 8377 | PIERCE SKRABANEK BRUERA, PLLC, INTAKE@PSBFIRM.COM | **Electronic** |
| 8377 | PLYMALE LAW FIRM, DPLYMALE@DUGAN-LAWFIRM.COM | **Electronic** |
| 8377 | POGUST BRASLOW & MILLROOD, LLC, MDALY@POGUSTMILLROOD.COM | **Electronic** |
| 8377 | PORTER & MALOUF, PA, PATRICK@PORTERMALOUF.COM | **Electronic** |
| 8377 | PORTER & MALOUF, PA, TIM@PORTERMALOUF.COM | **Electronic** |
| 8377 | POTTS LAW FIRM, AFUNK@POTTS-LAW.COM | **Electronic** |
| 8377 | POULIN, WILLEY, ANASTOPOULO, LLC, INFO@AKIMLAWFIRM.COM | **Electronic** |
| 8377 | POURCIAU LAW FIRM, LLC, DRP@POURCIAULAW.COM | **Electronic** |
| 8377 | PRATT & ASSOCIATES, PGORE@PRATTATTORNEYS.COM | **Electronic** |
| 8377 | PRATT & TOBIN, P.C., LAWOFFICE@PRATTANDTOBIN.COM | **Electronic** |
| 8377 | PRESZLER INJURY LAWYERS, RHOWE@PRESZLERLAW.COM | **Electronic** |
| 8377 | PRESZLER LAW FIRM LLP, DSHANE@PRESZLERLAW.COM | **Electronic** |
| 8377 | PRIBANIC & PRIBANIC, LLC, VPRIBANIC@PRIBANIC.COM | **Electronic** |
| 8377 | PROVOST UMPHREY LAW FIRM, JAJ@M-J.COM | **Electronic** |
| 8377 | PULASKI KHERKHER PLLC, ADAM PULASKI, 2925 RICHMOND AVE, STE 1725, HOUSTON, TX, 77098, ADAM@PULASKILAWFIRM.COM | **First Class;Electronic** |
| 8377 | PULASKI LAW FIRM, INFO@PULASKILAWFIRM.COM | **Electronic** |
| 8377 | PUTNICK LEGAL, LLC, MARYBETH@PUTNICKLEGAL.COM | **Electronic** |
| 8377 | RAHDERT & MORTIMER, PLLC, SERVICEMORT@RAHDERTLAW.COM | **Electronic** |
| 8377 | RAIPHER PC, TSL@RAIPHER.COM | **Electronic** |
| 8377 | RAIPHER PC, RDP@RAIPHER.COM | **Electronic** |
| 8377 | RAIPHER PC, MJK@RAIPHER.COM | **Electronic** |
| 8377 | RANDI S ELLIS LLC, ATTN: RANDI S ELLIS, FUTURE TALC CLMTS REPRESENTATIVE, 5757 INDIAN CIRCLE, HOUSTON, TX, 77057, randi@randiellis.com | **First Class;Electronic** |
| 8377 | RAPPAPORT, GLASS, LEVINE & ZULLO, TVALET@RAPPLAW.COM | **Electronic** |
| 8377 | RAWLINGS & ASSOCIATES, MARK D FISCHER,;ROBERT C GRIFFITHS, THE BLUE CROSS BLUE SHIELD ASSOC, 1 EDEN PARKWAY, LA GRANGE, KY, 40031, mdf@rawlingsandassociates.com | **First Class;Electronic** |
| 8377 | RAWLINGS & ASSOCIATES, MARK D FISCHER,;ROBERT C GRIFFITHS, THE BLUE CROSS BLUE SHIELD ASSOC, 1 | **First Class;Electronic** |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| | EDEN PARKWAY, LA GRANGE, KY, 40031, rcg@rawlingsandassociates.com | |
| 8377 | REED SMITH LLP, ATTN DEREK J BAKER, CYPRUS MINES CORPORATION, 506 CARNEGIE CENTER, SUITE 300, PRINCETON, NJ, 08543, dbaker@reedsmith.com | **First Class;Electronic** |
| 8377 | REICH & BINSTOCK, LLP, BBINSTOCK@REICHANDBINSTOCK.COM | **Electronic** |
| 8377 | REICH & BINSTOCK, LLP, DREICH@REICHANDBINSTOCK.COM | **Electronic** |
| 8377 | REMER & GEORGES-PIERRE, PLLC, MHOROWITZ@RGPATTORNEYS.COM | **Electronic** |
| 8377 | REMER & GEORGES-PIERRE, PLLC, PN@RGPATTORNEYS.COM | **Electronic** |
| 8377 | REMER & GEORGES-PIERRE, PLLC, JCOSTA@RGPATTORNEYS.COM | **Electronic** |
| 8377 | REMER & GEORGES-PIERRE, PLLC, AGP@RGPATTORNEYS.COM | **Electronic** |
| 8377 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN, DRHEINGOLD@RHEINGOLDLAW.COM | **Electronic** |
| 8377 | RICHARDSON RICHARDSON BOUDREAUX, MARKETING@RRBOK.COM | **Electronic** |
| 8377 | RICHARDSON, THOMAS, HALTIWANGER,, WILL@RICHARDSONTHOMAS.COM | **Electronic** |
| 8377 | RICHARDSON, THOMAS, HALTIWANGER,, TERRY@RICHARDSONTHOMAS. | **Electronic** |
| 8377 | RILEYCATE, LLC, KBRILEY@BARRETTLAWGROUP.COM | **Electronic** |
| 8377 | RIVERA LAW OFFICES, PLLC, CELIA@RIVERALAWOFFICES.COM | **Electronic** |
| 8377 | ROBBINS ROSS ALLOY BELINFANTE, ADENTON@ROBBINSFIRM.COM | **Electronic** |
| 8377 | ROBINS KAPLAN, LLP, MMEGHJEE@ROBINSKAPLAN.CO | **Electronic** |
| 8377 | ROBINS KAPLAN, LLP, JDEPAUW@ROBINSKAPLAN.COM | **Electronic** |
| 8377 | ROBINSON CALCAGNIE, INC., ATTN MARK ROBINSON, JR, APRIL FAIR - OCTC, 19 CORPORATE PLAZA DRIVE, NEWPORT BEACH, CA, 92660, MROBINSON@ROBINSONFIRM.COM | **First Class;Electronic** |
| 8377 | ROBINSON, CALCAGNIE, ROBINSON,, SHAPIRO, DAVIS, INC., INQUIRY@ROBINSONFIRM.COM | **Electronic** |
| 8377 | ROCHON GENOVA LLP, JROCHON@ROCHONGENOVA.COM | **Electronic** |
| 8377 | ROSS FELLER CASEY, LLP, BMCCCORMICK@ROSSFELLERCASEY.COM | **Electronic** |
| 8377 | ROSS FELLER CASEY, LLP, MHOFFMAN@ROSSFELLERCASEY.COM | **Electronic** |
| 8377 | ROSS FELLER CASEY, LLP, SBERGER@ROSSFELLERCASEY.COM | **Electronic** |
| 8377 | ROSS FELLER CASEY, LLP, ATTN BRIAN J MCCORMICK, JR, ONE LIBERTY PLACE, 1650 MARKET ST, 34TH FLOOR, PHILADELPHIA, PA, 19103, bmcccormick@rossfellercasey.com | **First Class;Electronic** |
| 8377 | ROSS LAW OFFICES, P.C., HROSSLAW@GMAIL.COM | **Electronic** |
| 8377 | ROURKE AND BLUMENTHAL, LLP, MROURKE@RANDBLLP.COM | **Electronic** |
| 8377 | RUEB STOLLER DANIEL, LLP, GREGORY D. RUEB, 1990 N. CALIFORNIA BLVD., 8TH FLOOR, WALNUT CREEK, CA, 94596, GREG@LAWRSD.COM | **First Class;Electronic** |
| 8377 | SAIBER LLC, ATTN: JOHN M. AUGUST, ESQ., VARIOUS TALC CLAIMANTS, 18 COLUMBIA TURNPIKE, SUITE 200, FLORHAM PARK, NJ, 07932 | **First Class** |
| 8377 | SALKOW LAW, APC, CONTACT@SALKOWLAW.COM | **Electronic** |
| 8377 | SALTZ MONGELUZZI & BENDESKY PC, LCOHAN@SMBB.COM | **Electronic** |
| 8377 | SALTZ MONGELUZZI & BENDESKY PC, JCOHAN@SMBB.COM | **Electronic** |
| 8377 | SALVI, SCHOSTOK & PRITCHARD P.C., PSALVI@SALVILAW.COM | **Electronic** |
| 8377 | SANDERS PHILLIPS GROSSMAN, LLC, RKASSAN@MILBERG.COM | **Electronic** |
| 8377 | SANDERS VIENER GROSSMAN LLP, RKASSAN@MILBERG.COM | **Electronic** |
| 8377 | SANDERS, PHILLIPS, GROSSMAN, LLC, MARC GROSSMAN, 100 GARDEN CITY PLAZA, GARDEN CITY, NY, 11530, MGROSSMAN@THESANDERSFIRM.COM | **First Class;Electronic** |
| 8377 | SANGISETTY LAW FIRM, LLC, RKS@SANGISETTYLAW.COM | **Electronic** |
| 8377 | SATTERLEY & KELLEY, PKELLEY@SATTERLEYLAW.COM | **Electronic** |
| 8377 | SAUNDERS & WALKER, P.A., JOE@SAUNDERSLAWYERS.COM | **Electronic** |
| 8377 | SCHLESINGER LAW OFFICES, P.A., POTENTIALCLIENT@SCHLESINGERLAW.COM | **Electronic** |
| 8377 | SCHMIDT & SETHI, PC, INFO@AZINJURYLAW.COM | **Electronic** |
| 8377 | SCHNEIDER WALLACE COTTRELL KONECKY, AESKIN@SCHNEIDERWALLACE.COM | **Electronic** |
| 8377 | SCHROEDER MAUNDRELL BARBIERE POWERS, MAHRENS@SMBPLAW.COM | **Electronic** |
| 8377 | SEEGER WEISS LLP, INTAKE@SEEGERWEISS.COM | **Electronic** |
| 8377 | SEIDMAN MARGULIS & FAIRMAN, LLP, SSEIDMAN@SEIDMANLAW.NET | **Electronic** |
| 8377 | SEITHEL LAW LLC, LYNN@SEITHELLAW.COM | **Electronic** |
| 8377 | SERLING & ABRAMSON, P.C., EABRAMSON@SERLINGLAW.COM | **Electronic** |
| 8377 | SHELBY RODEN, DSHELBY@SHELBYRODEN.COM | **Electronic** |
| 8377 | SHINDLER, ANDERSON, GOPLERUD & WEESE P.C., GOPLERUD@SAGWLAW.COM | **Electronic** |
| 8377 | SHINDLER, ANDERSON, GOPLERUD & WEESE P.C., MARTY@SAGWLAW.COM | **Electronic** |
| 8377 | SIMMONS HANLY CONROY, JKRAMER@SIMMONSFIRM.COM | **Electronic** |
| 8377 | SIMMONS HANLY CONROY, TMIRACLE@SIMMONSFIRM.COM | **Electronic** |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 8377 | SIMON GREENSTONE PANATIER, CPANATIER@SGPBLAW.COM | **Electronic** |
| 8377 | SIMON GREENSTONE PANATIER, JBJ@SGPBLAW.COM | **Electronic** |
| 8377 | SIMON GREENSTONE PANATIER PC, ATTN LEAH C KAGAN, ESQ., VARIOUS TALC CLAIMANTS, 1201 ELM STREET, SUITE 3400, DALLAS, TX, 75270, lkagan@sgptrial.com | **First Class;Electronic** |
| 8377 | SIMPSON THACHER & BARTLETT LLP, ATTN ANDREW T FRANKEL, TRVLR CAS&SURTY FKA AETNA CAS&SURTY, 425 LEXINGTON AVENUE, NEW YORK, NY, 10017, afrankel@stblaw.com | **First Class;Electronic** |
| 8377 | Simpson Thacher & Bartlett LLP, K McLendon;M Torkin;J Mitnick, S Qusba;Z Weiner;J Fell, 425 Lexington Avenue, New York, NY, 10017, squsba@stblaw.com | **First Class;Electronic** |
| 8377 | Simpson Thacher & Bartlett LLP, K McLendon;M Torkin;J Mitnick, S Qusba;Z Weiner;J Fell, 425 Lexington Avenue, New York, NY, 10017, zachary.weiner@stblaw.com | **First Class;Electronic** |
| 8377 | Simpson Thacher & Bartlett LLP, K McLendon;M Torkin;J Mitnick, S Qusba;Z Weiner;J Fell, 425 Lexington Avenue, New York, NY, 10017, kmclendon@stblaw.com | **First Class;Electronic** |
| 8377 | Simpson Thacher & Bartlett LLP, K McLendon;M Torkin;J Mitnick, S Qusba;Z Weiner;J Fell, 425 Lexington Avenue, New York, NY, 10017, jonathan.mitnick@stblaw.com | **First Class;Electronic** |
| 8377 | Simpson Thacher & Bartlett LLP, K McLendon;M Torkin;J Mitnick, S Qusba;Z Weiner;J Fell, 425 Lexington Avenue, New York, NY, 10017, michael.torkin@stblaw.com | **First Class;Electronic** |
| 8377 | Simpson Thacher & Bartlett LLP, K McLendon;M Torkin;J Mitnick, S Qusba;Z Weiner;J Fell, 425 Lexington Avenue, New York, NY, 10017, jamie.fell@stblaw.com | **First Class;Electronic** |
| 8377 | SINGLETON SCHREIBER MCKENZIE & SCOTT, LLP, INFO@SINGLETONSCHREIBER.COM | **Electronic** |
| 8377 | SKADDEN, ARPS, SLATE,, ATTN ALLISON M BROWN, ESQ., SPECIAL COUNSEL, MEAGHER & FLOM LLP, ONE MANHATTAN WEST, NEW YORK, NY, 10001, allison.brown@skadden.com | **First Class;Electronic** |
| 8377 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH, ADESMOND@SKIKOS.COM | **Electronic** |
| 8377 | SLACK & DAVIS LLP, JDAVIS@SLACKDAVIS.COM | **Electronic** |
| 8377 | SLATER SLATER SCHULMAN, SLATER, ADAM, 445 BROADHOLLOW RD, STE 419, MELVILLE, NY, 11747 | **First Class** |
| 8377 | SMITH, GILDEA & SCHMIDT LLC, CMORABITO@SGS-LAW.COM | **Electronic** |
| 8377 | SOMMERS SCHWARTZ, PC, RSICKELS@SOMMERSPC.COM | **Electronic** |
| 8377 | SOUTHERLAND LAW FIRM, PLLC, WES@SOUTHERLAND-LAW.COM | **Electronic** |
| 8377 | STANLEY LAW GROUP, SKITNER@STANLEYLAWGROUP.COM | **Electronic** |
| 8377 | STANLEY LAW GROUP, MARCSTANLEY@MAC.COM | **Electronic** |
| 8377 | STEVENSON LEGAL GROUP, PLLC, DAMON@DAMONSTEVENSONLAW.COM | **Electronic** |
| 8377 | STEWART & STEWART, MIKE@GETSTEWART.COM | **Electronic** |
| 8377 | STRAUSS TROY CO., LPA, RRPARRY@STRAUSSTROY.COM | **Electronic** |
| 8377 | SUGARMAN LAW, LLC, BSUGARMAN@SUGARMANLAWFIRM.COM | **Electronic** |
| 8377 | SULLIVAN PAPAIN BLOCK MCGRATH &, SPBMC-NY@TRIALLAW1.COM | **Electronic** |
| 8377 | SULLO & SULLO, LLP, ASULLO@SULLOWLAW.COM | **Electronic** |
| 8377 | SUMMERS & JOHNSON, P.C., AARON@SUMMERSANDJOHNSON.COM | **Electronic** |
| 8377 | SUTTON, ALKER & RATHER, LLC, MALKER@SUTTON-ALKER.COM | **Electronic** |
| 8377 | SUTTON, ALKER & RATHER, LLC, CSUTTON@SUTTON-ALKER.COM | **Electronic** |
| 8377 | SWMW LAW, LLC, BEN@SWMWLAW.COM | **Electronic** |
| 8377 | SZAFERMAN LAKIND BLUMSTEIN & BLADER, JBAUER@SZAFERMAN.COM | **Electronic** |
| 8377 | TAFT STETTINIUS & HOLLISTER LLP, MONEIL@TAFTLAW.COM | **Electronic** |
| 8377 | TALMADGE BRADDOCK, RADDOCK@ICLOUD.COM | **Electronic** |
| 8377 | TAUTFEST BOND, MBOND@TAUTFESTBOND.COM | **Electronic** |
| 8377 | THE ALVAREZ LAW FIRM, PHILLIP@TALF.LAW | **Electronic** |
| 8377 | THE ALVAREZ LAW FIRM, ALEX@TALF.LAW | **Electronic** |
| 8377 | THE BARNES FIRM, LC, JOE.VAZQUEZ@THEBARNESFIRM.COM | **Electronic** |
| 8377 | THE BARNES FIRM, LC, JOE.VAZQUEZ@CELLINOANDBARNES.COM | **Electronic** |
| 8377 | THE BARNES LAW GROUP, LLC, Roy E. Barnes;John R. Bevis, Talc Claimants, 31 Atlanta Street, Marietta, GA, 30060, roy@barneslawgroup.com | **First Class;Electronic** |
| 8377 | THE BARNES LAW GROUP, LLC, Roy E. Barnes;John R. Bevis, Talc Claimants, 31 Atlanta Street, Marietta, GA, 30060, bevis@barneslawgroup.com | **First Class;Electronic** |
| 8377 | THE BENTON LAW FIRM, PLLC, JEFF@THEBENTONLAWFIRM.COM | **Electronic** |
| 8377 | THE BRANDI LAW FIRM, INFO@BRANDILAW.COM | **Electronic** |
| 8377 | THE CARLSON LAW FIRM, CCARLSON@CARLSONATTORNEYS.COM | **Electronic** |
| 8377 | THE CHEEK LAW FIRM, LCHEEK@THECHEEKLAWFIRM.COM | **Electronic** |
| 8377 | THE CHEEK LAW FIRM, KCHEEK@THECHEEKLAWFIRM.COM | **Electronic** |
| 8377 | THE CLORE LAW GROUP LLC, MARK@CLORELAW.COM | **Electronic** |

| List ID | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 8377 | THE CLORE LAW GROUP LLC, ALISHA@CLORELAW.COM | Electronic |
| 8377 | THE CRONE LAW FIRM, PLC, ACRONE@CRONELAWFIRMPLC.COM | Electronic |
| 8377 | THE CUFFIE LAW FIRM, CROLLE@CUFFIELAWFIRM.COM | Electronic |
| 8377 | THE DAILEY LAW FIRM, WILLIAM.DAILEY@THEDAILEYFIRM.COM | Electronic |
| 8377 | THE DEATON LAW FIRM, ALL-DEATON@DEATONLAWFIRM.COM | Electronic |
| 8377 | THE DIAZ LAW FIRM, PLLC, TRIPP@DIAZLAWFIRM.COM | Electronic |
| 8377 | THE DIETRICH LAW FIRM, PC, BWOOD@CALLJED.COM | Electronic |
| 8377 | THE DILORENZO LAW FIRM, LLC, JOEL@DILORENZO-LAW.COM | Electronic |
| 8377 | THE DREESEN LAW FIRM, LLC, MDREESEN@DREESENLAW.COM | Electronic |
| 8377 | THE DUGAN LAW FIRM, MEKEL@DUGAN-LAWFIRM.COM | Electronic |
| 8377 | THE DUGAN LAW FIRM, MARK@DUGAN-LAWFIRM.COM | Electronic |
| 8377 | THE DUNKEN LAW FIRM, TDUNKEN@DUNKENLAW.COM | Electronic |
| 8377 | THE FERRARO LAW FIRM, P.A., JLB@FERRAROLAW.COM | Electronic |
| 8377 | THE FERRARO LAW FIRM, P.A., LBR@FERRAROLAW.COM | Electronic |
| 8377 | THE GATTI LAW FIRM, RJENNINGS@GATTILAW.COM | Electronic |
| 8377 | THE GORI LAW FIRM, P.C., BETH@GORIJULIANLAW.COM | Electronic |
| 8377 | THE GORI LAW FIRM, P.C., SARA@GORIJULIANLAW.COM | Electronic |
| 8377 | THE GORI LAW FIRM, P.C., TODD@GORIJULIANLAW.COM | Electronic |
| 8377 | THE GORNY LAW FIRM, LC, STEVE@GORNYLAWFIRM.COM | Electronic |
| 8377 | THE GOSS LAW FIRM, P.C., INFO@GOSS-LAWFIRM.COM | Electronic |
| 8377 | THE HANNON LAW FIRM, LLC, KHANNON@HANNONLAW.COM | Electronic |
| 8377 | THE HANNON LAW FIRM, LLC, JBLUM@HANNONLAW.COM | Electronic |
| 8377 | THE JACOB D. FUCHSBERG LAW FIRM, I.WELK@FUCHSBERG.COM | Electronic |
| 8377 | THE KELLY FIRM, P.C., ATTN: ANDREW J. KELLY, BCBS OF MASSACHUSETTS, 1011 HIGHWAY 71, SUITE 200, SPRING LAKE, NJ, 07762, AKELLY@KBTLAW.COM | First Class;Electronic |
| 8377 | THE KING FIRM, ABERGER@ALLAN-BERGER.COM | Electronic |
| 8377 | THE KRUGER LAW FIRM, INFO@THEKRUGERLAWFIRM.COM | Electronic |
| 8377 | THE LAW FIRM OF LARRY HELVEY, LHELVEY@HELVEYLAW.COM | Electronic |
| 8377 | THE LAW OFFICES OF ERIC H. WEINBERG, EHW@ERICHWEINBERG.COM | Electronic |
| 8377 | THE LAW OFFICES OF MELVIN W BRUNSON, MELVINBRUNSON@COMCAST.NET | Electronic |
| 8377 | THE LAW OFFICES OF PETER G. ANGELOS, TMINKIN@LAWPGA.COM | Electronic |
| 8377 | THE LAW OFFICES OF SEAN M CLEARY, SEAN@CLEARYPA.COM | Electronic |
| 8377 | THE LEVENSTEN LAW FIRM, P.C., MWJ@LEVENSTENLAWFIRM.COM | Electronic |
| 8377 | THE LEVENSTEN LAW FIRM, P.C., SDL@LEVENSTENLAWFIRM.COM | Electronic |
| 8377 | THE MADALON LAW FIRM, JOSEPH@MADALONLAW.COM | Electronic |
| 8377 | THE MICHAEL BRADY LYNCH FIRM, MICHAEL@MBLYNCHFIRM.COM | Electronic |
| 8377 | THE MILLER FIRM, LLC, TSHAH@MILLERFIRMLLC.COM | Electronic |
| 8377 | THE MILLER FIRM, LLC, CHOKE@MILLERFIRMLLC.COM | Electronic |
| 8377 | THE ONDER LAW FIRM, ONDER@ONDERLAW.COM | Electronic |
| 8377 | THE PATE LAW FIRM, SUNLAW@GMAIL.COM | Electronic |
| 8377 | THE PENTON LAW FIRM, FEDCOURTMAIL@THEPENTONLAWFIRM.COM | Electronic |
| 8377 | THE POINTE, AFUNK@POTTS-LAW.COM | Electronic |
| 8377 | THE POTTS LAW FIRM, LLP, AFUNK@BRANCHLAWFIRM.COM | Electronic |
| 8377 | THE POTTS LAW FIRM, LLP, AFUNK@POTTS-LAW.COM | Electronic |
| 8377 | THE REARDON LAW FIRM, P.C., KREARDON@REARDONLAW.COM | Electronic |
| 8377 | The Ruckdeschel Law Firm, LLC, Jonathan Ruckdeschel, 8357 Main Street, Ellicott City, MD, 21043, ruck@rucklawfirm.com | First Class;Electronic |
| 8377 | THE RUTH LAW TEAM, ATTORNEYS@GETJUSTICE.COM | Electronic |
| 8377 | THE SEGAL LAW FIRM, SCOTT.SEGAL@SEGAL-LAW.COM | Electronic |
| 8377 | THE SEGAL LAW FIRM, JASON.FOSTER@SEGAL-LAW.COM | Electronic |
| 8377 | THE SEGAL LAW FIRM, EDWARD.AMOS@SEGAL-LAW.COM | Electronic |
| 8377 | THE SHAPIRO LAW FIRM, ATTN JANET A SHAPIRO, EMPLYRS INS CO WAUSAU&NATL CASUALTY, 325 N MAPLE DRIVE #15186, BEVERLY HILLS, CA, 90209, jshapiro@shapirolawfirm.com | First Class;Electronic |
| 8377 | THE SIMON LAW FIRM, PC, JSIM | |
| 8377 | THE SIMON LAW FIRM, PC, ASIMON@SIMONLAWPC.COM | Electronic |
| 8377 | THE SMITH LAW FIRM, PLLC, ALLEN@SMITH-LAW.ORG | Electronic |
| 8377 | THE WASHINGTON FIRM, PC, INFO@THEWFIRM.COM | Electronic |
| 8377 | THE WEINBERG LAW FIRM, EHW@ERICHWEINBERG.COM | Electronic |

| List ID | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 8377 | THE WHITEHEAD LAW FIRM, LLC, KATE@WHITEHEADFIRM.COM | Electronic |
| 8377 | THE WHITEHEAD LAW FIRM, LLC, CMW@WHITEHEADFIRM.COM | Electronic |
| 8377 | THE WHITTEMORE LAW GROUP, PA, HPINDER@WHEREJUSTICEMATTERS.COM | Electronic |
| 8377 | THORNTON LAW FIRM LLP, ALANDRY@TENLAW.COM | Electronic |
| 8377 | TORHOERMAN LAW LLC, SDAVIS@TORHOERMANLAW.COM | Electronic |
| 8377 | TRAMMELL PC, FLETCHER V. TRAMMELL, 3262 WESTHEIMER RD., STE 423, HOUSTON, TX, 77098, FLETCH@TRAMMELLPC.COM | First Class;Electronic |
| 8377 | TRIF & MODUGNO, LLC, ATTN LOUIS A MODUGNO, NJ CVRG ACTION PLAINTIFF INSURERS, 89 HEADQUARTERS PLAZA, NORTH TOWER, SUITE 1201, MORRISTOWN, NJ, 07960, lmodugno@tm-firm.com | First Class;Electronic |
| 8377 | UNGLESBY LAW FIRM, LANCE@UNGLESBYLAW.COM | Electronic |
| 8377 | US DEPARTMENT OF JUSTICE, ATTN BETHANY R THERIOT, CIVIL DIVISION, PO BOX 875, BEN FRANKLIN STATION, WASHINGTON, DC, 20044-0875, bethany.theriot@usdoj.gov | First Class;Electronic |
| 8377 | US DEPARTMENT OF JUSTICE, ATTN J ZACHARY BALASKO, CIVIL DIVISION, PO BOX 875, BEN FRANKLIN STATION, WASHINGTON, DC, 20044-0875, john.z.balasko@usdoj.gov | First Class;Electronic |
| 8377 | VAUGHAN LAW FIRM PC, JEFF@LEGALTRAILTEAM.COM | Electronic |
| 8377 | VENTURA LAW, INFO@VENTURALAW.COM | Electronic |
| 8377 | VICKERY & SHEPHERD, LLP, FRED@JUSTICESEEKERS.COM | Electronic |
| 8377 | VISRAM-GIRALDO LAW GROUP, LLP, SVISRAM@VG.LAW | Electronic |
| 8377 | VOGELZANG LAW, NVOGELZANG@VOGELZANGLAW.COM | Electronic |
| 8377 | WAGSTAFF & CARTMELL, LLP, TCARTMELL@WCLLP.COM | Electronic |
| 8377 | WAGSTAFF & CARTMELL, LLP, VGROSS@WCLLP.COM | Electronic |
| 8377 | WAGSTAFF LAW FIRM, ALBERT.NORTHRUP@ANDRUSWAGSTAFF.COM | Electronic |
| 8377 | WAGSTAFF LAW FIRM, AIMEE WAGSTAFF, 940 N. LINCOLN ST, DENVER, CO, 80203, AWAGSTAFF@WAGSTAFFLAWFIRM.COM | First Class;Electronic |
| 8377 | Waldrep Wall Babcock & Bailey PLLC, Thomas W. Waldrep, Jr., 370 Knollwood Street, Suite 600, Winston-Salem, NC, 27103, twaldrep@waldrepwall.com | First Class;Electronic |
| 8377 | WALKER, HAMILTON & KOENIG, LLP, TIM@WHK-LAW.COM | Electronic |
| 8377 | WALKER, HAMILTON & KOENIG, LLP, CLARISSA@WHK-LAW.COM | Electronic |
| 8377 | WALLACE & GRAHAM, BGRAHAM@WALLACEGRAHAM.COM | Electronic |
| 8377 | WALSH PIZZI O'REILLY FALANGA, ATTN MARK FALK, RANDI S ELLIS, FTCR, THREE GATEWAY CENTER, 100 MULBERRY ST, 15TH FL, NEWARK, NJ, 07102, mfalk@walsh.law | First Class;Electronic |
| 8377 | WALTON TELKEN FOSTER, LLC, SLYONS@WALTONTELKEN.COM | Electronic |
| 8377 | WALTON TELKEN FOSTER, LLC, STELKEN@WALTONTELKEN.COM | Electronic |
| 8377 | WARD BLACK LAW, JWBLACK@WARDBLACKLAW.COM | Electronic |
| 8377 | WATERS & KRAUS, LLP, LMACLEAN@WATERSKRAUS.COM | Electronic |
| 8377 | WATTS GUERRA LLP, MIKAL WATTS, 4 DOMINION DR., BLD 3, STE 100, SAN ANTONIO, TX, 78257, MCWATTS@WATTSGUERRA.COM | First Class;Electronic |
| 8377 | WEINSTEIN CAGGIANO PLLC, BRIAN@WEINSTEINCOUTURE.COM | Electronic |
| 8377 | WEITZ & LUXENBERG, LBUSCH@WEITZLUX.COM | Electronic |
| 8377 | WEITZ & LUXENBERG, JDELANEY@WEITZLUX.COM | Electronic |
| 8377 | WEITZ & LUXENBERG, ERELKIN@WEITZLUX.COM | Electronic |
| 8377 | WEITZ & LUXENBERG, MBRATT@WEITZLUX.COM | Electronic |
| 8377 | WEITZ & LUXENBERG, BSHARMA@WEITZLUX.COM | Electronic |
| 8377 | WEITZ & LUXENBERG, PC, PERRY WEITZ;Lisa Busch;J Delaney, PATRICIA COOK - OCTC, 700 BROADWAY, NEW YORK, NY, 10003, pw@weitzlux.com | First Class;Electronic |
| 8377 | WEITZ & LUXENBERG, PC, PERRY WEITZ;Lisa Busch;J Delaney, PATRICIA COOK - OCTC, 700 BROADWAY, NEW YORK, NY, 10003, jdelaney@weitzlux.com | First Class;Electronic |
| 8377 | WEITZ & LUXENBERG, PC, PERRY WEITZ;Lisa Busch;J Delaney, PATRICIA COOK - OCTC, 700 BROADWAY, NEW YORK, NY, 10003, lbusch@weitzlux.com | First Class;Electronic |
| 8377 | WEXLER WALLACE LLP, ESW@WEXLERWALLACE.COM | Electronic |
| 8377 | WHITE & CASE LLP, J C LAURIA;G M KURTZ, ET AL., J & J, J & J CONSUMER INC, 1221 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020-1095, GSTARNER@WHITECASE.COM | First Class;Electronic |
| 8377 | WHITE & CASE LLP, J C LAURIA;G M KURTZ, ET AL., J & J, J & J CONSUMER INC, 1221 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020-1095, GKURTZ@WHITECASE.COM | First Class;Electronic |
| 8377 | WHITE & CASE LLP, J C LAURIA;G M KURTZ, ET AL., J & J, J & J CONSUMER INC, 1221 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020-1095, RICARDO.PASIANOTTO@WHITECASE.COM | First Class;Electronic |
| 8377 | WHITE & CASE LLP, J C LAURIA;G M KURTZ, ET AL., J & J, J & J CONSUMER INC, 1221 AVENUE OF THE AMERICAS, | First Class;Electronic |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| | NEW YORK, NY, 10020-1095, JESSICA.LAURIA@WHITECASE.COM | |
| 8377 | WHITE & CASE LLP, MATTHEW E LINDER & LAURA E BACCASH, J & J, J & J CONSUMER INC, 111 SOUTH WACKER DR, STE 5100, CHICAGO, IL, 60606-4302, LAURA.BACCASH@WHITECASE.COM | First Class;Electronic |
| 8377 | WHITE & CASE LLP, MATTHEW E LINDER & LAURA E BACCASH, J & J, J & J CONSUMER INC, 111 SOUTH WACKER DR, STE 5100, CHICAGO, IL, 60606-4302, MLINDER@WHITECASE.COM | First Class;Electronic |
| 8377 | WHITE & CASE LLP, MICHAEL C SHEPHERD;LAURA FEMINO, J & J, J & J CONSUMER INC, 200 SOUTH BISCAYNE BLVD, STE 4900, MIAMI, FL, 33131-2352, LAURA.FEMINO@WHITECASE.COM | First Class;Electronic |
| 8377 | WHITE & CASE LLP, MICHAEL C SHEPHERD;LAURA FEMINO, J & J, J & J CONSUMER INC, 200 SOUTH BISCAYNE BLVD, STE 4900, MIAMI, FL, 33131-2352, MSHEPHERD@WHITECASE.COM | First Class;Electronic |
| 8377 | WHITE & WEDDLE, P.C., CHARLES@WHITEANDWEDDLE.COM | Electronic |
| 8377 | WILENTZ, GOLDMAN & SPITZER, P.A., DLAPINSKI@MOTLEYRICE.COM | Electronic |
| 8377 | WILL DAVIDSON LLP, GWILL@WILLDAVIDSON.CA | Electronic |
| 8377 | WILLIAM D. BRANDT, P.C., BILL@BRANDTLAWOFFICES.COM | Electronic |
| 8377 | WILLIAM G. COLVIN, PLLC, JOSH@CAWPLLC.COM | Electronic |
| 8377 | WILLIAMS & WILLIAMS, CBHUTTO@WILLIAMSATTYS.COM | Electronic |
| 8377 | WILLIAMS DECLARK TUSCHMAN CO, LPA, CTUSCHMAN@WDTLAW.ORG | Electronic |
| 8377 | WILLIAMS, KIRK (879031), DOCCORRESPONDENCEUNIT@DOC.WA.GOV | Electronic |
| 8377 | WILSON LAW PA, KIM@WILSONLAWPA.COM | Electronic |
| 8377 | WOCL LEYDON LLC, THEDRIE@WOCLLEYDON.COM | Electronic |
| 8377 | WOLLMUTH MAHER & DEUTSCH LLP, ATTN JAMES N LAWLOR, PROPOSED LOCAL COUNSEL TO DEBTOR'S, 90 WASHINGTON VALLEY ROAD, BEDMINISTER, NJ, 07921, jlawlor@wmd-law.com | First Class;Electronic |
| 8377 | WOLLMUTH MAHER & DEUTSCH LLP, Attn: Paul R. DeFilippo, pdefilippo@wmd-law.com | Electronic |
| 8377 | Wollmuth Maher & Deutsch LLP, Lyndon Tretter;Stephanie A. Weaver, 500 Fifth Avenue, New York, NY, 10110, sweaver@wmd-law.com | First Class;Electronic |
| 8377 | Wollmuth Maher & Deutsch LLP, Lyndon Tretter;Stephanie A. Weaver, 500 Fifth Avenue, New York, NY, 10110, ltretter@wmd-law.com | First Class;Electronic |
| 8377 | WOLLMUTH MAHER & DEUTSCH LLP, PR DEFILIPPO;J F PACELLI;J N LAWLOR, LOCAL COUNSEL TO DEBTOR'S, 500 FIFTH AVENUE, 12TH FLOOR, NEW YORK, NY, 10110, jpacelli@wmd-law.com | First Class;Electronic |
| 8377 | WOLLMUTH MAHER & DEUTSCH LLP, PR DEFILIPPO;J F PACELLI;J N LAWLOR, LOCAL COUNSEL TO DEBTOR'S, 500 FIFTH AVENUE, 12TH FLOOR, NEW YORK, NY, 10110, pdefilippo@wmd-law.com | First Class;Electronic |
| 8377 | WOLLMUTH MAHER & DEUTSCH LLP, PR DEFILIPPO;J F PACELLI;J N LAWLOR, LOCAL COUNSEL TO DEBTOR'S, 500 FIFTH AVENUE, 12TH FLOOR, NEW YORK, NY, 10110, jlawlor@wmd-law.com | First Class;Electronic |
| 8377 | WOMBLE BOND DICKINSON (US) LLP, ERICKA JOHNSON & LISA B TANCREDI, AD HOC COMMITTEE OF STATES HOLDING, 1313 NORTH MARKET STREET, STE 1200, WILMINGTON, DE, 19801, Lisa.Tancredi@wbd-us.com | First Class;Electronic |
| 8377 | WOMBLE BOND DICKINSON (US) LLP, ERICKA JOHNSON & LISA B TANCREDI, AD HOC COMMITTEE OF STATES HOLDING, 1313 NORTH MARKET STREET, STE 1200, WILMINGTON, DE, 19801, Ericka.Johnson@wbd-us.com | First Class;Electronic |
| 8377 | Womble Bond Dickinson (US) LLP, Lisa Bittle Tancredi, 100 Light Street, 26th Floor, Baltimore, MD, 21202, lisa.tancredi@wbd-us.com | First Class;Electronic |
| 8377 | WRIGHT & SCHULTE, LLC, RSCHULTE@LEGALDAYTON.COM | Electronic |
| 8377 | WYLDER CORWIN KELLY LLP, AKELLY@WCKLAW.COM | Electronic |
| 8377 | YAEGER LAW, PLLC, INFO@YOURLEGALCOUNSEL.NET | Electronic |
| 8377 | YEAROUT & TRAYLOR, P.C., GYEAROUT@YEAROUT.NET | Electronic |
| 8377 | ZELBST, HOLMES & BUTLER, ZELBST@ZELBST.COM | Electronic |
| 8377 | ZEVAN DAVIDSON ROMAN LLC, DAVID@ZEVANDAVIDSON.COM | Electronic |
| 8377 | ZINNS LAW, LLC, SHARON@ZINNSLAW.COM | Electronic |