# EXHIBIT B

# APPENDIX A (Part 1)

List of Defendants and Their Counsel

NAI-1535638465

Appendix A

**List of Defendants and Their Counsel**

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| A. WILSON, MEL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| AALTO, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04972 | THE BENTON LAW FIRM, PLLC |
| ABAD, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11734 | LENZE LAWYERS, PLC |
| ABAGNALE, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002151-19 | ROSS FELLER CASEY, LLP |
| ABALOS, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02640 | MORELLI LAW FIRM, PLLC |
| ABBATE, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ABBATE, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| ABBATE, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| ABBATE, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| ABBATE, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| ABBEDUTO, MAUREEN | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-003007 | MEYERS & FLOWERS, LLC |
| ABBOT, PATRICIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003625-21 | WEITZ & LUXENBERG |
| ABBOTT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03777 | ONDERLAW, LLC |
| ABBOTT, PIPER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13024 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ABBOTT, PIPER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13024 | POGUST BRASLOW & MILLROOD, LLC |
| ABBOTT, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14531 | NAPOLI SHKOLNIK PLLC |
| ABBOTT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11529 | NAPOLI SHKOLNIK PLLC |
| ABBOTT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06675 | ONDERLAW, LLC |
| ABBOTT-EDWARDS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03385 | JOHNSON BECKER, PLLC |
| ABDELBARY, STEPHANIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2593-17 | THE MILLER FIRM, LLC |
| ABDIANNIA, NOZHEH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18889 | NACHAWATI LAW GROUP |
| ABDUR-RASHEED, DAIMA | GA - STATE COURT OF FAYETTE COUNTY | CACE20002075 | BARNES LAW GROUP, LLC |
| ABDUR-RASHEED, DAIMA | GA - STATE COURT OF FAYETTE COUNTY | CACE20002075 | CHEELEY LAW GROUP |
| ABE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09495 | THE MILLER FIRM, LLC |
| ABEAR, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10008 | ONDERLAW, LLC |
| ABEDI-SAGHERIAN, RIMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18152 | JOHNSON LAW GROUP |
| ABEL, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03181 | WILLIAMS HART LAW FIRM |
| ABEL, HAYDEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00114 | CELLINO & BARNES, P.C. |
| ABEL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10893 | NACHAWATI LAW GROUP |
| ABELES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ABELL, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09569 | ONDERLAW, LLC |
| ABELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08901 | HUGHES LAW FIRM, PLLC |
| ABELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08901 | MOORE LAW GROUP PLLC |
| ABELL, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08789 | ONDERLAW, LLC |
| ABELLA, GEORGIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15477 | SANDERS PHILLIPS GROSSMAN, LLC |
| ABELSON, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10984 | ASHCRAFT & GEREL |
| ABERBOM, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18013 | REICH & BINSTOCK, LLP |
| ABERCROMBIE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10399 | ARNOLD & ITKIN LLP |
| ABERCROMBIE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12977 | BARON & BUDD, P.C. |
| ABERCROMBIE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12977 | JENNER LAW, P.C. |
| ABERCROMBIE, REGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| ABERCROMBIE, REGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| ABERCROMBIE, REGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| ABERCROMBIE, REGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ABERNATHY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05113 | COHEN & MALAD, LLP |
| ABERNATHY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12266 | ASHCRAFT & GEREL |
| ABERNATHY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ABERNATHY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04713 | WILLIAMS HART LAW FIRM |
| ABERNATHY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04358 | ONDERLAW, LLC |
| ABERNETHY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10577 | GOZA & HONNOLD, LLC |
| ABEYTA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09042 | JOHNSON LAW GROUP |
| ABINANTE, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19602 | ONDERLAW, LLC |
| ABNER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11237 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ABNER, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11616 | POTTS LAW FIRM |
| ABNEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09572 | ONDERLAW, LLC |
| ABNEY, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002154-20 | GOLOMB & HONIK, P.C. |
| ABNEY, NILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05847 | ONDERLAW, LLC |
| ABNEY, OLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04224 | ONDERLAW, LLC |
| ABNEY, SHAMAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19449 | ARNOLD & ITKIN LLP |
| ABOLOS, CHRISTINA | CA - SUPERIOR COURT - KERN COUNTY | BCV-17-100318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ABOLOS, CHRISTINA | CA - SUPERIOR COURT - KERN COUNTY | BCV-17-100318 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ABOLOS, CHRISTINA | CA - SUPERIOR COURT - KERN COUNTY | BCV-17-100318 | THE SMITH LAW FIRM, PLLC |
| ABOOD, MADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07517 | ASHCRAFT & GEREL, LLP |
| ABOOD, MADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07517 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ABRACINSKAS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02743 | DALIMONTE RUEB, LLP |
| ABRAHAM, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14323 | AVA LAW GROUP, INC. |
| ABRAHAM, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04770 | ONDERLAW, LLC |
| ABRAHAM, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18449 | JOHNSON LAW GROUP |
| ABRAM, EDWINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ABRAM, EDWINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| ABRAM, EDWINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| ABRAM, EDWINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| ABRAMS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08783 | ONDERLAW, LLC |
| ABRAMS, GEORGEANNE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16CV300339 | LEVIN SIMES ABRAMS LLP |
| ABRAMSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10663 | NACHAWATI LAW GROUP |
| ABREU, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20349 | ONDERLAW, LLC |
| ABRON, GRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18393 | ONDERLAW, LLC |
| ABRUZZESE, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01527 | WILLIAMS HART LAW FIRM |
| ABSHIRE, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01151 | ONDERLAW, LLC |
| ACANFRIO, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16768 | MORGAN & MORGAN |
| ACERBI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04741 | ONDERLAW, LLC |
| ACETI, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21786 | ONDERLAW, LLC |
| ACEVEDO, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ACEVEDO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19363 | NACHAWATI LAW GROUP |
| ACEVEDO, ESMERALDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05888 | ONDERLAW, LLC |
| ACEVEDO, HAIDEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| ACEVEDO, LOLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2256-17 | COHEN, PLACITELLA & ROTH |
| ACEVEDO, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00792 | GORI JULIAN & ASSOCIATES, P.C. |
| ACEVEDO, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ACEY, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14837 | MORELLI LAW FIRM, PLLC |
| ACHENBACH, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11789 | ARNOLD & ITKIN LLP |
| ACHENBACH, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11789 | MURPHY, FALCON & MURPHY, P.A. |
| ACHENBACH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11569 | ONDERLAW, LLC |
| ACHESON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01610 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ACHILLES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04700 | HUTTON & HUTTON |
| ACKER, CATHLEEN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318670 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ACKER, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13473 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ACKER, ESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06836 | LAW OFFICES OF DONALD G. NORRIS |
| ACKERAMAN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14705 | FRAZER PLC |
| ACKERAMAN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14705 | VISRAM-GIRALDO LAW GROUP, LLP |
| ACKERMAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10210 | ASHCRAFT & GEREL |
| ACKERMAN, GWYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11469 | NACHAWATI LAW GROUP |
| ACKERMAN, MARYANNE | CA - SUPERIOR COURT - STANISLAUS COUNTY | 2028543 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ACKERMAN, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09367 | KLINE & SPECTER, P.C. |
| ACKERMAN-CASTELLANOS, BEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09097 | ONDERLAW, LLC |
| ACKERSON, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03856 | ONDERLAW, LLC |
| ACKLEY, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08115 | MOTLEY RICE, LLC |
| ACKMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17055 | ONDERLAW, LLC |
| ACLA, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03251 | ONDERLAW, LLC |
| ACOSTA, BARBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14672 | DALIMONTE RUEB, LLP |
| ACOSTA, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ACOSTA, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ACOSTA, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15010 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ACOSTA, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ACOSTA, FAYETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14539 | HILLIARD MARTINEZ GONZALES, LLP |
| ACOSTA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11915 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ACOSTA, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16795 | ONDERLAW, LLC |
| ACOSTA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03121 | FLETCHER V. TRAMMELL |
| ACOSTA, MIGDALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14521 | HILLIARD MARTINEZ GONZALES, LLP |
| ACOSTA, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18897 | NACHAWATI LAW GROUP |
| ACOSTA, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16806 | ONDERLAW, LLC |
| ACOSTA, TRINIDAD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ACOSTA, TRINIDAD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ACOSTA, TRINIDAD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ACOSTA, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00812 | ARNOLD & ITKIN LLP |
| ACQUAAHHARRISON, TAWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16287 | NACHAWATI LAW GROUP |
| ACQUAVIVA, AUDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003213-20 | GOLOMB & HONIK, P.C. |
| ACQUAVIVA-AUBIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13988 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ACREE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14025 | CELLINO & BARNES, P.C. |
| ACREMAN, LEAHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09877 | FLETCHER V. TRAMMELL |
| ACTON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19188 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ADAIR, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14565 | JOHNSON LAW GROUP |
| ADAIR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08169 | HOLLAND LAW FIRM |
| ADAIR, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12369 | ASHCRAFT & GEREL |
| ADAIR, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAM, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09216 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAM, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04304 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAM, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAME, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16306 | NACHAWATI LAW GROUP |
| ADAME, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13015 | FLETCHER V. TRAMMELL |
| ADAMI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14451 | ASHCRAFT & GEREL |
| ADAMOYURKA, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15661 | NACHAWATI LAW GROUP |
| ADAMS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15248 | DRISCOLL FIRM, P.C. |
| ADAMS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10659 | NACHAWATI LAW GROUP |
| ADAMS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17640 | WEITZ & LUXENBERG |
| ADAMS, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00483 | JOHNSON BECKER, PLLC |
| ADAMS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15656 | ARNOLD & ITKIN LLP |
| ADAMS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13093 | FLETCHER V. TRAMMELL |
| ADAMS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14966 | HILLIARD MARTINEZ GONZALES, LLP |
| ADAMS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10366 | SANDERS VIENER GROSSMAN, LLP |
| ADAMS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11115 | FLETCHER V. TRAMMELL |
| ADAMS, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16321 | NACHAWATI LAW GROUP |
| ADAMS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06686 | ONDERLAW, LLC |
| ADAMS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14510 | MORELLI LAW FIRM, PLLC |
| ADAMS, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19138 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ADAMS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00188 | ONDERLAW, LLC |
| ADAMS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14994 | MOORE LAW GROUP PLLC |
| ADAMS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06646 | FLETCHER V. TRAMMELL |
| ADAMS, CORDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10126 | JAMES MORRIS LAW FIRM PC |
| ADAMS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09111 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ADAMS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08500 | HARRISON DAVIS STEAKLEY MORRISON |
| ADAMS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| ADAMS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ADAMS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| ADAMS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00805 | FLETCHER V. TRAMMELL |
| ADAMS, DELETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14650 | ONDERLAW, LLC |
| ADAMS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00803 | KELLEY & FERRARO, LLP |
| ADAMS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15538 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ADAMS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13390 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, DOROTHY | LA - DISTRICT COURT - JEFFERSON PARISH | 806168-G | LAW OFFICE OF TIMOTHY B MOORE, LC |
| ADAMS, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12009 | TORHOERMAN LAW LLC |
| ADAMS, ELIZABETH | GA - STATE COURT OF GWINNETT COUNTY | 20-C-01546-S5 | BARNES LAW GROUP, LLC |
| ADAMS, ELIZABETH | GA - STATE COURT OF GWINNETT COUNTY | 20-C-01546-S5 | CHEELEY LAW GROUP |
| ADAMS, ELIZABETH | NY - SUPREME COURT - NYCAL | 190316/2019 | MEIROWITZ & WASSERBERG, LLP |
| ADAMS, ELIZABETH S. | NY - SUPREME COURT - NYCAL | 190316/2019 | MEIROWITZ & WASSERBERG, LLP |
| ADAMS, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | ATL-L-002794-21 | WEITZ & LUXENBERG |
| ADAMS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10041 | HEYGOOD, ORR & PEARSON |
| ADAMS, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11119 | NAPOLI SHKOLNIK, PLLC |
| ADAMS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16315 | NACHAWATI LAW GROUP |
| ADAMS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11602 | NACHAWATI LAW GROUP |
| ADAMS, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16309 | NACHAWATI LAW GROUP |
| ADAMS, JACKIE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ADAMS, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01060 | CHILDERS, SCHLUETER & SMITH, LLC |
| ADAMS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04576 | ONDERLAW, LLC |
| ADAMS, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09818 | MORRIS BART & ASSOCIATES |
| ADAMS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20063 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, JOSEPHINE CLAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11956 | NACHAWATI LAW GROUP |
| ADAMS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02870 | DEGARIS WRIGHT MCCALL |
| ADAMS, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12953 | JOHNSON BECKER, PLLC |
| ADAMS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00983 | THE MILLER FIRM, LLC |
| ADAMS, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11273 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ADAMS, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14394 | THE BENTON LAW FIRM, PLLC |
| ADAMS, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11664 | THE MILLER FIRM, LLC |
| ADAMS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06536 | ONDERLAW, LLC |
| ADAMS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06818 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ADAMS, MADJUIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06107 | ONDERLAW, LLC |
| ADAMS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10753 | MOTLEY RICE, LLC |
| ADAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15187 | THE MILLER FIRM, LLC |
| ADAMS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05571 | BLIZZARD & NABERS, LLP |
| ADAMS, MELVERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21166 | MORELLI LAW FIRM, PLLC |
| ADAMS, MICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02598 | ONDERLAW, LLC |
| ADAMS, NIKITA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, NIKITA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| ADAMS, NIKITA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| ADAMS, NIKITA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| ADAMS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10455 | GORI JULIAN & ASSOCIATES, P.C. |
| ADAMS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11455 | KIESEL LAW, LLP |
| ADAMS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18821 | THE SEGAL LAW FIRM |
| ADAMS, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05974 | ARNOLD & ITKIN LLP |
| ADAMS, REBEKAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12268 | WATERS & KRAUS, LLP |
| ADAMS, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12709 | ONDERLAW, LLC |
| ADAMS, ROMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14279 | BURNS CHAREST LLP |
| ADAMS, ROSIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10512 | LIAKOS LAW APC |
| ADAMS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16443 | JOHNSON BECKER, PLLC |
| ADAMS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13439 | HEYGOOD, ORR & PEARSON |
| ADAMS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12811 | ONDERLAW, LLC |
| ADAMS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| ADAMS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| ADAMS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| ADAMS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| ADAMS, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07644 | ONDERLAW, LLC |
| ADAMS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09726 | ONDERLAW, LLC |
| ADAMS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09726 | ONDERLAW, LLC |
| ADAMS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09726 | ONDERLAW, LLC |
| ADAMS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00113 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ADAMS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00121 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ADAMS, WAYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14211 | THE BENTON LAW FIRM, PLLC |
| ADAMS, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06360 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ADAMS, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13518 | FLETCHER V. TRAMMELL |
| ADAMS-GASTON, JAVAUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08450 | PARKER WAICHMAN, LLP |
| ADAMSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18805 | MOTLEY RICE, LLC |
| ADCOCK, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05123 | ONDERLAW, LLC |
| ADCOCK, MARKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20351 | ONDERLAW, LLC |
| ADCOCK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11313 | HART MCLAUGHLIN & ELDRIDGE |
| ADCOCK, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17942 | ONDERLAW, LLC |
| ADDELSTON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09219 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADDINGTON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09142 | ONDERLAW, LLC |
| ADDIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06546 | ONDERLAW, LLC |
| ADDISON, DIANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| ADDISON, DIANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| ADDISON, DIANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ADDISON, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02638 | ONDERLAW, LLC |
| ADDISON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05427 | NAPOLI SHKOLNIK, PLLC |
| ADELMAN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04320 | ONDERLAW, LLC |
| ADELSTONE, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12249 | KNAPP & ROBERTS, P.C. |
| ADERIBOLE, OMOBONIKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10168 | POGUST BRASLOW & MILLROOD, LLC |
| ADERIBOLE, OMOBONIKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10168 | SANDERS VIENER GROSSMAN, LLP |
| ADGER, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17772 | ONDERLAW, LLC |
| ADKINS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02159 | MOTLEY RICE, LLC |
| ADKINS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19939 | NACHAWATI LAW GROUP |
| ADKINS, BERNADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02366 | JOHNSON LAW GROUP |
| ADKINS, DARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03595 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADKINS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07939 | ONDERLAW, LLC |
| ADKINS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20605 | BROWN READDICK BUMGARTNER CARTER |
| ADKINS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20605 | GIBSON & ASSOCIATES INC. |
| ADKINS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02981 | ONDERLAW, LLC |
| ADKINS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02912 | ONDERLAW, LLC |
| ADKINS, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11318 | NACHAWATI LAW GROUP |
| ADKINS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07113 | ONDERLAW, LLC |
| ADKINS, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16323 | NACHAWATI LAW GROUP |
| ADKISON, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21787 | ONDERLAW, LLC |
| ADLER, ENID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01720 | LEVY BALDANTE FINNEY & RUBENSTEIN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ADLER, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05868 | ONDERLAW, LLC |
| ADOCK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10784 | THE MILLER FIRM, LLC |
| ADOLPH, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002240-20 | GOLOMB & HONIK, P.C. |
| ADORNO, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18220 | CELLINO & BARNES, P.C. |
| ADORNO, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12958 | JOHNSON LAW GROUP |
| ADRAGNA, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15082 | CELLINO & BARNES, P.C. |
| ADRAGNA, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18048 | ONDERLAW, LLC |
| ADRIANO, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07136 | NAPOLI SHKOLNIK PLLC |
| ADSHER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10290 | ONDERLAW, LLC |
| ADWAY, EARLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21789 | ONDERLAW, LLC |
| ADWOA THOMAS | FEDERAL - MDL | 3:21-CV-18410 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| AERTS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09638 | LENZE LAWYERS, PLC |
| AERY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17860 | ASHCRAFT & GEREL, LLP |
| AERY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AFANADOR-MEJIA, ELIZA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004171-20 | GOLOMB & HONIK, P.C. |
| AFFOLTER, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08785 | ONDERLAW, LLC |
| AFRICANO, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14599 | ASHCRAFT & GEREL, LLP |
| AGBESI, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09012 | ONDERLAW, LLC |
| AGE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10011 | ONDERLAW, LLC |
| AGEE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07288 | ONDERLAW, LLC |
| AGER, STELLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-151-18 | KEEFE BARTELS |
| AGER, STELLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-151-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| AGER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06580 | ONDERLAW, LLC |
| AGETSTEIN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11357 | NACHAWATI LAW GROUP |
| AGIN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01677 | TRAMMELL PC |
| AGIN, LINDA PEACOCK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17731 | NACHAWATI LAW GROUP |
| AGNEW, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AGNEW, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| AGNEW, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| AGNEW, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| AGNEW, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| AGONOY, JANET | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328222 | ASPEY, WATKINS & DIESEL, PLLC |
| AGONOY, JANET | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328222 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AGOSTA, LINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13970 | GOLOMB & HONIK, P.C. |
| AGRAWAL, SUDHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13776 | SIMMONS HANLY CONROY |
| AGRESS, LLEWELLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AGRESTA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11798 | MOTLEY RICE, LLC |
| AGUAYO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16326 | NACHAWATI LAW GROUP |
| AGUDELO, MARISOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18999 | MOTLEY RICE, LLC |
| AGUILAR, CRYSTAL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-03259-21 | WEITZ & LUXENBERG |
| AGUILAR, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15958 | NACHAWATI LAW GROUP |
| AGUILAR, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18289 | CELLINO & BARNES, P.C. |
| AGUILAR, MELISSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002954-21 | WEITZ & LUXENBERG |
| AGUILAR, MELISSA; ROBB,MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06608 | BURCH & GEORGE |
| AGUILAR, MELISSA; ROBB,MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06608 | SILL LAW GROUP, PLLC |
| AGUILAR, MELISSA; ROBB,MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06608 | WHITE & WEDDLE, P.C. |
| AGUILAR, MELISSA; ROBB,MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06608 | ZELBST, HOLMES & BUTLER |
| AGUIRRE, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20300 | ONDERLAW, LLC |
| AGUIRRE, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02402 | ONDERLAW, LLC |
| AGUIRRE, LORIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03122 | FLETCHER V. TRAMMELL |
| AGUIRRE, MARITZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09093 | CELLINO & BARNES, P.C. |
| AGUIRRE, STARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01886 | JOHNSON LAW GROUP |
| AHART, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09866 | FLETCHER V. TRAMMELL |
| AHEARN, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AHEARN, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| AHEARN, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| AHEARN, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| AHEARN, STASIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11572 | ONDERLAW, LLC |
| AHERN, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AHLBIN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AHLBIN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| AHLBIN, DIANA | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221540 | ONDERLAW, LLC |
| AHLBIN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| AHLBIN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| AHLBIN, DIANA | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221540 | SALKOW LAW, APC |
| AHLBIN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AHLBORN, DEBBIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AHLBORN, DEBBIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| AHLBORN, DEBBIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| AHLVIN, TRACY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AHLVIN, TRACY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| AHLVIN, TRACY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| AHLVIN, TRACY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| AHMED, BABLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11302 | NAPOLI SHKOLNIK, PLLC |
| AHMED, KATHRYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05988 | KIRKENDALL DWYER LLP |
| AHMED, NUZHAT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01348 | ONDERLAW, LLC |
| AHNER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15115 | KLINE & SPECTER, P.C. |
| AHREND, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11204 | NACHAWATI LAW GROUP |
| AHRENS, BRENDA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| AHRENS-TRAMS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05645 | JOHNSON LAW GROUP |
| AHSOAK, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14229 | DRISCOLL FIRM, P.C. |
| AHUMADA, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14505 | MORELLI LAW FIRM, PLLC |
| AIELLO, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AIKENS, CHELSEA | LA - DISTRICT COURT - ASCENSION PARISH | 119332D | GALANTE & BIVALACQUA LLC |
| AIKENS, CHELSEA | LA - DISTRICT COURT - ASCENSION PARISH | 119332D | POURCIAU LAW FIRM, LLC |
| AIKENS, CHELSEA | LA - DISTRICT COURT - ASCENSION PARISH | 119332D | THE CHEEK LAW FIRM |
| AIKENS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07711 | ONDERLAW, LLC |
| AIME, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AIMES, MARVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08790 | ONDERLAW, LLC |
| AINILIAN, MARY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV330377 | THE MILLER FIRM, LLC |
| AITCHISON, JACQUELINE | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1904272 | BISNAR AND CHASE |
| AITYAHIA, ABDERR | NY - SUPREME COURT - NYCAL | 190112/2017 | MEIROWITZ & WASSERBERG, LLP |
| AITYAHIA, ABDERR | NY - SUPREME COURT - NYCAL | 190112/2017 | MEIROWITZ & WASSERBERG, LLP |
| AJAMY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21169 | ONDERLAW, LLC |
| AKEMANN, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02169 | JOHNSON LAW GROUP |
| AKERS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06549 | ONDERLAW, LLC |
| AKERS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19725 | ARNOLD & ITKIN LLP |
| AKERS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20478 | HOLLAND LAW FIRM |
| AKERS, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12936 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AKERS, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12936 | BURNS CHAREST LLP |
| AKERS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08415 | THE SEGAL LAW FIRM |
| AKINS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AKINS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| AKINS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| AKINS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| AKINS, LOUELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10974 | NACHAWATI LAW GROUP |
| AKINS, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06770 | ONDERLAW, LLC |
| AKINS, TANYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003207-21 | WEITZ & LUXENBERG |
| AKRIDGE, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06718 | THE SIMON LAW FIRM, PC |
| AKTARY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16329 | NACHAWATI LAW GROUP |
| AL CATANTII, SASHAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12780 | THE DEATON LAW FIRM |
| ALABA, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16690 | JOHNSON LAW GROUP |
| ALAMILLO, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00055 | ONDERLAW, LLC |
| ALAMILLO, JOAQUINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15411 | ONDERLAW, LLC |
| ALANDT, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15522 | GORI JULIAN & ASSOCIATES, P.C. |
| ALANIS, GAUDALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07463 | ONDERLAW, LLC |
| ALANIS, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05128 | HOLLAND LAW FIRM |
| ALANIZ, ODELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11956 | ONDERLAW, LLC |
| ALBA, JOSELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11661 | NACHAWATI LAW GROUP |
| ALBACH, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ALBACH, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ALBACH, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15021 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ALBACH, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| AL-BADEE, TASKIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| AL-BADEE, TASKIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| AL-BADEE, TASKIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ALBAN, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03105 | WILLIAMS HART LAW FIRM |
| ALBANESE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07801 | BISNAR AND CHASE |
| ALBEDYLL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALBER, ZACHARY M. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000955-21 | WEITZ & LUXENBERG |
| ALBERDING, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12711 | ONDERLAW, LLC |
| ALBERDING, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALBERGO, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11974 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALBERS, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09195 | ONDERLAW, LLC |
| ALBERT LANGEVIN, JR. | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ALBERT, ESTELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19769 | LIAKOS LAW APC |
| ALBERT, ESTELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19769 | NACHAWATI LAW GROUP |
| ALBERT, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09141 | ONDERLAW, LLC |
| ALBERT, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01497 | ASHCRAFT & GEREL |
| ALBERT, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALBERT, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALBERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00096 | THE SEGAL LAW FIRM |
| ALBERT, RETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06061 | PARKER WAICHMAN, LLP |
| ALBERT, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02844 | ONDERLAW, LLC |
| ALBERTIN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09708 | ONDERLAW, LLC |
| ALBERTINE, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02389 | MOTLEY RICE, LLC |
| ALBERTS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03656 | ARNOLD & ITKIN LLP |
| ALBEY, CLAUDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00907 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALBIN, CARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17469 | ONDERLAW, LLC |
| ALBORANO, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19320 | CELLINO & BARNES, P.C. |
| ALBRECHT, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06722 | ONDERLAW, LLC |
| ALBRIGHT, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07232 | ONDERLAW, LLC |
| ALBRIGHT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18254 | MOTLEY RICE, LLC |
| ALBRIGHT-WILSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17742 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALBRITTON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10426 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| ALCALA, SUSANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11166 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| ALCOTT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04212 | ONDERLAW, LLC |
| ALDAPA, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03377 | ONDERLAW, LLC |
| ALDERSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11849 | NACHAWATI LAW GROUP |
| ALDRICH, SHERYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALDRICH,K.; DECHRISTOFARO,J.; KNUTSON,M. | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC62173 | THE MILLER FIRM, LLC |
| ALDRICH-JACOBS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21489 | ONDERLAW, LLC |
| ALDRIDGE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17782 | THE SEGAL LAW FIRM |
| ALDRIDGE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14764 | ONDERLAW, LLC |
| ALDRIDGE, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19085 | NACHAWATI LAW GROUP |
| ALDRIDGE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALEGANDRA-DOMINGUEZ, SINDY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ALEGRE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16783 | ARNOLD & ITKIN LLP |
| ALEGRIA, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07492 | ONDERLAW, LLC |
| ALEGRIA, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02948 | ARNOLD & ITKIN LLP |
| ALEGRIA, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19090 | NACHAWATI LAW GROUP |
| ALEJANDRA SALLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19641 | JOHNSON BECKER, PLLC |
| ALEJANDRE, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09551 | ONDERLAW, LLC |
| ALEJANDRE, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09551 | ONDERLAW, LLC |
| ALEJANDRE, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09551 | ONDERLAW, LLC |
| ALEJANDRO, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05158 | ONDERLAW, LLC |
| ALEJO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09716 | ONDERLAW, LLC |
| ALEJO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09716 | ONDERLAW, LLC |
| ALEJO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09716 | ONDERLAW, LLC |
| ALEMANY, GRETZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09326 | CHILDERS, SCHLUETER & SMITH, LLC |
| ALENA POTES | FEDERAL - MDL | 3:21-CV-16550 | DAVIS, BETHUNE & JONES, L.L.C. |
| ALEQUIN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13149 | THE SEGAL LAW FIRM |
| ALESSI, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13349 | BURNS CHAREST LLP |
| ALESSIO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02638 | WILLIAMS HART LAW FIRM |
| ALEX, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01479 | JOHNSON LAW GROUP |
| ALEXANDER, ALESHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16395 | NACHAWATI LAW GROUP |
| ALEXANDER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02750 | ONDERLAW, LLC |
| ALEXANDER, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05956 | ONDERLAW, LLC |
| ALEXANDER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15890 | DALIMONTE RUEB, LLP |
| ALEXANDER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04609 | WAGSTAFF & CARTMELL, LLP |
| ALEXANDER, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07544 | SLACK & DAVIS LLP |
| ALEXANDER, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14121 | THE DUGAN LAW FIRM |
| ALEXANDER, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06792 | NACHAWATI LAW GROUP |
| ALEXANDER, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05210 | ONDERLAW, LLC |
| ALEXANDER, DEEDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12472 | SANDERS VIENER GROSSMAN, LLP |
| ALEXANDER, DORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ALEXANDER, DORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18364 | FLETCHER V. TRAMMELL |
| ALEXANDER, DORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ALEXANDER, DORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ALEXANDER, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06788 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALEXANDER, JANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12919 | BURNS CHAREST LLP |
| ALEXANDER, JANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12919 | BURNS CHAREST LLP |
| ALEXANDER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALEXANDER, JOETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08787 | ONDERLAW, LLC |
| ALEXANDER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01762 | TRAMMELL PC |
| ALEXANDER, LEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01576 | BURNS CHAREST LLP |
| ALEXANDER, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1932-16 | ASHCRAFT & GEREL |
| ALEXANDER, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-87-18 | GOLOMB SPIRT GRUNFELD PC |
| ALEXANDER, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09908 | ONDERLAW, LLC |
| ALEXANDER, PAT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05487 | ONDERLAW, LLC |
| ALEXANDER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09189 | ONDERLAW, LLC |
| ALEXANDER, PRENELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14983 | ONDERLAW, LLC |
| ALEXANDER, REATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02862 | JASON J. JOY & ASSCIATES P.L.L.C. |
| ALEXANDER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17746 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALEXANDER, SHANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09868 | ONDERLAW, LLC |
| ALEXANDER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00477 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| ALEXANDER, TILSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16331 | NACHAWATI LAW GROUP |
| ALEXANDER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ALEXANDER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ALEXANDER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ALEXIS BROWN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003316-21 | WEITZ & LUXENBERG |
| ALEXIS WINCHESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18202 | ONDERLAW, LLC |
| ALEY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17666 | THE MILLER FIRM, LLC |
| ALFINITO-RENTA, QUINTETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09311 | ONDERLAW, LLC |
| ALFONSO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07641 | VENTURA LAW |
| ALFORD, ALFREDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15927 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALFORD, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10616 | NACHAWATI LAW GROUP |
| ALFORD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11826 | NACHAWATI LAW GROUP |
| ALFORD, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20050 | NACHAWATI LAW GROUP |
| ALFORD, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04866 | ONDERLAW, LLC |
| ALFORD, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07426 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALFORD, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19095 | NACHAWATI LAW GROUP |
| ALFORD, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17778 | ASHCRAFT & GEREL, LLP |
| ALFORD, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17778 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALFORD, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09506 | THE DIAZ LAW FIRM, PLLC |
| ALFORQUE, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16335 | NACHAWATI LAW GROUP |
| ALFRED, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07763 | ONDERLAW, LLC |
| ALFRED, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18677 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALFRED, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01485 | MORRIS BART & ASSOCIATES |
| ALFRED, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03473 | ONDERLAW, LLC |
| ALGER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01117 | CHILDERS, SCHLUETER & SMITH, LLC |
| ALGER, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14174 | ASHCRAFT & GEREL, LLP |
| ALGER, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14174 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALHART, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13495 | ONDERLAW, LLC |
| ALI, NEELAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17472 | ONDERLAW, LLC |
| ALI, ZANIFFA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19105 | NACHAWATI LAW GROUP |
| ALICE JACKSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14196 | SLATER, SLATER, SCHULMAN, LLP |
| ALICE MADDOX | FEDERAL - MDL | 3:21-CV-19049 | MOTLEY RICE, LLC |
| ALICE ZEHNPFENNIG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19726 | JOHNSON BECKER, PLLC |
| ALICEA, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17674 | MILBERG COLEMAN BRYSON PHILLIPS |
| ALISHA HUMAGAIN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02758 | ASHCRAFT & GEREL |
| ALISHA HUMAGAIN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02758 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALKHAS, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09373 | ARNOLD & ITKIN LLP |
| ALKHOURI, MADLAIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10402 | ARNOLD & ITKIN LLP |
| ALKINS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09801 | ONDERLAW, LLC |
| ALKIRE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08114 | ONDERLAW, LLC |
| ALLARD, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14715 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ALLBACK, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00024 | CELLINO & BARNES, P.C. |
| ALLBRIGHT, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08732 | ARNOLD & ITKIN LLP |
| ALLBRIGHT, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08732 | THE GORNY LAW FIRM, LC |
| ALLCHIN, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10237 | GOLDENBERGLAW, PLLC |
| ALLDAY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08436 | THE DUGAN LAW FIRM, APLC |
| ALLEE, ILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11084 | SILL LAW GROUP, PLLC |
| ALLEMAN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08347 | THE SEGAL LAW FIRM |
| ALLEN, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06082 | BURNS CHAREST LLP |
| ALLEN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06861 | JOHNSON LAW GROUP |
| ALLEN, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14200 | NAPOLI SHKOLNIK, PLLC |
| ALLEN, ARNELLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19022 | MESHBESHER & SPENCE, LTD. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALLEN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11281 | ASHCRAFT & GEREL |
| ALLEN, BEULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05749 | ONDERLAW, LLC |
| ALLEN, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05794 | ONDERLAW, LLC |
| ALLEN, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11821 | WILLIAMS HART LAW FIRM |
| ALLEN, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09005 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13514 | THE MILLER FIRM, LLC |
| ALLEN, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09827 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02999 | FLETCHER V. TRAMMELL |
| ALLEN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14481 | ONDERLAW, LLC |
| ALLEN, DARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14230 | NAPOLI SHKOLNIK, PLLC |
| ALLEN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07131 | DALIMONTE RUEB, LLP |
| ALLEN, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00257 | BERMAN & SIMMONS, P. A. |
| ALLEN, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00257 | LAW OFFICES OF MICHAEL L. RAIR, PA |
| ALLEN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15631 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19736 | ARNOLD & ITKIN LLP |
| ALLEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16995 | JOHNSON LAW GROUP |
| ALLEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15918 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALLEN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07307 | WAGSTAFF & CARTMELL, LLP |
| ALLEN, EBONY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01066 | ONDERLAW, LLC |
| ALLEN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09947 | MORRIS BART & ASSOCIATES |
| ALLEN, GLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, GLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| ALLEN, GLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| ALLEN, GLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| ALLEN, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12267 | ASHCRAFT & GEREL |
| ALLEN, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11964 | ONDERLAW, LLC |
| ALLEN, HOUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03561 | ONDERLAW, LLC |
| ALLEN, IISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05598 | ONDERLAW, LLC |
| ALLEN, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09838 | FLETCHER V. TRAMMELL |
| ALLEN, IVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07744 | DALIMONTE RUEB, LLP |
| ALLEN, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08827 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03555 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALLEN, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03555 | SALTZ MONGELUZZI & BENDESKY PC |
| ALLEN, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13021 | GOLDENBERGLAW, PLLC |
| ALLEN, JEANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12691 | GOLDENBERGLAW, PLLC |
| ALLEN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01207 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ALLEN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07339 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| ALLEN, JUNE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, JUNE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| ALLEN, JUNE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| ALLEN, JUNE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| ALLEN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11109 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| ALLEN, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15539 | GIRARDI & KEESE |
| ALLEN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16218 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| ALLEN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00765 | NACHAWATI LAW GROUP |
| ALLEN, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| ALLEN, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| ALLEN, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| ALLEN, KERRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, KERRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| ALLEN, KERRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| ALLEN, KERRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| ALLEN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08500 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| ALLEN, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04045 | ONDERLAW, LLC |
| ALLEN, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19581 | ONDERLAW, LLC |
| ALLEN, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10064 | GORI JULIAN & ASSOCIATES, P.C. |
| ALLEN, LEAHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00597 | GOLOMB & HONIK, P.C. |
| ALLEN, LETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10876 | NACHAWATI LAW GROUP |
| ALLEN, LORAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13816 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21792 | ONDERLAW, LLC |
| ALLEN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01162 | GORI JULIAN & ASSOCIATES, P.C. |
| ALLEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00908 | HOLLAND LAW FIRM |
| ALLEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14030 | THORNTON LAW FIRM LLP |
| ALLEN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00567 | THE MILLER FIRM, LLC |
| ALLEN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17698 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALLEN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01874 | CAMPBELL & ASSOCIATES |
| ALLEN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01874 | FRAZER PLC |
| ALLEN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01898 | LENZE LAWYERS, PLC |
| ALLEN, RONDALYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2901-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, RONDALYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2901-15 | PORTER & MALOUF, PA |
| ALLEN, RONDALYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2901-15 | SEEGER WEISS LLP |
| ALLEN, RONDALYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2901-15 | THE SMITH LAW FIRM, PLLC |
| ALLEN, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11147 | ONDERLAW, LLC |
| ALLEN, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11147 | ONDERLAW, LLC |
| ALLEN, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11147 | ONDERLAW, LLC |
| ALLEN, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10824 | ASHCRAFT & GEREL, LLP |
| ALLEN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00020 | CELLINO & BARNES, P.C. |
| ALLEN, SABYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08598 | CHILDERS, SCHLUETER & SMITH, LLC |
| ALLEN, SALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12303 | THE SEGAL LAW FIRM |
| ALLEN, SHANEITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11809 | FLETCHER V. TRAMMELL |
| ALLEN, SHANEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00484 | NACHAWATI LAW GROUP |
| ALLEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01512 | ASHCRAFT & GEREL |
| ALLEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, SHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| ALLEN, SHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| ALLEN, SHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| ALLEN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16354 | NACHAWATI LAW GROUP |
| ALLEN, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002341-20 | GOLOMB & HONIK, P.C. |
| ALLEN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12473 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ALLEN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13894 | ONDERLAW, LLC |
| ALLEN, VICTORIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318669 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ALLEN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08458 | SANDERS VIENER GROSSMAN, LLP |
| ALLEN, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09782 | DANIEL & ASSOCIATES, LLC |
| ALLEN, WANDA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1786 | CLIFFORD LAW OFFICES, P.C. |
| ALLEN, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16349 | NACHAWATI LAW GROUP |
| ALLEN, WANDA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1786 | TAFT STETTINIUS & HOLLISTER LLP |
| ALLEN, WILLIAM | NY - SUPREME COURT - NYCAL | 190429/2018 | MEIROWITZ & WASSERBERG, LLP |
| ALLEN, WILLIAM T | NY - SUPREME COURT - NYCAL | 190429/2018 | MEIROWITZ & WASSERBERG, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALLENBERG, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08152 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN-WILBORN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16200 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALLEY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08382 | HOLLAND LAW FIRM |
| ALLGAIER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17612 | ONDERLAW, LLC |
| ALLGAYER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08294 | FLETCHER V. TRAMMELL |
| ALLGEIER, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06751 | ONDERLAW, LLC |
| ALLGIER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13453 | WEXLER WALLACE LLP |
| ALLGOOD, MADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13956 | MORELLI LAW FIRM, PLLC |
| ALLGOOD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15696 | MORRIS BART & ASSOCIATES |
| ALLINGHAM, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11286 | GORI JULIAN & ASSOCIATES, P.C. |
| ALLISON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01431 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLISON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLISON, BETTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLISON, BETTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| ALLISON, BETTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| ALLISON, BETTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| ALLISON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08153 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLISON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07679 | SIMMONS HANLY CONROY |
| ALLISON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09034 | JOHNSON LAW GROUP |
| ALLISON, OMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12731 | GIRARDI & KEESE |
| ALLISON, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLISON, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| ALLISON, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| ALLISON, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| ALLISON, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| ALLIZZO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00488 | JOHNSON BECKER, PLLC |
| ALLMAN, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10013 | ONDERLAW, LLC |
| ALLMYER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09457 | ONDERLAW, LLC |
| ALLOCCA, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLOUCHE, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17269 | ONDERLAW, LLC |
| ALLRED, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05387 | ONDERLAW, LLC |
| ALLSBROOK, FRIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16104 | NACHAWATI LAW GROUP |
| ALLSHOUSE, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| ALLSHOUSE, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALLSHOUSE, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ALLSOP, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13505 | FLETCHER V. TRAMMELL |
| ALLTOP, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09777 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLUMS, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11847 | NACHAWATI LAW GROUP |
| ALLWOOD, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11067 | NACHAWATI LAW GROUP |
| ALMA WHITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18738 | MCSWEENEY/LANGEVIN, LLC |
| ALMANZA, SYLVIA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1811929 | ASPEY, WATKINS & DIESEL, PLLC |
| ALMANZA, SYLVIA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1811929 | BURNS CHAREST LLP |
| ALMARAZ, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01142 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ALMEATHA CAPEHART | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18617 | WEITZ & LUXENBERG |
| ALMEIDA, JANEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09340 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALMOND, KITTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09353 | ONDERLAW, LLC |
| ALMOND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07606 | ONDERLAW, LLC |
| AL-NURRIDIN, FATIMAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01353 | JOHNSON LAW GROUP |
| ALONSO, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12016 | ONDERLAW, LLC |
| ALONZO, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17794 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALORSAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13192 | REICH & BINSTOCK, LLP |
| ALRASHDAN, REBECCA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003231-21 | WEITZ & LUXENBERG |
| ALRUBAIIE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11009 | PARKER WAICHMAN, LLP |
| ALSOP, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALSTON, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06473 | MCGOWAN, HOOD & FELDER, LLC |
| ALSTON, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11133 | GORI JULIAN & ASSOCIATES, P.C. |
| ALSTON, RUTH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2071-15 | GOLOMB SPIRT GRUNFELD PC |
| ALSTON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17534 | SAUNDERS & WALKER, P.A. |
| ALSTON-SIMMONS, LAVONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05195 | ONDERLAW, LLC |
| ALSTROM, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07506 | ASHCRAFT & GEREL, LLP |
| ALSTROM, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALSUP, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09630 | ASHCRAFT & GEREL |
| ALT, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09653 | ONDERLAW, LLC |
| ALTER, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13087 | ONDERLAW, LLC |
| ALTERA, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05842 | ONDERLAW, LLC |
| ALTHANS-BURNS, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16807 | ONDERLAW, LLC |
| ALTMAN, FLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18988 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALTRINGER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALTRINGER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | ONDERLAW, LLC |
| ALTRINGER, REBECCA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681837 | ONDERLAW, LLC |
| ALTRINGER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | PORTER & MALOUF, PA |
| ALTRINGER, REBECCA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681837 | SALKOW LAW, APC |
| ALTRINGER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | THE SMITH LAW FIRM, PLLC |
| ALVARADO, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16376 | NACHAWATI LAW GROUP |
| ALVARADO, ELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01153 | ONDERLAW, LLC |
| ALVARADO, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06389 | ONDERLAW, LLC |
| ALVARADO, LOURDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02642 | MORELLI LAW FIRM, PLLC |
| ALVARADO, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001490-20 | GOLOMB & HONIK, P.C. |
| ALVARADO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15286 | SALTZ MONGELUZZI & BENDESKY PC |
| ALVARADO, NILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00349 | ASHCRAFT & GEREL |
| ALVARADO, NILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALVARADO, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALVARADO, VINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07442 | DALIMONTE RUEB, LLP |
| ALVARADO, YAHAIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05171 | JOHNSON BECKER, PLLC |
| ALVAREZ, ANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15148 | ONDERLAW, LLC |
| ALVAREZ, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00025 | CELLINO & BARNES, P.C. |
| ALVAREZ, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALVAREZ, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00832 | ONDERLAW, LLC |
| ALVAREZ, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12771 | THE MILLER FIRM, LLC |
| ALVAREZ, LUZ | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L002487-20 | GOLOMB & HONIK, P.C. |
| ALVAREZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10834 | ASHCRAFT & GEREL, LLP |
| ALVAREZ, MARIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005353-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| ALVAREZ, MIGUEL THE ESTATE OF M ALVAREZ | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005353-21 | LEVY KONIGSBERG LLP |
| ALVAREZ, MILAGROS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02806 | DALIMONTE RUEB, LLP |
| ALVAREZ, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16490 | NACHAWATI LAW GROUP |
| ALVAREZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04290 | ONDERLAW, LLC |
| ALVAREZ, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02452 | ONDERLAW, LLC |
| ALVAREZ, YANIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12197 | ONDERLAW, LLC |
| ALVAREZ-CEPEDA, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001993-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALVAREZ-PEREZ, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALVAREZ-PEREZ, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| ALVAREZ-PEREZ, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| ALVAREZ-PEREZ, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| ALVEREZ-PEREZ, YVETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2237-17 | GOLOMB SPIRT GRUNFELD PC |
| ALVERSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01299 | MOTLEY RICE, LLC |
| ALVES, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04239 | ONDERLAW, LLC |
| ALVILLAR, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04339 | MOTLEY RICE, LLC |
| ALVIN DEFOREST | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ALVIS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALVY, CRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11406 | HEYGOOD, ORR & PEARSON |
| ALYINOVICH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03381 | ONDERLAW, LLC |
| ALYSHA AUGUSTUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18244 | WEITZ & LUXENBERG |
| ALZAMORA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMADON, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08648 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMANA, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04300 | ONDERLAW, LLC |
| AMANDA HIGHMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18499 | WEITZ & LUXENBERG |
| AMANDA HINES | FEDERAL - MDL | 3:21-CV-19705 | JOHNSON BECKER, PLLC |
| AMANDA ROBERTS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02750 | ASHCRAFT & GEREL |
| AMANDA ROBERTS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02750 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMANDA STUTSMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18497 | ONDERLAW, LLC |
| AMANULLAH, FARKHANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04330 | ONDERLAW, LLC |
| AMARA, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01080 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMARAL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11363 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| AMARO, HILARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20354 | ONDERLAW, LLC |
| AMATO, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03343 | JOHNSON LAW GROUP |
| AMAUGWU, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16289 | THE MILLER FIRM, LLC |
| AMAYA, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08859 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| AMBADJES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07627 | ONDERLAW, LLC |
| AMBER BRIDGES | FEDERAL - MDL | 3:21-CV-19503 | ONDERLAW, LLC |
| AMBER MADDOX | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18073 | WEITZ & LUXENBERG |
| AMBERT, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09581 | THE MILLER FIRM, LLC |
| AMBRIZ, ALIZA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | 081611616 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AMBROS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16294 | ARNOLD & ITKIN LLP |
| AMBROSE, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14306 | ASHCRAFT & GEREL, LLP |
| AMBROSE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11726 | COHEN & MALAD, LLP |
| AMBROSE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11726 | NIX PATTERSON & ROACH |
| AMBURGY, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06292 | FLETCHER V. TRAMMELL |
| AMBURN, SHAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMELITA DEL MUNDO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18364 | WAGSTAFF LAW FIRM |
| AMENDOLA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19368 | NACHAWATI LAW GROUP |
| AMENDOLA, RACHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05717 | CELLINO & BARNES, P.C. |
| AMENGUAL, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06852 | JOHNSON LAW GROUP |
| AMENTA, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02662 | POTTS LAW FIRM |
| AMERKANIAN, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002332-21 | SLATER, SLATER, SCHULMAN, LLP |
| AMERSON, DEANDRA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | CGC-20-588782 | ARNOLD & ITKIN LLP |
| AMERSON, DEANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08805 | ONDERLAW, LLC |
| AMES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11973 | NACHAWATI LAW GROUP |
| AMES-FRITZ, DENYSE EST OF STEVEN FRITZ | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007796-20 | WEITZ & LUXENBERG |
| AMEY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10626 | ARNOLD & ITKIN LLP |
| AMEZCUA, OFELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01604 | DALIMONTE RUEB, LLP |
| AMHOLT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09905 | ONDERLAW, LLC |
| AMHOLT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09905 | ONDERLAW, LLC |
| AMHOLT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09905 | ONDERLAW, LLC |
| AMI, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17294 | BURNS CHAREST LLP |
| AMICA, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07061 | HEYGOOD, ORR & PEARSON |
| AMIN, JALPABEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06902 | NAPOLI SHKOLNIK, PLLC |
| AMIN, SUSIE | GA - STATE COURT OF SPALDING COUNTY | 19V-1210 | BARNES LAW GROUP, LLC |
| AMIN, SUSIE | GA - STATE COURT OF SPALDING COUNTY | 19V-1210 | CHEELEY LAW GROUP |
| AMIRGHAHARI, NILOOFAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17461 | ONDERLAW, LLC |
| AMIRGHOLI, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09267 | ONDERLAW, LLC |
| AMIRO, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| AMIRO, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMIRO, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| AMIRO, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| AMIRO, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AMISTADI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05718 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMLONG, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04428 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMMAR, JACQUELINE | IL - CIRCUIT COURT - COOK COUNTY | 2020L013347 | ONDERLAW, LLC |
| AMMESMAKI, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20356 | ONDERLAW, LLC |
| AMMONS, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01329 | LINVILLE LAW GROUP |
| AMMONS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09730 | ONDERLAW, LLC |
| AMMONS, SHELLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003260-21 | WEITZ & LUXENBERG |
| AMO, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000590-19 | BEREZOFSKY LAW GROUP, LLC |
| AMO, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000590-19 | THE MILLER FIRM, LLC |
| AMODEI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07518 | ASHCRAFT & GEREL |
| AMODEI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07518 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMOGRETTI, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMOGRETTI, GLORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2281-17 | GOLOMB SPIRT GRUNFELD PC |
| AMOGRETTI, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | ONDERLAW, LLC |
| AMOGRETTI, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | PORTER & MALOUF, PA |
| AMOGRETTI, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | THE SMITH LAW FIRM, PLLC |
| AMOS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16514 | JOHNSON LAW GROUP |
| AMOS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12368 | THE SIMON LAW FIRM, PC |
| AMOS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02347 | ONDERLAW, LLC |
| AMRICH, SHEILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000642-18 | GOLOMB SPIRT GRUNFELD PC |
| AMRINE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15373 | MILLER DELLAFERA PLC |
| AMRON, ROBERT | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02045-19AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| AMRON, ROBERT K. AND AMRON, ROSE A. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02045-19AS | LEVY KONIGSBERG LLP |
| AMSBRY, KARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07200 | ONDERLAW, LLC |
| AMY FRELIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18287 | WEITZ & LUXENBERG |
| AMY HOWE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18455 | WEITZ & LUXENBERG |
| AMY STALEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003385-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ANABLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02489 | ONDERLAW, LLC |
| ANANOPULOS, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-001429-20 | KLINE & SPECTER, P.C. |
| ANASTASIA, ELAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000483-21 | GOLOMB & HONIK, P.C. |
| ANCIRA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13221 | DALIMONTE RUEB, LLP |
| ANDERS, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12804 | MORELLI LAW FIRM, PLLC |
| ANDERS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03279 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDERSEN, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09434 | ROSS FELLER CASEY, LLP |
| ANDERSEN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00528 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ANDERSEN, DAWN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002835-21 | GOLOMB & HONIK, P.C. |
| ANDERSEN, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08957 | MOTLEY RICE, LLC |
| ANDERSEN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSEN, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08791 | ONDERLAW, LLC |
| ANDERSON, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10728 | MORGAN & MORGAN |
| ANDERSON, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00002 | THE SEGAL LAW FIRM |
| ANDERSON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16609 | NACHAWATI LAW GROUP |
| ANDERSON, AUTUMN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15826 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDERSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19903 | NACHAWATI LAW GROUP |
| ANDERSON, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| ANDERSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16102 | ONDERLAW, LLC |
| ANDERSON, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| ANDERSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04364 | ROSS FELLER CASEY, LLP |
| ANDERSON, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| ANDERSON, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12266 | ONDERLAW, LLC |
| ANDERSON, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01790 | ASHCRAFT & GEREL |
| ANDERSON, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16329 | MOORE LAW GROUP PLLC |
| ANDERSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16128 | NACHAWATI LAW GROUP |
| ANDERSON, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20052 | ARNOLD & ITKIN LLP |
| ANDERSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02528 | ARNOLD & ITKIN LLP |
| ANDERSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| ANDERSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| ANDERSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| ANDERSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15299 | CELLINO & BARNES, P.C. |
| ANDERSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18224 | CELLINO & BARNES, P.C. |
| ANDERSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| ANDERSON, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13399 | NACHAWATI LAW GROUP |
| ANDERSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10257 | ONDERLAW, LLC |
| ANDERSON, CAROLYN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02533-18AS | WEITZ & LUXENBERG |
| ANDERSON, CASEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11305 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDERSON, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06880 | ONDERLAW, LLC |
| ANDERSON, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06045 | FLETCHER V. TRAMMELL |
| ANDERSON, CHRISTINE AND ANDERSON, WILLIAM | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005296-20 | WEITZ & LUXENBERG |
| ANDERSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12087 | BARRETT LAW GROUP |
| ANDERSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07007 | ONDERLAW, LLC |
| ANDERSON, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14360 | FLETCHER V. TRAMMELL |
| ANDERSON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07123 | WILLIAMS HART LAW FIRM |
| ANDERSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02733 | JOHNSON LAW GROUP |
| ANDERSON, DELANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09895 | CELLINO & BARNES, P.C. |
| ANDERSON, DEMERITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04771 | ONDERLAW, LLC |
| ANDERSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12282 | ONDERLAW, LLC |
| ANDERSON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06721 | THE SIMON LAW FIRM, PC |
| ANDERSON, DRONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03442 | ONDERLAW, LLC |
| ANDERSON, DYNNIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08045 | ASHCRAFT & GEREL |
| ANDERSON, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06950 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05396 | BARON & BUDD, P.C. |
| ANDERSON, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18644 | FLETCHER V. TRAMMELL |
| ANDERSON, ELOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07087 | BURNS CHAREST LLP |
| ANDERSON, ELOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07087 | BURNS CHAREST LLP |
| ANDERSON, ESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02047 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, FLORENTYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10715 | BURNS CHAREST LLP |
| ANDERSON, FRANCES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-726-16 | GOLOMB SPIRT GRUNFELD PC |
| ANDERSON, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15243 | ARNOLD & ITKIN LLP |
| ANDERSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09871 | ONDERLAW, LLC |
| ANDERSON, GLORIA | LA - DISTRICT COURT - ORLEANS PARISH | 2019-7716 | THE CHEEK LAW FIRM |
| ANDERSON, GLORIA | LA - DISTRICT COURT - ORLEANS PARISH | 2019-7716 | UNGLESBY LAW FIRM |
| ANDERSON, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05184 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDERSON, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08749 | BURNS CHAREST LLP |
| ANDERSON, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08749 | BURNS CHAREST LLP |
| ANDERSON, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08749 | THE PATE LAW FIRM |
| ANDERSON, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12282 | THE DIAZ LAW FIRM, PLLC |
| ANDERSON, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16910 | JOHNSON LAW GROUP |
| ANDERSON, JANET | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327583 | DANIEL & ASSOCIATES, LLC |
| ANDERSON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01247 | FLEMING, NOLEN & JEZ, LLP |
| ANDERSON, JANET | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327583 | KIESEL LAW, LLP |
| ANDERSON, JANET | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327583 | THE WHITEHEAD LAW FIRM, LLC |
| ANDERSON, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09562 | FLETCHER V. TRAMMELL |
| ANDERSON, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12060 | FRAZER PLC |
| ANDERSON, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08402 | ONDERLAW, LLC |
| ANDERSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15611 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00537 | ONDERLAW, LLC |
| ANDERSON, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09420 | ONDERLAW, LLC |
| ANDERSON, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16378 | NACHAWATI LAW GROUP |
| ANDERSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08170 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10452 | THE LAW OFFICES OF SEAN M CLEARY |
| ANDERSON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19161 | THE BARNES FIRM, LC |
| ANDERSON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09855 | WILLIAMS HART LAW FIRM |
| ANDERSON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12848 | WILLIAMS HART LAW FIRM |
| ANDERSON, KARENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00400 | ASHCRAFT & GEREL |
| ANDERSON, KARENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00400 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ANDERSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15372 | HENINGER GARRISON DAVIS, LLC |
| ANDERSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ANDERSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ANDERSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15581 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ANDERSON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17536 | ASHCRAFT & GEREL |
| ANDERSON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14297 | THE SEGAL LAW FIRM |
| ANDERSON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08790 | BERNSTEIN LIEBHARD LLP |
| ANDERSON, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16387 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDERSON, LATOSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04308 | ROSS FELLER CASEY, LLP |
| ANDERSON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09685 | ONDERLAW, LLC |
| ANDERSON, LAURI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07542 | WILLIAMS HART LAW FIRM |
| ANDERSON, LAWRENCE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08180-18AS | WEITZ & LUXENBERG |
| ANDERSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06168 | MOTLEY RICE, LLC |
| ANDERSON, LISA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00769-20AS | KARST & VON OISTE, LLP |
| ANDERSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06984 | ONDERLAW, LLC |
| ANDERSON, LISA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00769-20AS | THE EARLY FIRM, LLC |
| ANDERSON, MACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14777 | BACHUS & SCHANKER LLC |
| ANDERSON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13330 | NACHAWATI LAW GROUP |
| ANDERSON, MARTHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11638 | POTTS LAW FIRM |
| ANDERSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05277 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16902 | DALIMONTE RUEB, LLP |
| ANDERSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08151 | OCONNOR, MCGUINNESS, CONTE, DOYLE, |
| ANDERSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04191 | ONDERLAW, LLC |
| ANDERSON, MAUREEN | ONTARIO (TORONTO) | CV-22-00679130-0000 | PRESZLER INJURY LAWYERS |
| ANDERSON, MICHELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| ANDERSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01037 | MOTLEY RICE NEW JERSEY LLC |
| ANDERSON, MICHELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| ANDERSON, MICHELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| ANDERSON, MICHELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ANDERSON, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16333 | THE DUGAN LAW FIRM |
| ANDERSON, MONICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003314-20 | GOLOMB & HONIK, P.C. |
| ANDERSON, MYRTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11591 | BERNSTEIN LIEBHARD LLP |
| ANDERSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21794 | ONDERLAW, LLC |
| ANDERSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02642 | WILLIAMS HART LAW FIRM |
| ANDERSON, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17230 | THE MILLER FIRM, LLC |
| ANDERSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20706 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDERSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01688 | THE SEGAL LAW FIRM |
| ANDERSON, PLEASANT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05822 | ONDERLAW, LLC |
| ANDERSON, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18476 | FRAZER PLC |
| ANDERSON, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02334 | ONDERLAW, LLC |
| ANDERSON, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08832 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDERSON, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04086 | FLETCHER V. TRAMMELL |
| ANDERSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08150 | POGUST BRASLOW & MILLROOD, LLC |
| ANDERSON, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08792 | ONDERLAW, LLC |
| ANDERSON, ROCHARLENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03273 | ASHCRAFT & GEREL, LLP |
| ANDERSON, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08140 | POULIN, WILLEY, ANASTOPOULO, LLC |
| ANDERSON, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09033 | THE MILLER FIRM, LLC |
| ANDERSON, ROSETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12349 | ASHCRAFT & GEREL |
| ANDERSON, ROSETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2427-17 | KEEFE BARTELS |
| ANDERSON, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2427-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| ANDERSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03985 | ONDERLAW, LLC |
| ANDERSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02165 | GORI JULIAN & ASSOCIATES, P.C. |
| ANDERSON, SHANETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03469 | ONDERLAW, LLC |
| ANDERSON, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11374 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDERSON, SHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, SHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| ANDERSON, SHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| ANDERSON, SHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| ANDERSON, SHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| ANDERSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09296 | BURNS CHAREST LLP |
| ANDERSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18971 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| ANDERSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ANDERSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ANDERSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ANDERSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19417 | THE MILLER FIRM, LLC |
| ANDERSON, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04612 | BLIZZARD & NABERS, LLP |
| ANDERSON, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04910 | ONDERLAW, LLC |
| ANDERSON, TERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003206-21 | WEITZ & LUXENBERG |
| ANDERSON, TYLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01792 | ASHCRAFT & GEREL |
| ANDERSON, TYLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDERSON, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05512 | NAPOLI SHKOLNIK, PLLC |
| ANDERSON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19494 | ASHCRAFT & GEREL |
| ANDERSON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06663 | ONDERLAW, LLC |
| ANDERSON, VIRGNIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| ANDERSON, VIRGNIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| ANDERSON, VIRGNIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ANDERSON, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02871 | ONDERLAW, LLC |
| ANDERSON-MUNROE, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06898 | ASHCRAFT & GEREL |
| ANDERT, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00724 | BURNS CHAREST LLP |
| ANDERT, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00724 | BURNS CHAREST LLP |
| ANDES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03704 | THE SEGAL LAW FIRM |
| ANDONIADIS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04878 | ONDERLAW, LLC |
| ANDRADE, ANNAMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20150 | NACHAWATI LAW GROUP |
| ANDRADE, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16392 | NACHAWATI LAW GROUP |
| ANDRADE, ORVELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14301 | DALIMONTE RUEB, LLP |
| ANDRADE, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12433 | DRISCOLL FIRM, P.C. |
| ANDRADE, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07401 | MOTLEY RICE, LLC |
| ANDRASI, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17605 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDRE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDREA PAYTON | FEDERAL - MDL | 3:20-CV-15808 | ONDERLAW, LLC |
| ANDREASON, LORAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02115 | ONDERLAW, LLC |
| ANDREOTTI, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19912 | CELLINO & BARNES, P.C. |
| ANDREOZZI, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08180 | ONDERLAW, LLC |
| ANDRES, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12577 | ASHCRAFT & GEREL, LLP |
| ANDRES, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12577 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDRESSEN, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20128 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDREW, WALTRAUD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05654 | ASHCRAFT & GEREL |
| ANDREW, WALTRAUD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05654 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDREWS (MO), BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| ANDREWS (MO), BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| ANDREWS (MO), BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| ANDREWS (MO), BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ANDREWS, ALEASE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03902 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDREWS, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15198 | MESHBESHER & SPENCE, LTD. |
| ANDREWS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14001 | WATERS & KRAUS, LLP |
| ANDREWS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02939 | ASHCRAFT & GEREL |
| ANDREWS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10070 | ONDERLAW, LLC |
| ANDREWS, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00712 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ANDREWS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02041 | ONDERLAW, LLC |
| ANDREWS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11355 | NACHAWATI LAW GROUP |
| ANDREWS, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDREWS, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| ANDREWS, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| ANDREWS, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| ANDREWS, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| ANDREWS, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDREWS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16415 | NACHAWATI LAW GROUP |
| ANDREWS, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15792 | NACHAWATI LAW GROUP |
| ANDREWS, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04211 | ONDERLAW, LLC |
| ANDREWS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13700 | FLETCHER V. TRAMMELL |
| ANDREWS, MARGARETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06762 | ONDERLAW, LLC |
| ANDREWS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10675 | POTTS LAW FIRM |
| ANDREWS, OLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07661 | ONDERLAW, LLC |
| ANDREWS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00046 | ASHCRAFT & GEREL |
| ANDREWS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDREWS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05596 | ONDERLAW, LLC |
| ANDREWS, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11405 | NACHAWATI LAW GROUP |
| ANDREWS, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16411 | NACHAWATI LAW GROUP |
| ANDREWS, SHAKEDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16406 | NACHAWATI LAW GROUP |
| ANDREWS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18059 | ONDERLAW, LLC |
| ANDREWS, TESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11428 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDREWS, VANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ANDREWS, VANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ANDREWS, VANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ANDREWS-NOEL, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03873 | FLETCHER V. TRAMMELL |
| ANDRIANA MEDINA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ANDRIOLA, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00489 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDRIS, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14497 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDROJNA, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07475 | ONDERLAW, LLC |
| ANDRUS, KATHERINE ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11831 | MOTLEY RICE, LLC |
| ANFINSN,ANGULO,CARFAGNO,PINTR,ROMN,TRAHN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC621999 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ANFORTH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16086 | BERNSTEIN LIEBHARD LLP |
| ANGEL BETZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18479 | WATERS & KRAUS, LLP |
| ANGEL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09279 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGEL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ANGEL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14951 | LENZE LAWYERS, PLC |
| ANGEL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ANGEL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14951 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ANGEL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ANGEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09345 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGEL, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGELA PRIEST | FEDERAL - MDL | 3:21-CV-12949 | ONDERLAW, LLC |
| ANGELA WALKER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003313-21 | WEITZ & LUXENBERG |
| ANGELA WRIGHT | FEDERAL - MDL | 3:21-CV-19136 | MOTLEY RICE, LLC |
| ANGELES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGELES, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18226 | WATERS & KRAUS, LLP |
| ANGELIA MCDONALD | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02735 | ASHCRAFT & GEREL |
| ANGELIA MCDONALD | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02735 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGELIA WALKER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18170 | ONDERLAW, LLC |
| ANGELICA GARCIA-ADAMU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18392 | ONDERLAW, LLC |
| ANGELINE DILWORTH | FEDERAL - MDL | 3:21-CV-19608 | ONDERLAW, LLC |
| ANGELL, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18684 | CELLINO & BARNES, P.C. |
| ANGELL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00417 | ASHCRAFT & GEREL |
| ANGELL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00417 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGELO, GAYLE-JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGELO, GAYLE-JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| ANGELO, GAYLE-JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| ANGELO, GAYLE-JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| ANGELO, GAYLE-JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| ANGELO, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02434 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANGELO, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGE-ROLAND, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07543 | WILLIAMS HART LAW FIRM |
| ANGILLETTA, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08853 | MOTLEY RICE, LLC |
| ANGIONE, LYNNE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC680008 | THE BRANDI LAW FIRM |
| ANGLIN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGLIN, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGLIN, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| ANGLIN, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| ANGLIN, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| ANGSTADT, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11997 | NACHAWATI LAW GROUP |
| ANGUIANO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18218 | JOHNSON LAW GROUP |
| ANGUS, MEAGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06866 | ASHCRAFT & GEREL, LLP |
| ANGUSTAIN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02163 | GORI JULIAN & ASSOCIATES, P.C. |
| ANISSA YZQUIERDO | FEDERAL - MDL | 3:21-CV-17833 | PARAFINCZUK WOLF, P.A. |
| ANITA KINKEAD | FEDERAL - MDL | 3:21-CV-18736 | FLETCHER V. TRAMMELL |
| ANITA LEATHERS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02742 | ASHCRAFT & GEREL, LLP |
| ANITA LEATHERS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02742 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANKENBRAND, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03394 | GITLIN, HORN AND VAN DE KIEFT, LLP |
| ANN BRYSON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ANN GRAYESKI | FEDERAL - MDL | 3:21-CV-19653 | JOHNSON BECKER, PLLC |
| ANN LOVEWELL | FEDERAL - MDL | 3:21-CV-18849 | MOTLEY RICE, LLC |
| ANN MAASBERG | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003339-21 | WEITZ & LUXENBERG |
| ANN SPENCER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18361 | THE MILLER FIRM, LLC |
| ANNA CURLIN | FEDERAL - MDL | 3:21-CV-19671 | ONDERLAW, LLC |
| ANNA DEHENNIS | FEDERAL - MDL | 3:21-CV-18006 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| ANNA LAWTON | FEDERAL - MDL | 3:21-CV-19637 | JOHNSON BECKER, PLLC |
| ANNA MARIA PADILLA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ANNA MARTINEZ | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ANNA MUNCHRATH | FEDERAL - MDL | 3:21-CV-19746 | JOHNSON BECKER, PLLC |
| ANNA ROUSE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ANNA SKERMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18725 | MOTLEY RICE, LLC |
| ANNA STUART | FEDERAL - MDL | 3:21-CV-19748 | ONDERLAW, LLC |
| ANNA WILLHITE | FEDERAL - MDL | 3:21-CV-18791 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANNA YUHAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18217 | ONDERLAW, LLC |
| ANNALORO, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11860 | MOTLEY RICE, LLC |
| ANNAN, KIMYETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10018 | ONDERLAW, LLC |
| ANNE BASHER | FEDERAL - MDL | 3:21-CV-19869 | ONDERLAW, LLC |
| ANNE CANNON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ANNE MARIE DYHHOUSE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ANNEETA DESANTIS | FEDERAL - MDL | 3:21-CV-16321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANNETTE HILTON | FEDERAL - MDL | 3:21-CV-19099 | MOTLEY RICE, LLC |
| ANNETTE KEITH | FEDERAL - MDL | 3:21-CV-19632 | JOHNSON BECKER, PLLC |
| ANNETTE ORTIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19782 | CAMPBELL & ASSOCIATES |
| ANNETTE ORTIZ | FEDERAL - MDL | 3:21-CV-19782 | CAMPBELL & ASSOCIATES |
| ANNETTE ORTIZ | FEDERAL - MDL | 3:21-CV-19782 | FRAZER LAW LLC |
| ANNETTE ORTIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19782 | FRAZER PLC |
| ANNETTE WILSON | FEDERAL - MDL | 3:21-CV-18645 | FLETCHER V. TRAMMELL |
| ANNIE CHAMBERS | FEDERAL - MDL | 3:21-CV-19189 | BARON & BUDD, P.C. |
| ANNIE WILSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18402 | JOHNSON LAW GROUP |
| ANNIS, KERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06836 | THE DUGAN LAW FIRM, APLC |
| ANNUNZIATA, AMORELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20360 | ONDERLAW, LLC |
| ANSALDI, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16417 | NACHAWATI LAW GROUP |
| ANSPACH, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06651 | THE SIMON LAW FIRM, PC |
| ANSTED, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03759 | PARKER WAICHMAN, LLP |
| ANSTINE, BRIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05498 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANTHONY, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14542 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANTHONY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05272 | ONDERLAW, LLC |
| ANTHONY, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10789 | SIMMONS HANLY CONROY |
| ANTHONY, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01458 | ASHCRAFT & GEREL |
| ANTHONY, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANTHONY, DELIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16422 | NACHAWATI LAW GROUP |
| ANTHONY, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18158 | MORELLI LAW FIRM, PLLC |
| ANTHONY, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13585 | NACHAWATI LAW GROUP |
| ANTHONY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08628 | HOLLAND LAW FIRM |
| ANTHONY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02425 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANTHONY-MORTON, SHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08851 | ONDERLAW, LLC |
| ANTOCICCO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00919 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANTOINE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10503 | ONDERLAW, LLC |
| ANTOINE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12508 | MORELLI LAW FIRM, PLLC |
| ANTOINETTE LISSIMORE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003333-21 | WEITZ & LUXENBERG |
| ANTOLOWITZ, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02373 | JOHNSON LAW GROUP |
| ANTONETTI, JANELL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003303-20 | KLINE & SPECTER, P.C. |
| ANTONINI, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02189 | ONDERLAW, LLC |
| ANTONIO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANTONUCCI, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20585 | CELLINO & BARNES, P.C. |
| ANTOS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06434 | ONDERLAW, LLC |
| ANTOS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12077 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| APARICIO, CONSTANCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1951-17 | GOLOMB SPIRT GRUNFELD PC |
| APARICIO, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14833 | LENZE LAWYERS, PLC |
| APARICIO, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14833 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| APELIAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07016 | THE MILLER FIRM, LLC |
| APONTE, ANALYDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02107 | HEYGOOD, ORR & PEARSON |
| APONTE, NOEMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12208 | ARNOLD & ITKIN LLP |
| APPEL, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18215 | JOHNSON LAW GROUP |
| APPINO, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04692 | ONDERLAW, LLC |
| APPLE, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15912 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| APPLEBEE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14241 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| APPLEFIELD, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03080 | SAUNDERS & WALKER, P.A. |
| APPLEGATE, MESHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04426 | WAGSTAFF & CARTMELL, LLP |
| APPLEN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14140 | MOTLEY RICE, LLC |
| APPLEWHITE, JENNY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1995-14 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| APPLEWHITE, JENNY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1995-14 | PORTER & MALOUF, PA |
| APPLEWHITE, JENNY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1995-14 | SEEGER WEISS LLP |
| APPLEWHITE, JENNY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1995-14 | THE SMITH LAW FIRM, PLLC |
| APREA, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13779 | MORRIS BART & ASSOCIATES |
| APRIL BRAZEL | FEDERAL - MDL | 3:21-CV-19581 | ONDERLAW, LLC |
| APRIL CURTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18542 | CHILDERS, SCHLUETER & SMITH, LLC |
| APRIL DENUCCI | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02707 | ASHCRAFT & GEREL, LLP |
| APRIL DENUCCI | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| APT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07440 | ONDERLAW, LLC |
| AQUILINA, LILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03960 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AQUINO, LIZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06664 | ONDERLAW, LLC |
| AQUINO, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14270 | DRISCOLL FIRM, P.C. |
| AQUIO, MICHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11725 | JOHNSON LAW GROUP |
| ARABIA, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08870 | CPC |
| ARAGON, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16427 | NACHAWATI LAW GROUP |
| ARAIZA, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17052 | ONDERLAW, LLC |
| ARAMBULA, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10405 | JOHNSON LAW GROUP |
| ARAMBULA, KELSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14261 | DRISCOLL FIRM, P.C. |
| ARANA, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10601 | NAPOLI SHKOLNIK, PLLC |
| ARANGO, ADRIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARANGO, ADRIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| ARANGO, ADRIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| ARANGO, ADRIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| ARAUJO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18796 | CELLINO & BARNES, P.C. |
| ARAUJO, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00662 | FLETCHER V. TRAMMELL |
| ARAUJO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12188 | ONDERLAW, LLC |
| ARBOUR, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02958 | ONDERLAW, LLC |
| ARBUCKLE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20174 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARBUCKLE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11251 | NACHAWATI LAW GROUP |
| ARBUCKLE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13378 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARBUTHNOT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02201 | JOHNSON LAW GROUP |
| ARCACHE, AIDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001465-20 | GOLOMB SPIRT GRUNFELD PC |
| ARCENEAUX, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13606 | DRISCOLL FIRM, P.C. |
| ARCENEAUX, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09873 | ONDERLAW, LLC |
| ARCHDEACON, PEGGIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16045 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARCHER, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06851 | MORELLI LAW FIRM, PLLC |
| ARCHER, CHERYL | GA - STATE COURT OF CLAYTON COUNTY | 2019CV00656 | BARNES LAW GROUP, LLC |
| ARCHER, CHERYL | GA - STATE COURT OF CLAYTON COUNTY | 2019CV00656 | CHEELEY LAW GROUP |
| ARCHER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13337 | NACHAWATI LAW GROUP |
| ARCHER, DENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARCHER, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03186 | WILLIAMS HART LAW FIRM |
| ARCHER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09035 | ARNOLD & ITKIN LLP |
| ARCHER, MARQUIETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15217 | WEITZ & LUXENBERG |
| ARCHER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11989 | MUELLER LAW PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ARCHER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11989 | VAUGHAN LAW FIRM PC |
| ARCHIBALD, BERNADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02760 | THE DIETRICH LAW FIRM, PC |
| ARCHIBALD, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08271 | ONDERLAW, LLC |
| ARCHIBALD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02219 | CHAPPELL, SMITH & ARDEN, P.A. |
| ARCHIE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20178 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARCHIE, THERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| ARCHIE, THERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| ARCHIE, THERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| ARCHIELD, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16432 | NACHAWATI LAW GROUP |
| ARCHULETA, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02789 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARCHULETA, JORDAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05975 | ONDERLAW, LLC |
| ARCIUOLO, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11216 | ASHCRAFT & GEREL |
| ARD, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09875 | ONDERLAW, LLC |
| ARDEN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11351 | MOTLEY RICE, LLC |
| ARDIZZONE, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07110 | BLIZZARD & NABERS, LLP |
| ARELLANO, MARIA DE LA LUZ | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2020-01157108-CU-PL-CJC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ARENA, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10147 | GOLOMB SPIRT GRUNFELD PC |
| ARENDS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10568 | GORI JULIAN & ASSOCIATES, P.C. |
| ARENDT, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17850 | JOHNSON LAW GROUP |
| ARENSBERG, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14158 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ARENZ, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06074 | MOTLEY RICE, LLC |
| ARESHEH, NAHDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00724 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| AREVALO, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10510 | ONDERLAW, LLC |
| ARGENT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00951 | JOHNSON LAW GROUP |
| ARGERENON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02206 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ARGETSINGER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03861 | ONDERLAW, LLC |
| ARGINSKY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09795 | ONDERLAW, LLC |
| ARGIRO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12405 | ONDERLAW, LLC |
| ARGO, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10847 | HENINGER GARRISON DAVIS, LLC |
| ARGUELLO, DALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17608 | ONDERLAW, LLC |
| ARGUELLO, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12135 | MORELLI LAW FIRM, PLLC |
| ARGUELLO, SARENNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002745-21 | WEITZ & LUXENBERG |
| ARGUELLO-ALLEN, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002303-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ARGUETA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14733 | MOTLEY RICE, LLC |
| ARGUETA-FRAZIER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09296 | POGUST BRASLOW & MILLROOD, LLC |
| ARIAS, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARIAS-ARAGON, JESUS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ARIAS-ARAGON, JESUS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ARIBON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09990 | CELLINO & BARNES, P.C. |
| ARIENO, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13288 | WAGSTAFF & CARTMELL, LLP |
| ARIETTA, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARILYN HALSTEAD | FEDERAL - MDL | 3:21-CV-19060 | MOTLEY RICE, LLC |
| ARINOLDO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15702 | JOHNSON LAW GROUP |
| ARISPE, BROOKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12526 | THE MILLER FIRM, LLC |
| ARISPE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14313 | GORI JULIAN & ASSOCIATES, P.C. |
| ARISPE, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04377 | ONDERLAW, LLC |
| ARLEDGE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13523 | ASHCRAFT & GEREL |
| ARLENE WINTER | FEDERAL - MDL | 3:21-CV-18927 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| ARMATO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMENDARIZ, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| ARMENDARIZ, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| ARMENDARIZ, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| ARMENI, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMER, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01529 | WILLIAMS HART LAW FIRM |
| ARMES, AMY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002591-20 | GOLOMB & HONIK, P.C. |
| ARMES, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002081-20 | GOLOMB & HONIK, P.C. |
| ARMISTEAD, LYNNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01830 | ASHCRAFT & GEREL |
| ARMISTEAD, LYNNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMITAGE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06283 | PRIBANIC & PRIBANIC, LLC |
| ARMITAGE, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10659 | THE LAW OFFICES OF SEAN M CLEARY |
| ARMONTROUT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMS, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14290 | WILLIAMS HART LAW FIRM |
| ARMSTEAD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19151 | BARON & BUDD, P.C. |
| ARMSTEAD, BRIDGETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10110 | THE ENTREKIN LAW FIRM |
| ARMSTEAD, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMSTEAD, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | ONDERLAW, LLC |
| ARMSTEAD, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ARMSTEAD, ETHEL | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318666 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ARMSTEAD, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | THE SMITH LAW FIRM, PLLC |
| ARMSTEAD, LUCRETIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08514 | NAPOLI SHKOLNIK, PLLC |
| ARMSTEAD, ROCSHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13541 | ONDERLAW, LLC |
| ARMSTRONG, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03825 | ONDERLAW, LLC |
| ARMSTRONG, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08777 | ONDERLAW, LLC |
| ARMSTRONG, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15998 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ARMSTRONG, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09442 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMSTRONG, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06804 | THE SIMON LAW FIRM, PC |
| ARMSTRONG, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08262 | FLEMING, NOLEN & JEZ, LLP |
| ARMSTRONG, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13922 | ONDERLAW, LLC |
| ARMSTRONG, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10019 | ONDERLAW, LLC |
| ARMSTRONG, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13246 | LEVIN SIMES LLP |
| ARMSTRONG, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17517 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ARMSTRONG, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16436 | NACHAWATI LAW GROUP |
| ARMSTRONG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00493 | THE BENTON LAW FIRM, PLLC |
| ARMSTRONG, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14200 | ONDERLAW, LLC |
| ARMSTRONG, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16272 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMSTRONG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14361 | FLETCHER V. TRAMMELL |
| ARMSTRONG, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16634 | ASHCRAFT & GEREL |
| ARMSTRONG, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16634 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMSTRONG, NANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01794 | ASHCRAFT & GEREL |
| ARMSTRONG, NANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01794 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMSTRONG, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04365 | ROSS FELLER CASEY, LLP |
| ARMSTRONG, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| ARMSTRONG, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| ARMSTRONG, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ARMSTRONG, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11678 | NACHAWATI LAW GROUP |
| ARNDT, MOLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10944 | ASHCRAFT & GEREL |
| ARNEBERG, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08650 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNESEN, ERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16358 | MOTLEY RICE, LLC |
| ARNETT, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNETT, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ARNETT, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| ARNETT, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| ARNETTE WILLIAMS | FEDERAL - MDL | 3:21-CV-18548 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| ARNOFF, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09228 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| ARNOLD, GENIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11129 | ARNOLD & ITKIN LLP |
| ARNOLD, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14579 | MORRIS BART & ASSOCIATES |
| ARNOLD, INAZE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21624 | GORI JULIAN & ASSOCIATES, P.C. |
| ARNOLD, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10022 | ONDERLAW, LLC |
| ARNOLD, JANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02902 | ONDERLAW, LLC |
| ARNOLD, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNOLD, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | ONDERLAW, LLC |
| ARNOLD, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | PORTER & MALOUF, PA |
| ARNOLD, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | THE SMITH LAW FIRM, PLLC |
| ARNOLD, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09446 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNOLD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04775 | ONDERLAW, LLC |
| ARNOLD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01219 | MARLIN & SALTZMAN LLP |
| ARNOLD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16189 | NACHAWATI LAW GROUP |
| ARNOLD, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000436-20 | COHEN, PLACITELLA & ROTH |
| ARNOLD, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000436-20 | DAVIS, BETHUNE & JONES, L.L.C. |
| ARNOLD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03128 | JOHNSON LAW GROUP |
| ARNOLD, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18654 | ARNOLD & ITKIN LLP |
| ARNOLD, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11649 | COHEN & MALAD, LLP |
| ARNOLD, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11649 | NIX PATTERSON & ROACH |
| ARNOLD, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06452 | THE ENTREKIN LAW FIRM |
| ARNOLD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00979 | THE MILLER FIRM, LLC |
| ARNOLD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01870 | MOTLEY RICE, LLC |
| ARNOLD, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01736 | ARNOLD & ITKIN LLP |
| ARNOULT, SALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01220 | ASHCRAFT & GEREL |
| ARNOULT, SALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNSTEIN, LOIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| ARNSTEIN, LOIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNSTEIN, LOIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| ARNSTEIN, LOIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| ARNSTEIN, LOIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AROCHO, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12591 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| AROMANDO, LAURIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2417-17 | COHEN, PLACITELLA & ROTH |
| ARON, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARONEAU, KATHARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16635 | ASHCRAFT & GEREL |
| ARONEAU, KATHARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARP, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16813 | ONDERLAW, LLC |
| ARP, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ARP, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ARP, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15414 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ARP, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ARRAIAL, FERNANDA | ONTARIO (TORONTO) | CV-22-00679008-0000 | PRESZLER INJURY LAWYERS |
| ARRAO, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08170 | ONDERLAW, LLC |
| ARREAGA, ELAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| ARREDONDO, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19598 | THE BARNES FIRM, LC |
| ARREDONDO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17805 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ARREDONDO, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07249 | BURNS CHAREST LLP |
| ARREDONDO, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07249 | BURNS CHAREST LLP |
| ARREDONDO, ROSALBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19111 | NACHAWATI LAW GROUP |
| ARREOLA, PILAR | IL - CIRCUIT COURT - COOK COUNTY | 21-L-7632 | COONEY AND CONWAY |
| ARREOLA, YOLAND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18095 | ARNOLD & ITKIN LLP |
| ARRIAGA, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16439 | NACHAWATI LAW GROUP |
| ARRIGO, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16502 | NACHAWATI LAW GROUP |
| ARRINGTON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARRINGTON, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16920 | ASHCRAFT & GEREL |
| ARRINGTON, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16920 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARRINGTON, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15626 | JOHNSON LAW GROUP |
| ARRINGTON, NAKIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11617 | NACHAWATI LAW GROUP |
| ARRINGTON, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05840 | ONDERLAW, LLC |
| ARRIOLA, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19460 | NACHAWATI LAW GROUP |
| ARROWOOD, JOHNNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17406 | JOHNSON LAW GROUP |
| ARROYO, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01239 | GORI JULIAN & ASSOCIATES, P.C. |
| ARROYO, ANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| ARROYO, ANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARROYO, ANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ARROYO, ANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| ARROYO, ANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| ARROYO, MERIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09244 | CELLINO & BARNES, P.C. |
| ARROYO, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARROYO, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| ARROYO, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| ARROYO, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| ARROYO, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00977 | THE MILLER FIRM, LLC |
| ARROYO, THEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13899 | ONDERLAW, LLC |
| ARROYO, WHILHELMINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08491 | CELLINO & BARNES, P.C. |
| ARSENAULT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARSENAULT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17406 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARSENAULT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ARSENAULT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15013 | LENZE LAWYERS, PLC |
| ARSENAULT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ARSENAULT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15013 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ARSENAULT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ARSENEAULT, CAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13421 | ONDERLAW, LLC |
| ARTAC, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| ARTEAGA, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC722126 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ARTEAGA, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08839 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARTERBRIDGE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00039 | ASHCRAFT & GEREL |
| ARTESSA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14370 | ARNOLD & ITKIN LLP |
| ARTHENE DERR | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ARTHUR, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16452 | NACHAWATI LAW GROUP |
| ARTHUR, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13799 | ONDERLAW, LLC |
| ARTHUR, LAMONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11285 | NACHAWATI LAW GROUP |
| ARTHUR, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08343 | THE MILLER FIRM, LLC |
| ARTIAGA, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05157 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARTIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13900 | THE SEGAL LAW FIRM |
| ARTIS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16463 | NACHAWATI LAW GROUP |
| ARTIS, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02645 | WILLIAMS HART LAW FIRM |
| ARTIS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18446 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ARTON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15761 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ARTZ, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01818 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ARVELO, DONNA, M | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00588-17AS | LEVY KONIGSBERG LLP |
| ARVIE, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04840 | ONDERLAW, LLC |
| ARVIZU, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19115 | NACHAWATI LAW GROUP |
| ARWICK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ARWICK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ARWICK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ARWINR, RANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13507 | ASHCRAFT & GEREL |
| ARYEE, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05119 | ONDERLAW, LLC |
| ARZOLA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21180 | NACHAWATI LAW GROUP |
| ASARO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03579 | ASHCRAFT & GEREL, LLP |
| ASBELL, TEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01520 | ONDERLAW, LLC |
| ASBELL, TEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17596 | SLATER, SLATER, SCHULMAN, LLP |
| ASBURY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17070 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| ASBY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02953 | ONDERLAW, LLC |
| ASCENCIO, ROSA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASCENCIO, ROSA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| ASCENCIO, ROSA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| ASCENZO, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14029 | THORNTON LAW FIRM LLP |
| ASCHENBRENNER, GLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASCHINGER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10941 | CATES MAHONEY, LLC |
| ASCHOFF, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02379 | ONDERLAW, LLC |
| ASH, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09307 | ONDERLAW, LLC |
| ASH, ROSEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02018 | ONDERLAW, LLC |
| ASHBORN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04906 | ONDERLAW, LLC |
| ASHBROOK, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13388 | NACHAWATI LAW GROUP |
| ASHBROOK, JLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13592 | JOHNSON LAW GROUP |
| ASHBURN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASHBURN, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| ASHBURN, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| ASHBURN, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ASHBY, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16934 | ONDERLAW, LLC |
| ASHBY, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02960 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ASHBY, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05516 | NAPOLI SHKOLNIK, PLLC |
| ASHBY, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08488 | WILLIAMS HART LAW FIRM |
| ASHBY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07428 | ONDERLAW, LLC |
| ASHCRAFT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16629 | ONDERLAW, LLC |
| ASHCRAFT, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17809 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ASHED, RUTH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001310-21 | GOLOMB & HONIK, P.C. |
| ASHER, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18514 | ONDERLAW, LLC |
| ASHER, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02208 | ONDERLAW, LLC |
| ASHFORD, OCIEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00971 | THE SEGAL LAW FIRM |
| ASHFORD, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20325 | ONDERLAW, LLC |
| ASHFORD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11083 | SILL LAW GROUP, PLLC |
| ASHLEY GRILLS | FEDERAL - MDL | 3:21-CV-19598 | ONDERLAW, LLC |
| ASHLEY JONES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17969 | WEITZ & LUXENBERG |
| ASHLEY, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17492 | ONDERLAW, LLC |
| ASHLEY, DANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09571 | FLETCHER V. TRAMMELL |
| ASHLEY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16467 | NACHAWATI LAW GROUP |
| ASHLEY, HARRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12765 | THE MILLER FIRM, LLC |
| ASHLEY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15532 | GORI JULIAN & ASSOCIATES, P.C. |
| ASHLEY-JARMON, DESHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10869 | ARNOLD & ITKIN LLP |
| ASHLINE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASHLOCK, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07362 | THE DUGAN LAW FIRM, APLC |
| ASHLOCK, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14730 | ONDERLAW, LLC |
| ASHRATI, GHYZAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02426 | ONDERLAW, LLC |
| ASHTON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASHTON, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13410 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASHWORTH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08482 | ONDERLAW, LLC |
| ASHWORTH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14309 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ASHWORTH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07747 | THE MILLER FIRM, LLC |
| ASIF, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05514 | NAPOLI SHKOLNIK, PLLC |
| ASKEW, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASKEW, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02022 | ARNOLD & ITKIN LLP |
| ASKEW, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASKEW, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| ASKEW, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ASKEW, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| ASKEW, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| ASKINS, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASKINS, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| ASKINS, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| ASKINS, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| ASKINS, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| ASLESON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09291 | ONDERLAW, LLC |
| ASP, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00406 | JASON J. JOY & ASSCIATES P.L.L.C. |
| ASPIRAS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17700 | ONDERLAW, LLC |
| ASSAF, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11748 | ONDERLAW, LLC |
| ASSATOURIANS, CRISTINA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC641346 | HAFFNER LAW PC |
| ASSEF, MEHRNAZ | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 19STCV40186 | LAW OFF OF ISAAC TOVEG PROFESSIONAL |
| ASSENTI, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13666 | DRISCOLL FIRM, P.C. |
| ASSENTI, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03857 | ONDERLAW, LLC |
| ASSUNTA BALLETTI | NJ - STATE | ATL-L-003359-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| ASTLE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13050 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| ASTLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASTON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07964 | ONDERLAW, LLC |
| ASTUDILLO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10920 | JOHNSON LAW GROUP |
| ATCHINSON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16500 | NACHAWATI LAW GROUP |
| ATCHISON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07194 | ONDERLAW, LLC |
| ATEEK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11241 | DOROTHY V. MAIER, PA |
| ATEN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17436 | JOHNSON LAW GROUP |
| ATHERTON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12389 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ATHERTON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17362 | ONDERLAW, LLC |
| ATHERTON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04412 | ONDERLAW, LLC |
| ATIRAM, LESLEE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00294319 | GOLOMB SPIRT GRUNFELD PC |
| ATIVIE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09325 | HENINGER GARRISON DAVIS, LLC |
| ATKINS, CANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08590 | ONDERLAW, LLC |
| ATKINS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17478 | ONDERLAW, LLC |
| ATKINS, EDWINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05835 | ONDERLAW, LLC |
| ATKINS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11700 | SHAW COWART, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ATKINS, RENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17172 | ONDERLAW, LLC |
| ATKINS, STARLIC | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03167 | ONDERLAW, LLC |
| ATKINS, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05663 | ONDERLAW, LLC |
| ATKINSON, ALYSSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12474 | SANDERS VIENER GROSSMAN LLP |
| ATKINSON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08324 | ONDERLAW, LLC |
| ATKINSON, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10771 | FLETCHER V. TRAMMELL |
| ATKINSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19371 | NACHAWATI LAW GROUP |
| ATKINSON, MARGORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05309 | ONDERLAW, LLC |
| ATKINSON, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01854 | JOHNSON LAW GROUP |
| ATKINSON, MONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07816 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| ATKINSON, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08445 | THE DUGAN LAW FIRM, APLC |
| ATLEY, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02421 | JOHNSON LAW GROUP |
| ATMAJIAN, ANGELA; OWEN, ALICIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC655667 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ATTAWAY, WILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16053 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ATTEBERRY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16481 | NACHAWATI LAW GROUP |
| ATTENDORN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00128 | ASHCRAFT & GEREL |
| ATTERBERRY, KEELER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07316 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ATTERHOLT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16785 | GORI JULIAN & ASSOCIATES, P.C. |
| ATTIG, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06453 | THE ENTREKIN LAW FIRM |
| ATWOOD, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19123 | NACHAWATI LAW GROUP |
| ATWOOD, JAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02811 | DALIMONTE RUEB, LLP |
| ATWOOD, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19974 | NACHAWATI LAW GROUP |
| ATWOOD, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19232 | ARNOLD & ITKIN LLP |
| AUBERT, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06273 | MORRIS BART & ASSOCIATES |
| AUCOIN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11243 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| AUDDINO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08894 | ONDERLAW, LLC |
| AUDETTE, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02895 | ONDERLAW, LLC |
| AUDREY KRAKOWSKI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003322-21 | GOLOMB SPIRT GRUNFELD PC |
| AUFDENCAMP, DONIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00490 | JOHNSON BECKER, PLLC |
| AUFMAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AUGEN, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05106 | ONDERLAW, LLC |
| AUGSBURGER, DONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06725 | THE SIMON LAW FIRM, PC |
| AUGUST, CAROL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AUGUST, CAROL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| AUGUST, CAROL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| AUGUST, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10010 | MORRIS BART & ASSOCIATES |
| AUGUSTE, GUIRTELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10837 | ASHCRAFT & GEREL, LLP |
| AUGUSTUS, ALYSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18244 | WEITZ & LUXENBERG |
| AUGUSTUS, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03333 | ONDERLAW, LLC |
| AULD, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11231 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AULD, CARLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001804-18 | COHEN, PLACITELLA & ROTH |
| AULISI, JOSEPH J. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002973-20 | WEITZ & LUXENBERG |
| AULT, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10201 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AULTMAN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17901 | ASHCRAFT & GEREL, LLP |
| AULTMAN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17901 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AULTMAN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03316 | ASHCRAFT & GEREL |
| AULTMAN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AUMSBAUGH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04853 | WILLIAMS HART LAW FIRM |
| AUMUA, VAOITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07196 | ONDERLAW, LLC |
| AURICK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17176 | JOHNSON LAW GROUP |
| AUSBORNE, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16482 | NACHAWATI LAW GROUP |
| AUSBY, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16402 | NACHAWATI LAW GROUP |
| AUSTEN-SCHLIER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08885 | HOLLAND LAW FIRM |
| AUSTIN, ALESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09526 | FLETCHER V. TRAMMELL |
| AUSTIN, ANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002409-20 | GOLOMB & HONIK, P.C. |
| AUSTIN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02415 | ONDERLAW, LLC |
| AUSTIN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14384 | NAPOLI SHKOLNIK PLLC |
| AUSTIN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06965 | THE SIMON LAW FIRM, PC |
| AUSTIN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08524 | BARON & BUDD, P.C. |
| AUSTIN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10899 | ONDERLAW, LLC |
| AUSTIN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14584 | MOTLEY RICE, LLC |
| AUSTIN, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03323 | ARNOLD & ITKIN LLP |
| AUSTIN, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05872 | ONDERLAW, LLC |
| AUSTIN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15108 | ARNOLD & ITKIN LLP |
| AUSTIN, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16437 | NACHAWATI LAW GROUP |
| AUSTIN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21536 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AUSTIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AUSTIN, SHERONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10615 | MOTLEY RICE, LLC |
| AUSTIN, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16410 | NACHAWATI LAW GROUP |
| AUSTIN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02400 | THE REARDON LAW FIRM, P.C. |
| AUSTIN, TRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08485 | ONDERLAW, LLC |
| AUSTIN, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05116 | HELMSDALE LAW, LLP |
| AUSTIN, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00693 | JOHNSON LAW GROUP |
| AUSTINSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13172 | ONDERLAW, LLC |
| AUSTIN-WYATT, MAUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08808 | ONDERLAW, LLC |
| AUTEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18931 | NACHAWATI LAW GROUP |
| AUTEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03834 | ONDERLAW, LLC |
| AUTHEMENT, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02986 | ONDERLAW, LLC |
| AUTIN, CHRISTINE | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-671445 24 | GALANTE & BIVALACQUA LLC |
| AUTIN, CHRISTINE | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-671445 24 | POURCIAU LAW FIRM, LLC |
| AUTIN, CHRISTINE | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-671445 24 | THE CHEEK LAW FIRM |
| AUTRY, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07986 | ASHCRAFT & GEREL |
| AVALOS, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00496 | DALIMONTE RUEB, LLP |
| AVANT, VERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09659 | ASHCRAFT & GEREL |
| AVANT, VERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09659 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AVANTS-BALDUCCI, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19128 | NACHAWATI LAW GROUP |
| AVARY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05996 | KIRKENDALL DWYER LLP |
| AVARY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16798 | THE SEGAL LAW FIRM |
| AVDEYEVA, YELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10280 | DAVIS, BETHUNE & JONES, L.L.C. |
| AVEAI, FILIFILI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07963 | ONDERLAW, LLC |
| AVED, VALENTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16421 | NACHAWATI LAW GROUP |
| AVELLINO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14450 | ASHCRAFT & GEREL |
| AVENETTI, EVANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03870 | ONDERLAW, LLC |
| AVENT, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AVERETT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12922 | LINVILLE LAW GROUP |
| AVERHEART, CAROLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002263-21 | NAPOLI SHKOLNIK, PLLC |
| AVERSA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12198 | ONDERLAW, LLC |
| AVERY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05397 | JOHNSON LAW GROUP |
| AVERY, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09082 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AVERY, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002411-20 | GOLOMB & HONIK, P.C. |
| AVERY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15679 | GIRARDI & KEESE |
| AVERY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15679 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| AVERY, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09963 | MOTLEY RICE, LLC |
| AVERY, PHAWNTA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC691035 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| AVERY, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02616 | DRISCOLL FIRM, P.C. |
| AVERY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20954 | THE MILLER FIRM, LLC |
| AVETISYAN, MAGDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| AVEY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16355 | ROSS FELLER CASEY, LLP |
| AVEYARD, GEORGIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14369 | ROSS FELLER CASEY, LLP |
| AVILA, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17815 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| AVILA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09039 | JOHNSON LAW GROUP |
| AVILA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07267 | ONDERLAW, LLC |
| AVITIA, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10023 | ONDERLAW, LLC |
| AWAD, MANERVA AND AWAD, FAYEZ | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06305-19 AS | LEVY KONIGSBERG LLP |
| AWBREY, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11367 | NACHAWATI LAW GROUP |
| AXELOD, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08959 | MOTLEY RICE, LLC |
| AXTELL, WAUNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11740 | NACHAWATI LAW GROUP |
| AXTEN, MARITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2404-17 | GOLOMB SPIRT GRUNFELD PC |
| AYALA, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AYALA, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| AYALA, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| AYALA, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| AYALA, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| AYALA, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20783 | ONDERLAW, LLC |
| AYALA, LANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| AYALA, LANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| AYALA, LANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15011 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| AYALA, LANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| AYALA, LITHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09521 | ONDERLAW, LLC |
| AYALA, VANNESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07300 | JOHNSON LAW GROUP |
| AYALA-CRUZ, MIOSOTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11229 | LIAKOS LAW APC |
| AYCOCK, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11555 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AYER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13949 | ASHCRAFT & GEREL |
| AYER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AYERS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19002 | NACHAWATI LAW GROUP |
| AYERS, DOLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00154 | ENVIRONMENTAL LITIGATION GROUP, PC |
| AYERS, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09117 | WILLIAMS HART LAW FIRM |
| AYERS, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13709 | MILLER DELLAFERA PLC |
| AYERS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14025 | DAVIS, BETHUNE & JONES, L.L.C. |
| AYERS, KATHRYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000152-21 | GOLOMB & HONIK, P.C. |
| AYERS, MOIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AYERS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16418 | NACHAWATI LAW GROUP |
| AYERS, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18994 | BARON & BUDD, P.C. |
| AYERS, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04043 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AYO, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AYON, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00585 | JOHNSON LAW GROUP |
| AYOTTE, BRANDY MAY ORIOLE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230640 | PRESZLER LAW FIRM LLP |
| AYOUB, NADIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06304 | ONDERLAW, LLC |
| AYRES, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05798 | JOHNSON BECKER, PLLC |
| AYRES, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21459 | FLETCHER V. TRAMMELL |
| AYTES, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04379 | ONDERLAW, LLC |
| AZDAR, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02279 | CELLINO & BARNES, P.C. |
| AZEVEDO, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01797 | ASHCRAFT & GEREL |
| AZEVEDO, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AZIMI, AZAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07519 | ASHCRAFT & GEREL, LLP |
| AZIMI, AZAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07519 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AZIZ, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12370 | ASHCRAFT & GEREL |
| AZIZ, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AZIZ, SHNO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11696 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AZNAR, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AZOVSKAYA, YEVDOKIYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16952 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| AZPIRI, GINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002064-21 | GOLOMB & HONIK, P.C. |
| B, E | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15416 | THE SEGAL LAW FIRM |
| BAACK, LETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19711 | NACHAWATI LAW GROUP |
| BAARS, PEARL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002082-20 | GOLOMB & HONIK, P.C. |
| BAASCH, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15432 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BABA, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12475 | THE SIMON LAW FIRM, PC |
| BABAR, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01092 | DRISCOLL FIRM, P.C. |
| BABAUTA, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11691 | GOZA & HONNOLD, LLC |
| BABAUTA, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09903 | NAPOLI SHKOLNIK, PLLC |
| BABB, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02328 | DAVIS, BETHUNE & JONES, L.L.C. |
| BABB, GEORGANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17345 | WEITZ & LUXENBERG |
| BABB, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03633 | JOHNSON LAW GROUP |
| BABB, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BABB, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| BABB, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| BABB, MARJORIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318665 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BABB, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |
| BABB, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09397 | ONDERLAW, LLC |
| BABBS, COLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16313 | NACHAWATI LAW GROUP |
| BABCOCK, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19493 | ASHCRAFT & GEREL |
| BABCOCK, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BABCOCK, SANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07778 | THE DUGAN LAW FIRM |
| BABE, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21438 | JOHNSON BECKER, PLLC |
| BABER, CASSANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002207-20 | GOLOMB & HONIK, P.C. |
| BABER, ROSETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10838 | ASHCRAFT & GEREL |
| BABERS, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16520 | LENZE KAMERRER MOSS, PLC |
| BABICH, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12926 | PAUL LLP |
| BABIN, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05322 | ONDERLAW, LLC |
| BABISH, ROSEMARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000007-19 | LOPEZ-MCHUGH, LLP |
| BABUCA, IVETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002489-20 | GOLOMB & HONIK, P.C. |
| BACA, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06875 | ONDERLAW, LLC |
| BACA, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17513 | JOHNSON LAW GROUP |
| BACA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08759 | FLETCHER V. TRAMMELL |
| BACCA, DEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14850 | SANDERS PHILLIPS GROSSMAN, LLC |
| BACCARI, LILIANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002454-21 | COHEN, PLACITELLA & ROTH |
| BACCHUS, ERNESTINE | LA - DISTRICT COURT - ORLEANS PARISH | 17-10829 | GALANTE & BIVALACQUA LLC |
| BACCHUS, ERNESTINE | LA - DISTRICT COURT - ORLEANS PARISH | 17-10829 | POURCIAU LAW FIRM, LLC |
| BACCHUS, ERNESTINE | LA - DISTRICT COURT - ORLEANS PARISH | 17-10829 | THE CHEEK LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BACHELDER, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14516 | NAPOLI SHKOLNIK PLLC |
| BACHIE, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13261 | ONDERLAW, LLC |
| BACHMAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07985 | ONDERLAW, LLC |
| BACK, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16491 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BACKER, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08960 | ONDERLAW, LLC |
| BACKER, KARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10284 | ONDERLAW, LLC |
| BACKES, KELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13440 | TORHOERMAN LAW LLC |
| BACKLUND, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BACKOFF, NETTIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002599-20 | GOLOMB & HONIK, P.C. |
| BACKUS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15814 | ONDERLAW, LLC |
| BACLIG, EMILIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01542 | ONDERLAW, LLC |
| BACON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14201 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BACON, HERLASCHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17417 | WEITZ & LUXENBERG |
| BACON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03766 | ASHCRAFT & GEREL, LLP |
| BACON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BACON, TRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08239 | ONDERLAW, LLC |
| BACON-BARNETTE, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-368-15 | GOLOMB SPIRT GRUNFELD PC |
| BADEN, MARY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-300592 | LEVIN SIMES LLP |
| BADER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13044 | FLETCHER V. TRAMMELL |
| BADER-REINDL, F | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BADGER, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06715 | ONDERLAW, LLC |
| BADGER, LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22104 | DALIMONTE RUEB, LLP |
| BADGETT, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11297 | FLETCHER V. TRAMMELL |
| BADGLEY, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-924-16 | SEEGER WEISS LLP |
| BAEHMAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15838 | NAPOLI SHKOLNIK PLLC |
| BAER, PERIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13172 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| BAEZ, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11614 | NACHAWATI LAW GROUP |
| BAFALON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11346 | MOLL LAW GROUP |
| BAGASBAS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05724 | LENZE LAWYERS, PLC |
| BAGBY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05518 | NAPOLI SHKOLNIK, PLLC |
| BAGGETT, ILONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15609 | THE WEINBERG LAW FIRM |
| BAGGETT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11048 | HOLLIS, WRIGHT, CLAY & VAIL, P.C. |
| BAGGETT, ROSETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19148 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAGGETT, SHERRILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02829 | THE MILLER FIRM, LLC |
| BAGGOTT, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01056 | MCSWEENEY/LANGEVIN, LLC |
| BAGINSKI, DEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02399 | WILLIAMS HART LAW FIRM |
| BAGLEY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07228 | BURNS CHAREST LLP |
| BAGLEY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07228 | BURNS CHAREST LLP |
| BAGLEY, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09356 | ONDERLAW, LLC |
| BAGLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11549 | NACHAWATI LAW GROUP |
| BAGSBY, JUAWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05592 | ONDERLAW, LLC |
| BAGWELL, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19249 | ARNOLD & ITKIN LLP |
| BAGWELL, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14988 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| BAHAM, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02924 | THE BENTON LAW FIRM, PLLC |
| BAHMLER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10767 | ONDERLAW, LLC |
| BAHNSEN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01254 | WILLIAMS DECLARK TUSCHMAN CO, LPA |
| BAHRE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16153 | ASHCRAFT & GEREL, LLP |
| BAHRE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16153 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAHREY, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04254 | ONDERLAW, LLC |
| BAIER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11361 | NACHAWATI LAW GROUP |
| BAILER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09287 | ONDERLAW, LLC |
| BAILEY, ADDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11749 | THE MILLER FIRM, LLC |
| BAILEY, ALMETER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-002054-18 | GOLOMB SPIRT GRUNFELD PC |
| BAILEY, ANGEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17818 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAILEY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14462 | FLETCHER V. TRAMMELL |
| BAILEY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02256 | ONDERLAW, LLC |
| BAILEY, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02727 | ONDERLAW, LLC |
| BAILEY, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15290 | ARNOLD & ITKIN LLP |
| BAILEY, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04778 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, BRENDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002156-20 | GOLOMB & HONIK, P.C. |
| BAILEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20357 | ONDERLAW, LLC |
| BAILEY, CARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19378 | NACHAWATI LAW GROUP |
| BAILEY, CHRISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18223 | ARNOLD & ITKIN LLP |
| BAILEY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00856 | CELLINO & BARNES, P.C. |
| BAILEY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13547 | THE MILLER FIRM, LLC |
| BAILEY, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAILEY, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| BAILEY, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| BAILEY, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| BAILEY, DESSIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12666 | DRISCOLL FIRM, P.C. |
| BAILEY, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18971 | NACHAWATI LAW GROUP |
| BAILEY, ELFRIEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11416 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAILEY, GEVINCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05083 | ONDERLAW, LLC |
| BAILEY, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05681 | REICH & BINSTOCK, LLP |
| BAILEY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01975 | ONDERLAW, LLC |
| BAILEY, JOELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13951 | ASHCRAFT & GEREL |
| BAILEY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13951 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02258 | JOHNSON BECKER, PLLC |
| BAILEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11800 | ONDERLAW, LLC |
| BAILEY, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22139 | LENZE LAWYERS, PLC |
| BAILEY, LATOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20359 | ONDERLAW, LLC |
| BAILEY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19098 | NACHAWATI LAW GROUP |
| BAILEY, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16748 | ONDERLAW, LLC |
| BAILEY, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08180 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16632 | ASHCRAFT & GEREL |
| BAILEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16632 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002748-21 | WEITZ & LUXENBERG |
| BAILEY, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02012 | FLETCHER V. TRAMMELL |
| BAILEY, LUKESHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16358 | NACHAWATI LAW GROUP |
| BAILEY, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09805 | ONDERLAW, LLC |
| BAILEY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04262 | ASHCRAFT & GEREL, LLP |
| BAILEY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11073 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAILEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06992 | ONDERLAW, LLC |
| BAILEY, MICAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05536 | GORI JULIAN & ASSOCIATES, P.C. |
| BAILEY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02417 | JOHNSON LAW GROUP |
| BAILEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09364 | FLETCHER V. TRAMMELL |
| BAILEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06293 | ONDERLAW, LLC |
| BAILEY, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10974 | GORI JULIAN & ASSOCIATES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAILEY, RELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12009 | NACHAWATI LAW GROUP |
| BAILEY, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10899 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06067 | ASHCRAFT & GEREL, LLP |
| BAILEY, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13373 | WEXLER WALLACE LLP |
| BAILEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00862 | BURNS CHAREST LLP |
| BAILEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00862 | BURNS CHAREST LLP |
| BAILEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04940 | ONDERLAW, LLC |
| BAILEY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15531 | CELLINO & BARNES, P.C. |
| BAILEY, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06919 | NAPOLI SHKOLNIK, PLLC |
| BAILEY, ZORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10972 | DALIMONTE RUEB, LLP |
| BAILEY-PARKER, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY-PARKER, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| BAILEY-PARKER, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| BAILEY-PARKER, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| BAILEY-PARKER, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| BAILEY-WYCHE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01359 | ARNOLD & ITKIN LLP |
| BAILIFF, COLLEEN | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19004206 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILIFF, COLLEEN | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19004206 | KELLEY UUSTAL, PLC |
| BAILLARGERON, CORNELIUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILOR, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09255 | ONDERLAW, LLC |
| BAIN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08061 | ASHCRAFT & GEREL |
| BAIN, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19157 | NACHAWATI LAW GROUP |
| BAINES, A | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11398 | POTTS LAW FIRM |
| BAINES, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAIR, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14980 | CELLINO & BARNES, P.C. |
| BAIRD, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAIRD, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08865 | PORTER & MALOUF, PA |
| BAIRD, NETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19779 | ONDERLAW, LLC |
| BAIZE, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10647 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BAJACK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02652 | WILLIAMS HART LAW FIRM |
| BAJWA, SHAZIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18567 | ONDERLAW, LLC |
| BAK, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16328 | NACHAWATI LAW GROUP |
| BAKER, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10644 | WATERS & KRAUS, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAKER, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10445 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, BETHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06927 | ONDERLAW, LLC |
| BAKER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04501 | THE BENTON LAW FIRM, PLLC |
| BAKER, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05159 | ONDERLAW, LLC |
| BAKER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09711 | ASHCRAFT & GEREL |
| BAKER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12353 | ONDERLAW, LLC |
| BAKER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10275 | NACHAWATI LAW GROUP |
| BAKER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20639 | ONDERLAW, LLC |
| BAKER, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12382 | ASHCRAFT & GEREL |
| BAKER, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16316 | NACHAWATI LAW GROUP |
| BAKER, COREENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17703 | ONDERLAW, LLC |
| BAKER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16320 | NACHAWATI LAW GROUP |
| BAKER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13793 | JOHNSON LAW GROUP |
| BAKER, DARLENE WILKERSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02843 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAKER, DEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10025 | ONDERLAW, LLC |
| BAKER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| BAKER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| BAKER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| BAKER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11197 | NACHAWATI LAW GROUP |
| BAKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00961 | ONDERLAW, LLC |
| BAKER, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20555 | THE MILLER FIRM, LLC |
| BAKER, ESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01840 | JOHNSON BECKER, PLLC |
| BAKER, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16332 | NACHAWATI LAW GROUP |
| BAKER, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03828 | ONDERLAW, LLC |
| BAKER, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17863 | FRAZER PLC |
| BAKER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14896 | LENZE LAWYERS, PLC |
| BAKER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14896 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BAKER, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02164 | GORI JULIAN & ASSOCIATES, P.C. |
| BAKER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16344 | NACHAWATI LAW GROUP |
| BAKER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02332 | DAVIS, BETHUNE & JONES, L.L.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAKER, JEANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02317 | ONDERLAW, LLC |
| BAKER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13422 | BERNSTEIN LIEBHARD LLP |
| BAKER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02102 | ONDERLAW, LLC |
| BAKER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11198 | ASHCRAFT & GEREL |
| BAKER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07048 | SLATER, SLATER, SCHULMAN, LLP |
| BAKER, LUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02257 | ONDERLAW, LLC |
| BAKER, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02016 | ONDERLAW, LLC |
| BAKER, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04856 | THE MILLER FIRM, LLC |
| BAKER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03612 | ASHCRAFT & GEREL, LLP |
| BAKER, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04909 | ONDERLAW, LLC |
| BAKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19752 | ASHCRAFT & GEREL, LLP |
| BAKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19752 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, MEGHAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11127 | ARNOLD & ITKIN LLP |
| BAKER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09485 | FLETCHER V. TRAMMELL |
| BAKER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02471 | THE SEGAL LAW FIRM |
| BAKER, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, NANCY | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-7989 | POWERS ROGERS & SMITH LLP |
| BAKER, NANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01038 | ONDERLAW, LLC |
| BAKER, NELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07951 | DALIMONTE RUEB, LLP |
| BAKER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13228 | GORI JULIAN & ASSOCIATES, P.C. |
| BAKER, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17701 | ONDERLAW, LLC |
| BAKER, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19712 | NACHAWATI LAW GROUP |
| BAKER, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16414 | NACHAWATI LAW GROUP |
| BAKER, SHINIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14611 | FLETCHER V. TRAMMELL |
| BAKER, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05202 | ONDERLAW, LLC |
| BAKER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02760 | BACHUS & SCHANKER LLC |
| BAKER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02168 | ONDERLAW, LLC |
| BAKER, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12477 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BAKER, VIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08652 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, VIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08652 | PORTER & MALOUF, PA |
| BAKER-DUHO, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04870 | ONDERLAW, LLC |
| BAKER-FOSTER, JEANITTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16347 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAKER-KARR, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13642 | DALIMONTE RUEB, LLP |
| BAKER-LADD, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15256 | HILLIARD MARTINEZ GONZALES, LLP |
| BAKKE, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08414 | FLETCHER V. TRAMMELL |
| BAKKEN, JANIECE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14673 | JOHNSON LAW GROUP |
| BAKKEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10291 | ASHCRAFT & GEREL |
| BAKKEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKKER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06450 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BAKMAN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKMAN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | ONDERLAW, LLC |
| BAKMAN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | PORTER & MALOUF, PA |
| BAKMAN, DEBBIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318664 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BAKMAN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | THE SMITH LAW FIRM, PLLC |
| BAKSA, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07410 | NAPOLI SHKOLNIK, PLLC |
| BAKSH, KAREEMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06518 | MUELLER LAW PLLC |
| BAKSH, NAZIMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02481 | ONDERLAW, LLC |
| BAKUS, REBECCA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC699682 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BAKUS, REBECCA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC699682 | ROSS FELLER CASEY, LLP |
| BAL, RAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14173 | ASHCRAFT & GEREL, LLP |
| BAL, RAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08861 | ONDERLAW, LLC |
| BALASKONIS, ANTONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10456 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| BALASOW, EMMA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327342 | THE MILLER FIRM, LLC |
| BALCH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12730 | THE MILLER FIRM, LLC |
| BALDERRAMA, DIANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-006540-14 | SEEGER WEISS LLP |
| BALDINO, LUCILLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001060-18 | LEVY, BALDANTE,FINNEY & RUBENSTEIN, |
| BALDON, ELMIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09769 | ONDERLAW, LLC |
| BALDRIDGE, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00767 | ONDERLAW, LLC |
| BALDRIDGE, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14175 | ASHCRAFT & GEREL, LLP |
| BALDRIDGE, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14175 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALDUCCI, MARIAN AVANTS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15281 | ARNOLD & ITKIN LLP |
| BALDUF, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALDWIN, ALEXANDRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06660 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BALDWIN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13644 | DALIMONTE RUEB, LLP |
| BALDWIN, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00526 | DALIMONTE RUEB, LLP |
| BALDWIN, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16341 | NACHAWATI LAW GROUP |
| BALDWIN, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08504 | HARRISON DAVIS STEAKLEY MORRISON |
| BALDWIN, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALDWIN, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07071 | ONDERLAW, LLC |
| BALDYGA, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10941 | LENZE KAMERRER MOSS, PLC |
| BALE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05528 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALENTINA, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05572 | JOHNSON LAW GROUP |
| BALENTINE, VICKEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08379 | ONDERLAW, LLC |
| BALES, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002083-20 | GOLOMB & HONIK, P.C. |
| BALFOUR, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00894 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BALGAME, JOLYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16348 | NACHAWATI LAW GROUP |
| BALKE, SHASHONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05951 | ONDERLAW, LLC |
| BALKUM, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18206 | JOHNSON LAW GROUP |
| BALL, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08412 | ONDERLAW, LLC |
| BALL, GEORGETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02210 | ONDERLAW, LLC |
| BALL, IVY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALL, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04715 | THE MILLER FIRM, LLC |
| BALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08569 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06918 | JOHNSON BECKER, PLLC |
| BALL, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06531 | ONDERLAW, LLC |
| BALL, LUGUSTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03798 | ONDERLAW, LLC |
| BALL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11350 | LEVIN SIMES LLP |
| BALL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10690 | ONDERLAW, LLC |
| BALL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01783 | FITZGERALD LAW GROUP, LLC |
| BALL, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10954 | THE SIMON LAW FIRM, PC |
| BALL, YUVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03743 | ONDERLAW, LLC |
| BALLANTYNE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04628 | ONDERLAW, LLC |
| BALLARD, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09004 | THE SEGAL LAW FIRM |
| BALLARD, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09873 | ONDERLAW, LLC |
| BALLARD, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19174 | NACHAWATI LAW GROUP |
| BALLARD, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17292 | ONDERLAW, LLC |
| BALLEW, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06737 | THE SIMON LAW FIRM, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BALLEW, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16793 | FRAZER PLC |
| BALLEZ, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10714 | THE MILLER FIRM, LLC |
| BALLIU, KLEVA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002725-21 | WEITZ & LUXENBERG |
| BALLON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17468 | ASHCRAFT & GEREL |
| BALLOU, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07763 | ONDERLAW, LLC |
| BALLREE, BENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13273 | NACHAWATI LAW GROUP |
| BALMER, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01543 | ONDERLAW, LLC |
| BALMER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03025 | ONDERLAW, LLC |
| BALMFORTH, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06908 | JOHNSON LAW GROUP |
| BALOGH, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03785 | WAGSTAFF & CARTMELL, LLP |
| BALOUGH, NANCYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALSAM, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10985 | BURNS CHAREST LLP |
| BALSAMO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15081 | CELLINO & BARNES, P.C. |
| BALSBAUGH, MARCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002491-20 | GOLOMB & HONIK, P.C. |
| BALSINGER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16350 | NACHAWATI LAW GROUP |
| BALT, PATRICIA AND BAPP, RONALD | NY - SUPREME COURT - NYCAL | 190126/2021 | KARST & VON OISTE, LLP |
| BALTHAZAR, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16494 | TORHOERMAN LAW LLC |
| BALTHAZAR, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11984 | MORRIS BART & ASSOCIATES |
| BALTON, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16393 | NACHAWATI LAW GROUP |
| BALVIN, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14559 | ONDERLAW, LLC |
| BANACH, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17422 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BANAHAN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11377 | ONDERLAW, LLC |
| BANANA, EDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10784 | THE ENTREKIN LAW FIRM |
| BANDA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11557 | NACHAWATI LAW GROUP |
| BANDERET, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09188 | MARLIN & SALTZMAN LLP |
| BANDILLI, MARIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00037 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BANDIN, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08016 | ONDERLAW, LLC |
| BANEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00442 | BARRETT LAW GROUP |
| BANEY, JEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09912 | LENZE KAMERRER MOSS, PLC |
| BANGHART-GIORDANO, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11382 | ONDERLAW, LLC |
| BANKER, DEREK | MA - SUPERIOR COURT - MIDDLESEX COUNTY | 21-0589 | DUFFY LAW LLC |
| BANKS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07076 | BURNS CHAREST LLP |
| BANKS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07076 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BANKS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15787 | JOHNSON LAW GROUP |
| BANKS, DOMINIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18624 | WEITZ & LUXENBERG |
| BANKS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10776 | NACHAWATI LAW GROUP |
| BANKS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12820 | HENINGER GARRISON DAVIS, LLC |
| BANKS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09123 | ONDERLAW, LLC |
| BANKS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07836 | ASHCRAFT & GEREL |
| BANKS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BANKS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06931 | ONDERLAW, LLC |
| BANKS, LOREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06638 | ARNOLD & ITKIN LLP |
| BANKS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09876 | ONDERLAW, LLC |
| BANKS, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16365 | NACHAWATI LAW GROUP |
| BANKS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02296 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| BANKS, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BANKS, NETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14362 | FLETCHER V. TRAMMELL |
| BANKS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05789 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BANKS, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19181 | NACHAWATI LAW GROUP |
| BANKS, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08488 | ONDERLAW, LLC |
| BANKS, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16322 | NACHAWATI LAW GROUP |
| BANKS-HARDING, EVA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2542-17 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BANKS-HARRIS, BEULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04838 | JOHNSON LAW GROUP |
| BANKS-HARRIS, BEULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04838 | LEVIN SIMES LLP |
| BANKSTON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09430 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BANKS-WRIGHT, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17315 | THE MILLER FIRM, LLC |
| BANNA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09458 | ONDERLAW, LLC |
| BANNAR, DOROTHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002442-18 | GOLOMB SPIRT GRUNFELD PC |
| BANNERMAN, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17072 | ONDERLAW, LLC |
| BANNISTER, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08919 | ONDERLAW, LLC |
| BANOVIC, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BANOVIC, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| BANOVIC, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| BANOVIC, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| BANSEY, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12466 | SANDERS PHILLIPS GROSSMAN, LLC |
| BANTA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06806 | GORI JULIAN & ASSOCIATES, P.C. |
| BANUELOS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01648 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BANYAI, ILONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00768 | ONDERLAW, LLC |
| BAPPLE, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09313 | ONDERLAW, LLC |
| BAPTIST, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16430 | NACHAWATI LAW GROUP |
| BAPTIST, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07715 | CELLINO & BARNES, P.C. |
| BAPTISTE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02048 | JOHNSON LAW GROUP |
| BAPTISTE, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17482 | ONDERLAW, LLC |
| BAPTISTE, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14253 | WEITZ & LUXENBERG |
| BAQUERO, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01531 | ONDERLAW, LLC |
| BARAFF, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10619 | MOTLEY RICE, LLC |
| BARAJAS, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05001 | SIMMONS HANLY CONROY |
| BARAN, IRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00072 | CELLINO & BARNES, P.C. |
| BARAN, JUDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| BARAN, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARAN, NORA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2304-17 | GOLOMB SPIRT GRUNFELD PC |
| BARAN, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | ONDERLAW, LLC |
| BARAN, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | PORTER & MALOUF, PA |
| BARAN, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | THE SMITH LAW FIRM, PLLC |
| BARAN, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01517 | JOHNSON LAW GROUP |
| BARANCZYK, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07902 | MILLER DELLAFERA PLC |
| BARANICH, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARANOWSKI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10862 | THE MILLER FIRM, LLC |
| BARATH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12616 | JOHNSON LAW GROUP |
| BARATZ, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05719 | CELLINO & BARNES, P.C. |
| BARBAER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11962 | NACHAWATI LAW GROUP |
| BARBAN, ROSALINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11359 | NACHAWATI LAW GROUP |
| BARBARA BARNETT | FEDERAL - MDL | 3:21-CV-19044 | MOTLEY RICE, LLC |
| BARBARA BREN | FEDERAL - MDL | 3:21-CV-19634 | JOHNSON BECKER, PLLC |
| BARBARA CATILLER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BARBARA FERREN | FEDERAL - MDL | 3:21-CV-19584 | ONDERLAW, LLC |
| BARBARA GOAD | FEDERAL - MDL | 3:21-CV-18666 | FLETCHER V. TRAMMELL |
| BARBARA HALL | FEDERAL - MDL | 3:21-CV-19675 | JOHNSON BECKER, PLLC |
| BARBARA JONAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18531 | JOHNSON LAW GROUP |
| BARBARA KOVACEVICH | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02724 | ASHCRAFT & GEREL |
| BARBARA KOVACEVICH | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARBARA MCCARTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18962 | JOHNSON LAW GROUP |
| BARBARA MEDEIROS | FEDERAL - MDL | 3:21-CV-18858 | MOTLEY RICE, LLC |
| BARBARA SCHROEDER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BARBARA WELK | FEDERAL - MDL | 3:21-CV-19722 | ONDERLAW, LLC |
| BARBAROTTA-KOZAK, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01194 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARBEE-COUGLER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11392 | FLEMING, NOLEN & JEZ, LLP |
| BARBELLA, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09951 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BARBER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11351 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARBER, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12128 | THE MILLER FIRM, LLC |
| BARBER, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11014 | ONDERLAW, LLC |
| BARBER, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03168 | ONDERLAW, LLC |
| BARBER, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08594 | MOTLEY RICE, LLC |
| BARBER-BOTZKO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02281 | CELLINO & BARNES, P.C. |
| BARBIC, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14067 | HILLIARD MARTINEZ GONZALES, LLP |
| BARBIN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03087 | ONDERLAW, LLC |
| BARBORKA, BERNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11168 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BARBOSA, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARBOUR, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07479 | ONDERLAW, LLC |
| BARCELLONA, KATHRYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002986-18 | GOLOMB & HONIK, P.C. |
| BARCENA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04370 | SIMMONS HANLY CONROY |
| BARCHETTI, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13696 | DEGARIS WRIGHT MCCALL |
| BARCLAY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02084 | JOHNSON LAW GROUP |
| BARCLIFF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11781 | JOHNSON BECKER, PLLC |
| BARDEN, DOUGLAS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01809-17AS | SZAFERMAN LAKIND BLUMSTEIN & BLADER |
| BARDSLEY, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00137 | POTTS LAW FIRM |
| BARDWELL, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08829 | COHEN & MALAD, LLP |
| BAREFIELD, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16353 | NACHAWATI LAW GROUP |
| BAREFOOT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15333 | ONDERLAW, LLC |
| BARELA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05410 | DALIMONTE RUEB, LLP |
| BARENTINE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09684 | ONDERLAW, LLC |
| BARETELA, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06317 | NAPOLI SHKOLNIK PLLC |
| BARGAS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13645 | DALIMONTE RUEB, LLP |
| BARGE, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2891-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARGE, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2891-15 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARGE, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2891-15 | SEEGER WEISS LLP |
| BARGE, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2891-15 | THE SMITH LAW FIRM, PLLC |
| BARGE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09967 | JOHNSON LAW GROUP |
| BARGE-CHAMBERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12806 | MORELLI LAW FIRM, PLLC |
| BARGO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04357 | THE MILLER FIRM, LLC |
| BARIATTI, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05400 | CELLINO & BARNES, P.C. |
| BARIL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18827 | NACHAWATI LAW GROUP |
| BARILE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09874 | ONDERLAW, LLC |
| BARILE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09874 | ONDERLAW, LLC |
| BARKER, ANDREA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331103 | KIESEL LAW, LLP |
| BARKER, ANDREA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331103 | THE WHITEHEAD LAW FIRM, LLC |
| BARKER, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07656 | WILLIAMS DECLARK TUSCHMAN CO, LPA |
| BARKER, CHAKARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16311 | NACHAWATI LAW GROUP |
| BARKER, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARKER, IVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07508 | ASHCRAFT & GEREL, LLP |
| BARKER, IVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07508 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARKER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10694 | WALTON TELKEN FOSTER, LLC |
| BARKER, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04849 | ONDERLAW, LLC |
| BARKER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20644 | ONDERLAW, LLC |
| BARKER, KANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12930 | TRAMMELL PC |
| BARKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARKER, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05871 | ONDERLAW, LLC |
| BARKER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10815 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARKHAMER, JOSEPHINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001572-21 | GOLOMB & HONIK, P.C. |
| BARKLEY, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17704 | JOHNSON LAW GROUP |
| BARKLEY, SUSAN S. | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG20066950 | KAZAN,MCCLAIN,SATTERLEY & GREENWOOD |
| BARKSDALE, JACQUEOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08912 | ONDERLAW, LLC |
| BARKYOUMB, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12168 | DAVIS, BETHUNE & JONES, L.L.C. |
| BARLEY, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11873 | ARNOLD & ITKIN LLP |
| BARLOW, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06972 | THE SIMON LAW FIRM, PC |
| BARLOW, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| BARLOW, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09353 | GORI JULIAN & ASSOCIATES, P.C. |
| BARLOW, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARLOW, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| BARLOW, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| BARLOW, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARLOW, ZOE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05702 | ONDERLAW, LLC |
| BARMES, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10151 | GOLDENBERGLAW, PLLC |
| BARNARD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05522 | NAPOLI SHKOLNIK, PLLC |
| BARNEBURG, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02713 | POTTS LAW FIRM |
| BARNER, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03037 | JOHNSON BECKER, PLLC |
| BARNER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06022 | KLINE & SPECTER, P.C. |
| BARNER, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01467 | ONDERLAW, LLC |
| BARNES, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11856 | MORRIS BART & ASSOCIATES |
| BARNES, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16673 | DRISCOLL FIRM, P.C. |
| BARNES, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15556 | GIRARDI & KEESE |
| BARNES, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15556 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BARNES, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19187 | NACHAWATI LAW GROUP |
| BARNES, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11587 | NACHAWATI LAW GROUP |
| BARNES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01434 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11194 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20004 | ONDERLAW, LLC |
| BARNES, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07163 | ONDERLAW, LLC |
| BARNES, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09849 | FLETCHER V. TRAMMELL |
| BARNES, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06704 | ONDERLAW, LLC |
| BARNES, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11748 | NACHAWATI LAW GROUP |
| BARNES, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00297 | POTTS LAW FIRM |
| BARNES, LIDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07509 | ASHCRAFT & GEREL, LLP |
| BARNES, LIDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07509 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05160 | ONDERLAW, LLC |
| BARNES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13639 | THE DUGAN LAW FIRM, APLC |
| BARNES, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13983 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13055 | ONDERLAW, LLC |
| BARNES, MARTHA | GA - STATE COURT OF FULTON COUNTY | 20EV003751 | BARNES LAW GROUP, LLC |
| BARNES, MARTHA | GA - STATE COURT OF FULTON COUNTY | 20EV003751 | CHEELEY LAW GROUP |
| BARNES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARNES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11173 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| BARNES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15924 | MCSWEENEY/LANGEVIN, LLC |
| BARNES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04351 | ONDERLAW, LLC |
| BARNES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| BARNES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| BARNES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| BARNES, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08606 | MORRIS BART & ASSOCIATES |
| BARNES, NAIKETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16389 | NACHAWATI LAW GROUP |
| BARNES, OK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06063 | ONDERLAW, LLC |
| BARNES, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02330 | DAVIS, BETHUNE & JONES, L.L.C. |
| BARNES, SHENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08056 | ONDERLAW, LLC |
| BARNES, SHURHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18598 | ONDERLAW, LLC |
| BARNES, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01582 | DEGARIS WRIGHT MCCALL |
| BARNES-PIERCE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01217 | NACHAWATI LAW GROUP |
| BARNETT, ARIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03749 | ONDERLAW, LLC |
| BARNETT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, DAWN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002084-20 | GOLOMB & HONIK, P.C. |
| BARNETT, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16461 | NACHAWATI LAW GROUP |
| BARNETT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12845 | THE BENTON LAW FIRM, PLLC |
| BARNETT, JADIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01238 | JASON J. JOY & ASSCIATES P.L.L.C. |
| BARNETT, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17689 | ONDERLAW, LLC |
| BARNETT, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02919 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| BARNETT, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| BARNETT, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| BARNETT, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| BARNETT, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11392 | NACHAWATI LAW GROUP |
| BARNETT, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11649 | NACHAWATI LAW GROUP |
| BARNETT, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01469 | ASHCRAFT & GEREL |
| BARNETT, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01469 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARNETT, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20369 | ONDERLAW, LLC |
| BARNETT, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10822 | ASHCRAFT & GEREL, LLP |
| BARNETT, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00350 | ASHCRAFT & GEREL |
| BARNETT, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETTE, OLA JONES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16450 | NACHAWATI LAW GROUP |
| BARNETTE, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04723 | ONDERLAW, LLC |
| BARNFIELD, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11123 | ARNOLD & ITKIN LLP |
| BARNHART, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNHART, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | ONDERLAW, LLC |
| BARNHART, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | PORTER & MALOUF, PA |
| BARNHART, JONI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318662 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BARNHART, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | THE SMITH LAW FIRM, PLLC |
| BARNHART, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17823 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARNHART, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19542 | ARNOLD & ITKIN LLP |
| BARNHART, SHARAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09550 | ONDERLAW, LLC |
| BARNHOLT, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1419-17 | GOLOMB SPIRT GRUNFELD PC |
| BARNHOUSE, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21273 | REEVES & GOFF, P.C. |
| BARNHOUSE, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21273 | THE DREESEN LAW FIRM, LLC |
| BARNS, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16199 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARNSTORF, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01702 | CELLINO & BARNES, P.C. |
| BARNUM, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16924 | ONDERLAW, LLC |
| BARNUM, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17342 | ONDERLAW, LLC |
| BARNUM, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19382 | NACHAWATI LAW GROUP |
| BARO, COURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17832 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAROCAS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BAROCAS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15373 | LENZE LAWYERS, PLC |
| BAROCAS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BAROCAS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15373 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BAROCAS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BARON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09021 | ONDERLAW, LLC |
| BARON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12493 | JOHNSON BECKER, PLLC |
| BARON, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17962 | NACHAWATI LAW GROUP |
| BARONE, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16330 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARONE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06008 | KIRKENDALL DWYER LLP |
| BAROTTA, GLORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002412-20 | GOLOMB & HONIK, P.C. |
| BARR, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07701 | ONDERLAW, LLC |
| BARR, DOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARR, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11902 | ASHCRAFT & GEREL, LLP |
| BARR, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11902 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARR, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02040 | ONDERLAW, LLC |
| BARR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06186 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARR, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21647 | LENZE KAMERRER MOSS, PLC |
| BARR, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04904 | ONDERLAW, LLC |
| BARR, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21054 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BARRAGAN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15156 | NACHAWATI LAW GROUP |
| BARRANGER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01166 | NAPOLI SHKOLNIK, PLLC |
| BARRAN-JAMES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17346 | ONDERLAW, LLC |
| BARRAS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15967 | ANDRUS WAGSTAFF, P.C. |
| BARRAZA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12281 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BARRELL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16842 | ASHCRAFT & GEREL, LLP |
| BARRELL, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12354 | ONDERLAW, LLC |
| BARRERA, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARRERA, MIRELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16380 | NACHAWATI LAW GROUP |
| BARRERAS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11946 | NACHAWATI LAW GROUP |
| BARRESI, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19383 | JOHNSON LAW GROUP |
| BARRETT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05233 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARRETT, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05432 | THE FERRARO LAW FIRM, P.A. |
| BARRETT, CLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14255 | BARON & BUDD, P.C. |
| BARRETT, JONI L AND BARRETT, BUFORD | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03205-18AS | WEITZ & LUXENBERG |
| BARRETT, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10834 | NACHAWATI LAW GROUP |
| BARRETT, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13802 | ONDERLAW, LLC |
| BARRETT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARRETT, MICHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03245 | ONDERLAW, LLC |
| BARRETT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20030 | ARNOLD & ITKIN LLP |
| BARRETT, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BARRETT, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARRETT, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BARRETT, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14514 | THE DIETRICH LAW FIRM, PC |
| BARRETT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09815 | ONDERLAW, LLC |
| BARRETT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08522 | WILLIAMS HART LAW FIRM |
| BARRETT, TAWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARRETT, VIOLET | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARRETT, VIOLET | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705973 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BARRETT, VIOLET | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705973 | THE SMITH LAW FIRM, PLLC |
| BARRETTE, DIANE | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00950561-CU-PL-CXC | ONDERLAW, LLC |
| BARRETTE, DIANE | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00950561-CU-PL-CXC | SALKOW LAW, APC |
| BARRIGA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01867 | FLETCHER V. TRAMMELL |
| BARRINEAU, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20425 | CHAPPELL, SMITH & ARDEN, P.A. |
| BARRINGER, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06862 | THE ENTREKIN LAW FIRM |
| BARRINGER, DENISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-1127-16 | GOLOMB SPIRT GRUNFELD PC |
| BARRINGER, DENISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-1127-16 | JOHNSON BECKER, PLLC |
| BARRIOS, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18411 | MORRIS BART & ASSOCIATES |
| BARRISH, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10115 | ONDERLAW, LLC |
| BARRON, DEIRDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06062 | THE ENTREKIN LAW FIRM |
| BARRON, EVANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17835 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARRON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13510 | MORELLI LAW FIRM, PLLC |
| BARRON, IRMGARD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08792 | ONDERLAW, LLC |
| BARRON, LAUREL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006049-21 | PUTNICK LEGAL, LLC |
| BARROW, JILLSYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18327 | NACHAWATI LAW GROUP |
| BARROW, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11657 | FLEMING, NOLEN & JEZ, LLP |
| BARROWS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09286 | ONDERLAW, LLC |
| BARROWS, LATOSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03807 | WILLIAMS HART LAW FIRM |
| BARRS, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12460 | ONDERLAW, LLC |
| BARRY, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| BARRY, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| BARRY, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| BARRY, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20039 | ONDERLAW, LLC |
| BARRY, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02994 | TORHOERMAN LAW LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARRY, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00326 | POTTS LAW FIRM |
| BARRY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06495 | WILLIAMS HART LAW FIRM |
| BARRY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16367 | NACHAWATI LAW GROUP |
| BARSALOUX, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11053 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARSH, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12169 | DAVIS, BETHUNE & JONES, L.L.C. |
| BARSHAY, LEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10334 | ASHCRAFT & GEREL |
| BARSNESS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03700 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| BART, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002241-20 | GOLOMB & HONIK, P.C. |
| BART, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05523 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BARTASI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00095 | CELLINO & BARNES, P.C. |
| BARTCHER, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09851 | FLETCHER V. TRAMMELL |
| BARTEL, MEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BARTEL, MEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BARTEL, MEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16372 | NACHAWATI LAW GROUP |
| BARTEL, MEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BARTELL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09821 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARTELL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06339 | ONDERLAW, LLC |
| BARTELS, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20235 | NACHAWATI LAW GROUP |
| BARTER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15762 | WATERS & KRAUS, LLP |
| BARTH, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21796 | ONDERLAW, LLC |
| BARTH, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08258 | FLETCHER V. TRAMMELL |
| BARTH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11730 | NACHAWATI LAW GROUP |
| BARTH, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16014 | JOHNSON LAW GROUP |
| BARTH-ANDREWS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12307 | MORGAN & MORGAN, P.A. |
| BARTHELME, GWEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08899 | DRISCOLL FIRM, P.C. |
| BARTHELOTTI, LIGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09283 | WILLIAMS HART LAW FIRM |
| BARTHOLOMEW, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00491 | JOHNSON BECKER, PLLC |
| BARTLETT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARTLETT, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001984-16 | DAMATO LAW FIRM, P.C. |
| BARTLETT, DENETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14839 | LENZE LAWYERS, PLC |
| BARTLETT, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12482 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BARTLETT, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16359 | NACHAWATI LAW GROUP |
| BARTLETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19193 | NACHAWATI LAW GROUP |
| BARTLEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10556 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARTLEY, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15859 | LENZE LAWYERS, PLC |
| BARTNICK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01173 | GORI JULIAN & ASSOCIATES, P.C. |
| BARTOCCI, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17838 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARTOLETTI, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15427 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| BARTOLI, RONNA DE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14443 | THE SEGAL LAW FIRM |
| BARTON, ALANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14696 | LENZE LAWYERS, PLC |
| BARTON, ALANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14696 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BARTON, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15624 | JOHNSON LAW GROUP |
| BARTON, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARTON, DIANA LEE EST OF JAMES LEE BARTON | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02258-18AS | WEITZ & LUXENBERG |
| BARTON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11365 | ASHCRAFT & GEREL |
| BARTON, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06341 | DIAMOND LAW |
| BARTON, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09104 | WILLIAMS HART LAW FIRM |
| BARTON, MARY LOUISE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04071-19AS | WEITZ & LUXENBERG |
| BARTON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13991 | NAPOLI SHKOLNIK, PLLC |
| BARTON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16409 | NACHAWATI LAW GROUP |
| BARTON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07281 | BURNS CHAREST LLP |
| BARTON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07281 | BURNS CHAREST LLP |
| BARTOSIAK, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00339 | POTTS LAW FIRM |
| BARTOSZEK, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10907 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARTOW, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18552 | MCSWEENEY/LANGEVIN, LLC |
| BARTOWICK, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01761 | JOHNSON LAW GROUP |
| BARTSCHI, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11712 | WALKER, HAMILTON & KOENIG, LLP |
| BARTUCCI, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07664 | THE MILLER FIRM, LLC |
| BARTUS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20873 | CELLINO & BARNES, P.C. |
| BARTZ, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17840 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARWICK, ALESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17845 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARYCKI, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10148 | GOLOMB SPIRT GRUNFELD PC |
| BARYLAK, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06520 | ONDERLAW, LLC |
| BASBAGILL, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16076 | HOVDE, DASSOW, & DEETS, LLC |
| BASBAGILL, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16076 | THE MILLER FIRM, LLC |
| BASDEN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12903 | FLETCHER V. TRAMMELL |
| BASGALL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00995 | TRAMMELL PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BASH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09796 | ONDERLAW, LLC |
| BASHAM, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17973 | ONDERLAW, LLC |
| BASHORE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13701 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BASICH, ADELAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01171 | GORI JULIAN & ASSOCIATES, P.C. |
| BASILE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19380 | NACHAWATI LAW GROUP |
| BASILO, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11793 | NASS CANCELLIERE BRENNER |
| BASINGER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14239 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BASINGER, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08122 | ARNOLD & ITKIN LLP |
| BASKERVILLE, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12386 | ONDERLAW, LLC |
| BASKERVILLE, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19198 | NACHAWATI LAW GROUP |
| BASKETT, URSULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16375 | NACHAWATI LAW GROUP |
| BASNAW, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04147 | ONDERLAW, LLC |
| BASNIGHT, GEORGE & BASNIGHT, CAMILLA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00010-20AS | WEITZ & LUXENBERG |
| BASORE, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12733 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| BASPED, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04964 | ONDERLAW, LLC |
| BASS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20862 | ONDERLAW, LLC |
| BASS, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002492-20 | GOLOMB & HONIK, P.C. |
| BASS, CORTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09349 | DALIMONTE RUEB, LLP |
| BASS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16038 | ASHCRAFT & GEREL, LLP |
| BASS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16386 | NACHAWATI LAW GROUP |
| BASS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00915 | ROSS FELLER CASEY, LLP |
| BASS, TAMBERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12332 | MOTLEY RICE, LLC |
| BASS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16324 | NACHAWATI LAW GROUP |
| BASSAK, MABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11105 | ONDERLAW, LLC |
| BASSETT, ANTOINETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003261-21 | WEITZ & LUXENBERG |
| BASSETT, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07357 | THE DUGAN LAW FIRM, APLC |
| BASSEY, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BASSEY, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | ONDERLAW, LLC |
| BASSEY, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | PORTER & MALOUF, PA |
| BASSEY, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | THE SMITH LAW FIRM, PLLC |
| BASSFIELD, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12807 | MORELLI LAW FIRM, PLLC |
| BASSLER, TAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13953 | ASHCRAFT & GEREL |
| BASSLER, TAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13953 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BASTAIN, CELESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16307 | NACHAWATI LAW GROUP |
| BASTEDENBECK, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12483 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BASTEGUIAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08759 | ONDERLAW, LLC |
| BASTIS-CHIRAS, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09079 | ONDERLAW, LLC |
| BASWELL, DARLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002242-20 | GOLOMB & HONIK, P.C. |
| BATALITZKY, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01160 | THE DUGAN LAW FIRM, APLC |
| BATCHELOR, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05672 | REICH & BINSTOCK, LLP |
| BATCHELOR, CRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13954 | ASHCRAFT & GEREL |
| BATCHELOR, CRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13954 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATCHELOR, EUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16757 | ASHCRAFT & GEREL, LLP |
| BATCHELOR, EUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16757 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATCHELOR, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16518 | THE MILLER FIRM, LLC |
| BATEMAN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04380 | ONDERLAW, LLC |
| BATES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02416 | LAW OFFICES OF CHARLES H JOHNSON,PA |
| BATES, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08179 | ONDERLAW, LLC |
| BATES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02255 | JOHNSON BECKER, PLLC |
| BATES, CARLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1938-16 | NAPOLI SHKOLNIK, PLLC |
| BATES, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01531 | WILLIAMS HART LAW FIRM |
| BATES, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02637 | ONDERLAW, LLC |
| BATES, DUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01132 | JOHNSON LAW GROUP |
| BATES, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19606 | ONDERLAW, LLC |
| BATES, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12745 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| BATES, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00522 | DRISCOLL FIRM, P.C. |
| BATES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09688 | LENZE LAWYERS, PLC |
| BATES, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16424 | NACHAWATI LAW GROUP |
| BATES, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18116 | JOHNSON LAW GROUP |
| BATES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03073 | ONDERLAW, LLC |
| BATES, SEALETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19203 | NACHAWATI LAW GROUP |
| BATES, TESHINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03844 | ONDERLAW, LLC |
| BATES-RAY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07178 | ONDERLAW, LLC |
| BATEY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02849 | ONDERLAW, LLC |
| BATHKE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15871 | NACHAWATI LAW GROUP |
| BATIS, EARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATISTA, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09128 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BATISTA, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11416 | DAVIS, BETHUNE & JONES, L.L.C. |
| BATISTE, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17359 | ASHCRAFT & GEREL, LLP |
| BATISTE, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17359 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATISTE, DEIADRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07499 | BURNS CHAREST LLP |
| BATISTE, DEIADRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07499 | BURNS CHAREST LLP |
| BATISTE, ELMIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11503 | ONDERLAW, LLC |
| BATMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01784 | JOHNSON BECKER, PLLC |
| BATRES, HIMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03191 | WILLIAMS HART LAW FIRM |
| BATTAGLIA, LOIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| BATTAGLIA, LOIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| BATTAGLIA, LOIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| BATTEN, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17779 | ASHCRAFT & GEREL, LLP |
| BATTEN, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17779 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATTISTE, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11721 | THE CHEEK LAW FIRM |
| BATTLE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13003 | NAPOLI SHKOLNIK PLLC |
| BATTLE, MARTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01820 | ONDERLAW, LLC |
| BATTLE, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATTLE, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATTLE, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10946 | ASHCRAFT & GEREL |
| BATTLE, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09186 | DAVIS, BETHUNE & JONES, L.L.C. |
| BATTLE-MINCEY, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09772 | DANIEL & ASSOCIATES, LLC |
| BATTS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05656 | ASHCRAFT & GEREL |
| BATTS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATTS, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13261 | ARNOLD & ITKIN LLP |
| BAUBY, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09494 | ONDERLAW, LLC |
| BAUCHNER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11160 | PARKER WAICHMAN, LLP |
| BAUCOM, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03108 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAUDER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05169 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAUER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16043 | NACHAWATI LAW GROUP |
| BAUER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19700 | FLETCHER V. TRAMMELL |
| BAUER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00768 | LEVIN SIMES LLP |
| BAUER, KATHY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 19CV342193 | THE MILLER FIRM, LLC |
| BAUERLA, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19389 | NACHAWATI LAW GROUP |
| BAUER-LOSTAUNAU, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14385 | THE BENTON LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAUGH, CAREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18538 | NACHAWATI LAW GROUP |
| BAUGH, KENDALL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08489 | ONDERLAW, LLC |
| BAUGHARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00877 | THE SEGAL LAW FIRM |
| BAUGHMAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07896 | ONDERLAW, LLC |
| BAUGHMAN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07164 | ONDERLAW, LLC |
| BAUGHMAN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12652 | ONDERLAW, LLC |
| BAUHNECHT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12219 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAUHS, TANJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07703 | ASHCRAFT & GEREL |
| BAUHS, TANJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07703 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAULT, MITZI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00186 | ONDERLAW, LLC |
| BAUM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11054 | PARKER WAICHMAN, LLP |
| BAUMAN, NATALIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003387-21 | COHEN, PLACITELLA & ROTH |
| BAUMANN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BAUMANN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BAUMANN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13173 | NACHAWATI LAW GROUP |
| BAUMANN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BAUMGARDNER, ALBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03192 | WILLIAMS HART LAW FIRM |
| BAUMGARTEN, CAREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06504 | LAW OFFICES OF SEAN M. CLEARY |
| BAUSCH, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17967 | NACHAWATI LAW GROUP |
| BAUSWELL, KARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18787 | FLETCHER V. TRAMMELL |
| BAUTISTA, ANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001201-20 | GOLOMB SPIRT GRUNFELD PC |
| BAUTISTA, ARLENE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-17600-CU-PL-CTL | ASHCRAFT & GEREL |
| BAUTISTA, ARLENE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-17600-CU-PL-CTL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BAUTISTA, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04488 | THE MILLER FIRM, LLC |
| BAUTISTA, MELY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10944 | NACHAWATI LAW GROUP |
| BAXENDALE, EVANLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01546 | THE MILLER FIRM, LLC |
| BAXLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAXTER, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAXTER, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| BAXTER, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| BAXTER, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| BAXTER, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| BAXTER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12776 | THE DEATON LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAXTER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16947 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| BAXTER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18098 | WAGSTAFF & CARTMELL, LLP |
| BAXTER, MELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17498 | ONDERLAW, LLC |
| BAXTER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02916 | LENZE LAWYERS, PLC |
| BAXTER, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19392 | NACHAWATI LAW GROUP |
| BAXTON, NIAROBIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11775 | DALIMONTE RUEB, LLP |
| BAY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09452 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAY, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15629 | THE WEINBERG LAW FIRM |
| BAYBO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17176 | HOLLAND LAW FIRM |
| BAYER, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09729 | THE MILLER FIRM, LLC |
| BAYHI, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20129 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAYHYLLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16562 | THE BARNES FIRM, P.C. |
| BAYKAL, SHERRYLLYNNE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08342-18AS | LEVY KONIGSBERG LLP |
| BAYLOR, HELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02291 | ONDERLAW, LLC |
| BAYNE, HERMOINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12392 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BAYS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07888 | HOLLAND LAW FIRM |
| BAZAN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18444 | ONDERLAW, LLC |
| BAZEMORE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10180 | GOLOMB SPIRT GRUNFELD PC |
| BAZEMORE, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11942 | NACHAWATI LAW GROUP |
| BAZICK, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20566 | ONDERLAW, LLC |
| BAZILE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14259 | ARNOLD & ITKIN LLP |
| BEACH, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11131 | ARNOLD & ITKIN LLP |
| BEACH, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15161 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BEACH, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01218 | ASHCRAFT & GEREL |
| BEACH, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01218 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEACH, KERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEACH, LESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09598 | ONDERLAW, LLC |
| BEACH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00670 | BURNS CHAREST LLP |
| BEACH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00670 | BURNS CHAREST LLP |
| BEACH, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20574 | CELLINO & BARNES, P.C. |
| BEACHLER, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14340 | WILLIAMS HART LAW FIRM |
| BEADLE, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07912 | ONDERLAW, LLC |
| BEADLING, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEAGLES, CALEETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12687 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BEAL, MARION ELIZABETH & EST OF GENE BEAL | NY - SUPREME COURT - NYCAL | 190157/2017 | MEIROWITZ & WASSERBERG, LLP |
| BEAL, MARION ELIZABETH DRAKE | NY - SUPREME COURT - NYCAL | 190157/2017 | MEIROWITZ & WASSERBERG, LLP |
| BEAL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03832 | ONDERLAW, LLC |
| BEAL, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13975 | DANIEL & ASSOCIATES, LLC |
| BEALE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17390 | NAPOLI SHKOLNIK, PLLC |
| BEALL, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00653 | BURNS CHAREST LLP |
| BEALMEAR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10911 | NACHAWATI LAW GROUP |
| BEALS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19727 | CELLINO & BARNES, P.C. |
| BEALS, TASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05657 | ASHCRAFT & GEREL |
| BEALS, TASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05657 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEAMAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13938 | ASHCRAFT & GEREL |
| BEAMAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13938 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEAMON, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05161 | ONDERLAW, LLC |
| BEAMON, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002519-21 | WEITZ & LUXENBERG |
| BEAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02250 | JOHNSON LAW GROUP |
| BEAN, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04760 | ONDERLAW, LLC |
| BEAN, FAY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002169-20 | GOLOMB & HONIK, P.C. |
| BEAN, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15892 | DALIMONTE RUEB, LLP |
| BEAN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13390 | NACHAWATI LAW GROUP |
| BEAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00476 | ASHCRAFT & GEREL |
| BEAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14256 | ASHCRAFT & GEREL, LLP |
| BEAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEAN, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1234-16 | DAMATO LAW FIRM, P.C. |
| BEAN, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1234-16 | DAMATO LAW FIRM, P.C. |
| BEAN, SCARLETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08209 | ARNOLD & ITKIN LLP |
| BEAR, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEAR, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01400 | ONDERLAW, LLC |
| BEARCHILD, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09077 | ONDERLAW, LLC |
| BEARD, DANIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08537 | GORI JULIAN & ASSOCIATES, P.C. |
| BEARD, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14458 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BEARD, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05344 | ONDERLAW, LLC |
| BEARD, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00180 | ARNOLD & ITKIN LLP |
| BEARD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02961 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BEARDEN, CLASSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07006 | ONDERLAW, LLC |
| BEARDEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12712 | ONDERLAW, LLC |
| BEARDEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12337 | POTTS LAW FIRM |
| BEARDSLEY, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06618 | THE SIMON LAW FIRM, PC |
| BEARFIELD, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08892 | ONDERLAW, LLC |
| BEASLEY, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09573 | FLETCHER V. TRAMMELL |
| BEASLEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16672 | CELLINO & BARNES, P.C. |
| BEASLEY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18588 | SULLO & SULLO, LLP |
| BEASLEY, MARTHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002413-20 | GOLOMB & HONIK, P.C. |
| BEASLEY, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12372 | ASHCRAFT & GEREL |
| BEASLEY, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12372 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEASLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07469 | LINVILLE LAW GROUP |
| BEASLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06665 | ONDERLAW, LLC |
| BEASLEY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12924 | DRISCOLL FIRM, P.C. |
| BEASLEY, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11861 | NACHAWATI LAW GROUP |
| BEASLEY-LEBOEUF, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19210 | NACHAWATI LAW GROUP |
| BEATRICE GRANT | FEDERAL - MDL | 3:21-CV-19098 | MOTLEY RICE, LLC |
| BEATRIZ BUJAN | NJ - STATE | ATL-L-003362-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| BEATRIZ CORRAL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BEATTY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEATY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13675 | ASHCRAFT & GEREL, LLP |
| BEATY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05587 | ONDERLAW, LLC |
| BEAUCHAMP, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01180 | MOTLEY RICE, LLC |
| BEAUCHAMP, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-11-16 | ASHCRAFT & GEREL |
| BEAUCHAMP, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-11-16 | GOLOMB SPIRT GRUNFELD PC |
| BEAUCHAMP, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07964 | NAPOLI SHKOLNIK, PLLC |
| BEAUDOIN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08227 | ONDERLAW, LLC |
| BEAUDOIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10026 | ONDERLAW, LLC |
| BEAULIEU, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14784 | LENZE LAWYERS, PLC |
| BEAULIEU, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14784 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BEAULIEU, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00462 | SANDERS PHILLIPS GROSSMAN, LLC |
| BEAULIEU, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09609 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEAULIEU, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06929 | LAW OFF OF JEFFREY S GLASSMAN, LLC |
| BEAVER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06068 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BEAVER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16983 | JOHNSON LAW GROUP |
| BEAVER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11018 | JOHNSON BECKER, PLLC |
| BEAVER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06684 | ONDERLAW, LLC |
| BEAVERS, DWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04382 | ONDERLAW, LLC |
| BEBE BARTLEY | FEDERAL - MDL | 3:21-CV-19866 | ONDERLAW, LLC |
| BEBERMEIER, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17258 | ONDERLAW, LLC |
| BEBINGER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04266 | ASHCRAFT & GEREL, LLP |
| BECERRA, MARGARITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| BECERRA, MARGARITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| BECERRA, MARGARITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| BECHARD, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11211 | NACHAWATI LAW GROUP |
| BECHTEL, BENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16171 | NACHAWATI LAW GROUP |
| BECHTOLD, CHERYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08679 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BECICKA, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16389 | JOHNSON LAW GROUP |
| BECK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15204 | MCSWEENEY/LANGEVIN, LLC |
| BECK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04520 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BECK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13552 | FLEMING, NOLEN & JEZ, LLP |
| BECK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11091 | ONDERLAW, LLC |
| BECK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10948 | ASHCRAFT & GEREL |
| BECK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01865 | WAGSTAFF & CARTMELL, LLP |
| BECK, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10679 | COHEN & MALAD, LLP |
| BECK, GOLDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BECK, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08201 | ONDERLAW, LLC |
| BECK, GRETCHEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08998 | MORELLI LAW FIRM, PLLC |
| BECK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09907 | VICKERY & SHEPHERD, LLP |
| BECK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BECK, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12776 | ASHCRAFT & GEREL |
| BECK, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18539 | NACHAWATI LAW GROUP |
| BECK, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02394 | JOHNSON LAW GROUP |
| BECK, WENDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11969 | NACHAWATI LAW GROUP |
| BECKA, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10840 | ASHCRAFT & GEREL, LLP |
| BECKER, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13124 | ONDERLAW, LLC |
| BECKER, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13395 | MOTLEY RICE, LLC |
| BECKER, LYNDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06991 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BECKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14197 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| BECKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18705 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BECKER, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15022 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BECKER, MELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16055 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BECKER, MOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06494 | MOTLEY RICE, LLC |
| BECKER, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02248 | ONDERLAW, LLC |
| BECKER, RISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12069 | NACHAWATI LAW GROUP |
| BECKER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12802 | THE DEATON LAW FIRM |
| BECKERMAN, SVETLANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BECKFORD, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18813 | ONDERLAW, LLC |
| BECKLEY, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10987 | ASHCRAFT & GEREL |
| BECKLIN, TAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13882 | DALIMONTE RUEB, LLP |
| BECKMAN, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15230 | CHILDERS, SCHLUETER & SMITH, LLC |
| BECKMANN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09732 | ONDERLAW, LLC |
| BECKREST, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02086 | ROSS FELLER CASEY, LLP |
| BECKUM, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07322 | ONDERLAW, LLC |
| BECKWITH, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15843 | NACHAWATI LAW GROUP |
| BECRAFT, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02105 | POGUST BRASLOW & MILLROOD, LLC |
| BECTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16046 | NACHAWATI LAW GROUP |
| BECTON, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14333 | DALIMONTE RUEB, LLP |
| BECTON, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16862 | THE SEGAL LAW FIRM |
| BECZEK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14103 | LENZE KAMERRER MOSS, PLC |
| BEDARD, MICHAELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01448 | MORELLI LAW FIRM, PLLC |
| BEDDINGFIELD, RUTH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002961-15 | SEEGER WEISS LLP |
| BEDEKER, ALLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07402 | FLETCHER V. TRAMMELL |
| BEDENBAUGH, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12724 | ARNOLD & ITKIN LLP |
| BEDFORD, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14368 | FLETCHER V. TRAMMELL |
| BEDFORD, SAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01737 | JOHNSON LAW GROUP |
| BEDFORD, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| BEDFORD, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| BEDFORD, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| BEDFORD, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| BEDICHEK, DAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04677 | ONDERLAW, LLC |
| BEDROSIAN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07653 | SLACK & DAVIS LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BEDWELL-JACKSON, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15137 | CELLINO & BARNES, P.C. |
| BEE, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13088 | TRAMMELL PC |
| BEEBE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20370 | ONDERLAW, LLC |
| BEEBE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04406 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEEBE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06465 | ONDERLAW, LLC |
| BEEBE, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09767 | ONDERLAW, LLC |
| BEECH, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13955 | ASHCRAFT & GEREL |
| BEECH, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEECHER, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06064 | ONDERLAW, LLC |
| BEEGLE, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01329 | JOHNSON LAW GROUP |
| BEEHLER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18209 | CELLINO & BARNES, P.C. |
| BEEKS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05024 | MUELLER LAW PLLC |
| BEELER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19228 | NACHAWATI LAW GROUP |
| BEELER, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02324 | ONDERLAW, LLC |
| BEEMAN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15670 | NACHAWATI LAW GROUP |
| BEENE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11629 | NACHAWATI LAW GROUP |
| BEENKEN, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002300-20 | GOLOMB & HONIK, P.C. |
| BEER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEERBOWER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12957 | ONDERLAW, LLC |
| BEERS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12763 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEESO, RAVEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18607 | JOHNSON LAW GROUP |
| BEETAR, DEMETRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEGAY, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16173 | NACHAWATI LAW GROUP |
| BEGAY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02505 | MORELLI LAW FIRM, PLLC |
| BEGAY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00530 | MOTLEY RICE, LLC |
| BEGAY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16172 | NACHAWATI LAW GROUP |
| BEGAYE, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEGAYE, SHIRLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10159 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEGGS, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05561 | SULLO & SULLO, LLP |
| BEGLEY, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16758 | NACHAWATI LAW GROUP |
| BEGLY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12279 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEGUM, SHAHIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05016 | ONDERLAW, LLC |
| BEHLER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03355 | MUELLER LAW PLLC |
| BEHLERT, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09337 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BEHRENS, ADELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09119 | ONDERLAW, LLC |
| BEHRENS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00795 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BEHRING, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17621 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BEHUNIN, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08666 | COHEN & MALAD, LLP |
| BEILKE, SUSAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BEIRNE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01296 | ASHCRAFT & GEREL |
| BEIRNE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEITNER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03622 | ONDERLAW, LLC |
| BEJARANO, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05658 | ASHCRAFT & GEREL |
| BEJARANO, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05658 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEJEC, LILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11699 | POTTS LAW FIRM |
| BEKAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14475 | NAPOLI SHKOLNIK PLLC |
| BEKET, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12656 | ONDERLAW, LLC |
| BELARDEES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00492 | JOHNSON BECKER, PLLC |
| BELCHER, DENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06602 | JOHNSON BECKER, PLLC |
| BELCHER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18540 | NACHAWATI LAW GROUP |
| BELCHER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19400 | NACHAWATI LAW GROUP |
| BELCHER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09923 | ONDERLAW, LLC |
| BELCZYNSKI-ALEF, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20201 | NACHAWATI LAW GROUP |
| BELDEN, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17411 | THE FERRARO LAW FIRM, P.A. |
| BELENO, BRENDA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004687-21 | MOTLEY RICE, LLC |
| BELGARD, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11256 | MORRIS BART & ASSOCIATES |
| BELGARD, CAMILLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002170-20 | GOLOMB & HONIK, P.C. |
| BELGARDE, DEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18928 | NACHAWATI LAW GROUP |
| BELINO, BRENDA AND BELENO, JOSE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004687-21 | FLINT LAW FIRM LLC |
| BELIZEARD, VALLERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04595 | ANDRUS WAGSTAFF, P.C. |
| BELIZEARD, VALLERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08490 | ONDERLAW, LLC |
| BELK, LESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELKE-BECKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18541 | NACHAWATI LAW GROUP |
| BELKNAP, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, ANDREWNETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02896 | FLETCHER V. TRAMMELL |
| BELL, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13144 | NACHAWATI LAW GROUP |
| BELL, ANNIE | LA - DISTRICT COURT - ORLEANS PARISH | 2019-7665 | THE CHEEK LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BELL, ANNIE | LA - DISTRICT COURT - ORLEANS PARISH | 2019-7665 | UNGLESBY LAW FIRM |
| BELL, AUDRIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002414-20 | GOLOMB & HONIK, P.C. |
| BELL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07167 | ONDERLAW, LLC |
| BELL, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12405 | NACHAWATI LAW GROUP |
| BELL, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21675 | ONDERLAW, LLC |
| BELL, CHANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17341 | WEITZ & LUXENBERG |
| BELL, CHASIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08295 | FLETCHER V. TRAMMELL |
| BELL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05563 | ONDERLAW, LLC |
| BELL, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12765 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, DJ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06640 | ONDERLAW, LLC |
| BELL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03811 | ONDERLAW, LLC |
| BELL, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10034 | ONDERLAW, LLC |
| BELL, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10981 | ARNOLD & ITKIN LLP |
| BELL, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16980 | ARNOLD & ITKIN LLP |
| BELL, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14482 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BELL, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05125 | HELMSDALE LAW, LLP |
| BELL, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02890 | FLETCHER V. TRAMMELL |
| BELL, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17923 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BELL, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13744 | FLETCHER V. TRAMMELL |
| BELL, KELLIE | IL - CIRCUIT COURT - COOK COUNTY | 2021L007402 | HURLEY MCKENNA & MERTZ |
| BELL, LAWONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03249 | ONDERLAW, LLC |
| BELL, LEKISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, LIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02871 | LEVIN SIMES LLP |
| BELL, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, MAMIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002173-20 | GOLOMB & HONIK, P.C. |
| BELL, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18619 | NACHAWATI LAW GROUP |
| BELL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06324 | FLETCHER V. TRAMMELL |
| BELL, MARILOU | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002172-20 | GOLOMB & HONIK, P.C. |
| BELL, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03040 | HEYGOOD, ORR & PEARSON |
| BELL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20371 | ONDERLAW, LLC |
| BELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05612 | ASHCRAFT & GEREL |
| BELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BELL, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14186 | ASHCRAFT & GEREL, LLP |
| BELL, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02427 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, ROSIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002209-20 | GOLOMB & HONIK, P.C. |
| BELL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07091 | ONDERLAW, LLC |
| BELL, STARTRECE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16775 | NACHAWATI LAW GROUP |
| BELL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07816 | ONDERLAW, LLC |
| BELL, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01300 | ASHCRAFT & GEREL |
| BELL, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, WINNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15520 | SANDERS PHILLIPS GROSSMAN, LLC |
| BELLAK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04707 | ONDERLAW, LLC |
| BELLAMY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18386 | NACHAWATI LAW GROUP |
| BELLAMY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08310 | FLETCHER V. TRAMMELL |
| BELLANGER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09500 | LILLIS LAW FIRM |
| BELLANGER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09500 | MARTZELL, BICKFORD & CENTOLA |
| BELLANGER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09500 | MICHAEL HINGLE & ASSOCIATES, LLC |
| BELLANTI, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18927 | NACHAWATI LAW GROUP |
| BELLANTIS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09238 | ANAPOL WEISS |
| BELLCOM, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELLE-ROBINSON, CRYSTAL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BELLEW, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16210 | ARNOLD & ITKIN LLP |
| BELLI, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06932 | ONDERLAW, LLC |
| BELLIGIERE, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01527 | ONDERLAW, LLC |
| BELLIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18702 | THE SEGAL LAW FIRM |
| BELLINA, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07704 | ASHCRAFT & GEREL |
| BELLINA, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELLINGER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16756 | ASHCRAFT & GEREL, LLP |
| BELLINGER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16756 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELLINGER, SARH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19235 | NACHAWATI LAW GROUP |
| BELLIVEAU, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18626 | WATERS & KRAUS, LLP |
| BELLO, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13988 | JOHNSON LAW GROUP |
| BELLO, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10937 | NACHAWATI LAW GROUP |
| BELLOMA, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELLOMA, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10036 | ONDERLAW, LLC |
| BELLOMONTE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14014 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BELLOMONTE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14014 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELLON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14202 | ONDERLAW, LLC |
| BELL-SPENCER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12761 | ARNOLD LAW OFFICE |
| BELONEY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05826 | ASHCRAFT & GEREL |
| BELONEY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELOTE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02659 | ONDERLAW, LLC |
| BELOTTI, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03194 | WILLIAMS HART LAW FIRM |
| BELOUSOVA, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05526 | NAPOLI SHKOLNIK, PLLC |
| BELTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13957 | ASHCRAFT & GEREL |
| BELTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13957 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELTRAN, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06377 | FLETCHER V. TRAMMELL |
| BELTRAN, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10892 | ASHCRAFT & GEREL, LLP |
| BELTRAN, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12484 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BELTRAN, MAYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04383 | ONDERLAW, LLC |
| BELUSH, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19492 | ASHCRAFT & GEREL, LLP |
| BELUSH, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19492 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELUSKO, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15051 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BELZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16346 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BEMIS, TRIPINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08375 | NAPOLI SHKOLNIK, PLLC |
| BENAC, DOINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01478 | JOHNSON LAW GROUP |
| BENASUTTI, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12012 | NACHAWATI LAW GROUP |
| BENAVIDES, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01533 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| BENAVIDEZ, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10904 | ASHCRAFT & GEREL, LLP |
| BENBOW, ANGELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17616 | MORELLI LAW FIRM, PLLC |
| BENBOW, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07781 | THE DUGAN LAW FIRM, APLC |
| BENBOW, SANTANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10251 | DRISCOLL FIRM, P.C. |
| BENCIVENGA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14406 | ONDERLAW, LLC |
| BENDELL, HANSINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13715 | ARNOLD & ITKIN LLP |
| BENDER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02864 | ONDERLAW, LLC |
| BENDER, KARLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16074 | BURNS CHAREST LLP |
| BENDER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19243 | NACHAWATI LAW GROUP |
| BENDER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENDIGO, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17931 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BENECKE, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06423 | POTTS LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BENEDICT, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15557 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BENEDICT, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16609 | PETERSON & ASSOCIATE, P.C. |
| BENEFIELD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04267 | ASHCRAFT & GEREL, LLP |
| BENEFIELD, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06102 | ASHCRAFT & GEREL, LLP |
| BENEFIELD, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENFORD, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11339 | HART MCLAUGHLIN & ELDRIDGE |
| BENFORD, TASHAY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002243-20 | GOLOMB & HONIK, P.C. |
| BENGE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09717 | ONDERLAW, LLC |
| BENHAM, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENHAM-SINGH, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00439 | THE POTTS LAW FIRM, LLP |
| BENIAMEN, YOUANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19497 | KELLEY & FERRARO, LLP |
| BENIGNO, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENIGNO, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| BENIGNO, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| BENIQUEZ, FRANCESCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| BENIQUEZ, FRANCESCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENIQUEZ, FRANCESCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| BENIQUEZ, FRANCESCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| BENIQUEZ, FRANCESCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| BENISON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15867 | NACHAWATI LAW GROUP |
| BENITEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BENITEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15774 | LENZE LAWYERS, PLC |
| BENITEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BENITEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15774 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BENITEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BENITEZ, MARIA LIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12904 | JOHNSON LAW GROUP |
| BENITO, REYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10916 | NACHAWATI LAW GROUP |
| BENJAMIN, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02231 | JOHNSON LAW GROUP |
| BENJAMIN, HANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18393 | NACHAWATI LAW GROUP |
| BENJAMIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03274 | ASHCRAFT & GEREL |
| BENJAMIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENJAMIN, SINQUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14985 | HILLIARD MARTINEZ GONZALES, LLP |
| BENMAR, PETER AND BENMAR, CLAUDINE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05709-18AS | LEVY KONIGSBERG LLP |
| BENNANE, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002175-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BENNER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17601 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BENNETT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05384 | ONDERLAW, LLC |
| BENNETT, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15937 | NACHAWATI LAW GROUP |
| BENNETT, CAROLYN | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-003006 | MEYERS & FLOWERS, LLC |
| BENNETT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12201 | ONDERLAW, LLC |
| BENNETT, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| BENNETT, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| BENNETT, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BENNETT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18385 | ONDERLAW, LLC |
| BENNETT, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04794 | MURRAY LAW FIRM |
| BENNETT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14370 | FLETCHER V. TRAMMELL |
| BENNETT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14581 | CELLINO & BARNES, P.C. |
| BENNETT, ELENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENNETT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14859 | LENZE LAWYERS, PLC |
| BENNETT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07162 | ONDERLAW, LLC |
| BENNETT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14859 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BENNETT, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10618 | MOTLEY RICE, LLC |
| BENNETT, HELEN GLOVER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20149 | NACHAWATI LAW GROUP |
| BENNETT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09279 | ONDERLAW, LLC |
| BENNETT, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08474 | HARRISON DAVIS STEAKLEY MORRISON |
| BENNETT, JANELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00884 | THE MILLER FIRM, LLC |
| BENNETT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17282 | ASHCRAFT & GEREL |
| BENNETT, KEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06535 | LAW OFFICES OF CHARLES H JOHNSON,PA |
| BENNETT, KELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENNETT, LINAYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18229 | NACHAWATI LAW GROUP |
| BENNETT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07047 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENNETT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05707 | ONDERLAW, LLC |
| BENNETT, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13804 | ONDERLAW, LLC |
| BENNETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15173 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BENNETT, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05706 | ONDERLAW, LLC |
| BENNETT, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15780 | NACHAWATI LAW GROUP |
| BENNETT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10413 | ONDERLAW, LLC |
| BENNETT, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BENNETT, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| BENNETT, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| BENNETT, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| BENNETT, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| BENNETT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19953 | NACHAWATI LAW GROUP |
| BENNETT, SUELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08468 | ONDERLAW, LLC |
| BENNETT, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13254 | ONDERLAW, LLC |
| BENNETT, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16755 | ASHCRAFT & GEREL |
| BENNETT, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENNETT, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09618 | NACHAWATI LAW GROUP |
| BENNETT, VICKIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| BENNETT, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08874 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENNETT, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17176 | WILLIAMS HART LAW FIRM |
| BENNETT, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17122 | JOHNSON LAW GROUP |
| BENNETTI, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05850 | THE FERRARO LAW FIRM, P.A. |
| BENNING, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11025 | JOHNSON BECKER, PLLC |
| BENNING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03664 | BLIZZARD & NABERS, LLP |
| BENNINGTON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07301 | ONDERLAW, LLC |
| BENOIT, DEBARCUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13795 | BARON & BUDD, P.C. |
| BENOIT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10950 | ASHCRAFT & GEREL |
| BENSCH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13634 | DAVIS, BETHUNE & JONES, L.L.C. |
| BENSON, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07188 | MARTINIAN & ASSOCIATES, INC. |
| BENSON, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07188 | THE LAW OFFICES OF HAYTHAM FARAJ |
| BENSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13414 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENSON, ELIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03153 | MOTLEY RICE, LLC |
| BENSON, EVETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10168 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENSON, HSIOUMEI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02602 | ONDERLAW, LLC |
| BENSON, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08395 | DALIMONTE RUEB, LLP |
| BENSON, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12443 | JOHNSON BECKER, PLLC |
| BENSON, LATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12780 | ASHCRAFT & GEREL |
| BENSON, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11015 | ONDERLAW, LLC |
| BENSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12268 | ASHCRAFT & GEREL |
| BENSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENSON, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11987 | GORI JULIAN & ASSOCIATES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BENSON, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11686 | NACHAWATI LAW GROUP |
| BENSON-MILLER, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06007 | ASHCRAFT & GEREL |
| BENT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02912 | FLETCHER V. TRAMMELL |
| BENTAIEB, KATHY M | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18913 | THE BARNES FIRM, LC |
| BENTFORD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02129 | CELLINO & BARNES, P.C. |
| BENTLE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14844 | LENZE LAWYERS, PLC |
| BENTLE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09432 | ONDERLAW, LLC |
| BENTLE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14844 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BENTLEY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20180 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENTLEY, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11156 | GOLDENBERGLAW, PLLC |
| BENTLEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09898 | ONDERLAW, LLC |
| BENTLEY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04943 | ONDERLAW, LLC |
| BENTLEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15478 | JASON J. JOY & ASSCIATES P.L.L.C. |
| BENTLEY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20373 | ONDERLAW, LLC |
| BENTLEY, NELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18918 | NACHAWATI LAW GROUP |
| BENTLEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09253 | ONDERLAW, LLC |
| BENTLEY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07331 | JOHNSON LAW GROUP |
| BENTLEY, VICTORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002157-20 | GOLOMB & HONIK, P.C. |
| BENTO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENTON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15634 | THE WEINBERG LAW FIRM |
| BENTON, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10710 | ARNOLD & ITKIN LLP |
| BENTON, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18230 | NACHAWATI LAW GROUP |
| BENTON, LESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11030 | JOHNSON BECKER, PLLC |
| BENTON, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13960 | ASHCRAFT & GEREL |
| BENTON, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13960 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENTON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENTRUD, KATHERINE | FL - CIRCUIT COURT - HILLSBOROUGH COUNTY | 2018CA009060 | THE FERRARO LAW FIRM, P.A. |
| BENUSA, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05441 | JOHNSON LAW GROUP |
| BENZ, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| BENZ, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| BENZ, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| BENZ, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| BENZAR, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BEQUER, MYRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15558 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BERARDI, LUCI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERDE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12589 | ONDERLAW, LLC |
| BERDECIA, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01950 | ONDERLAW, LLC |
| BERDUE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERDUE, DARLENE | CA - SUPERIOR COURT - SOLANO COUNTY | FCS049856 | ONDERLAW, LLC |
| BERDUE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | ONDERLAW, LLC |
| BERDUE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | PORTER & MALOUF, PA |
| BERDUE, DARLENE | CA - SUPERIOR COURT - SOLANO COUNTY | FCS049856 | SALKOW LAW, APC |
| BERDUE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | THE SMITH LAW FIRM, PLLC |
| BERDZIK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15699 | CELLINO & BARNES, P.C. |
| BERENBLIT, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004170-20 | GOLOMB & HONIK, P.C. |
| BERENS, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17776 | ASHCRAFT & GEREL, LLP |
| BERENS, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17776 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERFECT-CULLER, NEOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08640 | MORRIS BART & ASSOCIATES |
| BERG, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10807 | POTTS LAW FIRM |
| BERG, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19008 | NACHAWATI LAW GROUP |
| BERG, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09925 | ONDERLAW, LLC |
| BERG, RHONDA LYNNE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230664 | PRESZLER LAW FIRM LLP |
| BERG, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01291 | MURRAY LAW FIRM |
| BERGE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01258 | NACHAWATI LAW GROUP |
| BERGEN, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002085-20 | GOLOMB & HONIK, P.C. |
| BERGER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19405 | NACHAWATI LAW GROUP |
| BERGER, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12139 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERGER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20423 | NAPOLI SHKOLNIK, PLLC |
| BERGER, KERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01946 | JOHNSON LAW GROUP |
| BERGER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BERGER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15799 | LENZE LAWYERS, PLC |
| BERGER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BERGER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15799 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BERGER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BERGER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09739 | SANDERS PHILLIPS GROSSMAN, LLC |
| BERGER, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERGER, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BERGER, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| BERGER, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BERGER, VIRGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07948 | ONDERLAW, LLC |
| BERGERON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13321 | GORI JULIAN & ASSOCIATES, P.C. |
| BERGERON, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04410 | MURRAY LAW FIRM |
| BERGERON, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02306 | ONDERLAW, LLC |
| BERGEVIN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09970 | DALIMONTE RUEB, LLP |
| BERGEVIN-HAYES, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04816 | ONDERLAW, LLC |
| BERGHAUS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02262 | JOHNSON BECKER, PLLC |
| BERGHEGER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12682 | CELLINO & BARNES, P.C. |
| BERGIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERGKAMP, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03169 | ONDERLAW, LLC |
| BERGLUND, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00214 | ASHCRAFT & GEREL |
| BERGLUND, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERGLUND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERGMAN, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18968 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| BERGMAN, SELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15362 | DAVIS, BETHUNE & JONES, L.L.C. |
| BERGQUIST, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07586 | GORI JULIAN & ASSOCIATES, P.C. |
| BERKE, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10561 | COHEN & MALAD, LLP |
| BERKES, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06349 | ONDERLAW, LLC |
| BERKEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17639 | MOTLEY RICE, LLC |
| BERKEY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13296 | HILLIARD MARTINEZ GONZALES, LLP |
| BERKLAND, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21203 | HELVEY LAW |
| BERKLAND, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21203 | SHINDLER, ANDERSON, GOPLERUD & WEESE P.C. |
| BERKLEY, AUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15965 | NACHAWATI LAW GROUP |
| BERLONI, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12242 | DIAMOND LAW |
| BERLOWITZ, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18076 | CELLINO & BARNES, P.C. |
| BERMAN, MARYLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03201 | WILLIAMS HART LAW FIRM |
| BERMAN, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09888 | NAPOLI SHKOLNIK, PLLC |
| BERNAL, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19252 | NACHAWATI LAW GROUP |
| BERNAL, ESTHER | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV332276 | ASHCRAFT & GEREL |
| BERNAL, ESTHER | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV332276 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BERNAL, JULIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002158-20 | GOLOMB & HONIK, P.C. |
| BERNAL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06771 | THE SIMON LAW FIRM, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BERNAL, MILADIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13347 | HILLIARD MARTINEZ GONZALES, LLP |
| BERNAL, REBECA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01994 | WATERS & KRAUS, LLP |
| BERNAL-GARCIA, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16438 | MOTLEY RICE, LLC |
| BERNAND, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07458 | LENZE LAWYERS, PLC |
| BERNARD, AIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14054 | ONDERLAW, LLC |
| BERNARD, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19636 | ONDERLAW, LLC |
| BERNARD, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERNARD, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01982 | JOHNSON LAW GROUP |
| BERNARD, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19651 | MCSWEENEY/LANGEVIN, LLC |
| BERNARD, KAYMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09554 | BURNS CHAREST LLP |
| BERNARD, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05549 | ONDERLAW, LLC |
| BERNARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21103 | NAPOLI SHKOLNIK, PLLC |
| BERNARDI, MAUREEN | PA - LACKAWANNA COUNTY COURT OF COMMON PLEAS | 2020 CV 4922 | ROSS FELLER CASEY, LLP |
| BERNARD-MCCALLUSTER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04406 | ONDERLAW, LLC |
| BERNDT, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10623 | MOTLEY RICE, LLC |
| BERNHARD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04611 | THE DUGAN LAW FIRM, APLC |
| BERNHARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17309 | FLETCHER V. TRAMMELL |
| BERNHARD, PATRICIA | PA - COURT OF COMMON PLEAS - PHILADELPHIA COUNTY | 2105008933 | WEITZ & LUXENBERG |
| BERNHARDT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16889 | ONDERLAW, LLC |
| BERNHARDT, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERNHARDT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20177 | BROWN READDICK BUMGARTNER CARTER |
| BERNICE SMITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18501 | ONDERLAW, LLC |
| BERNICHIO, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05425 | ONDERLAW, LLC |
| BERNIER, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09516 | FLETCHER V. TRAMMELL |
| BERNIER, MARILYNE | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | ROCHON GENOVA LLP |
| BERNIER, THERESE | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | ROCHON GENOVA LLP |
| BERNIER, THERESE | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | WILL DAVIDSON LLP |
| BERNING-SZCZESNY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12676 | NAPOLI SHKOLNIK, PLLC |
| BERNITA PAYTON | FEDERAL - MDL | 3:21-CV-16722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERNOUDY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15545 | ANAPOL WEISS |
| BERNSTEIN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00157 | POTTS LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BERNSTEIN, OLGUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07043 | BARRETT LAW GROUP |
| BERNTHOLD, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08673 | ONDERLAW, LLC |
| BERRETH, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BERRETH, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15239 | LENZE LAWYERS, PLC |
| BERRETH, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BERRETH, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15239 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BERRETH, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BERRETH, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12803 | THE DEATON LAW FIRM |
| BERRIOS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14924 | ONDERLAW, LLC |
| BERRY, AAISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10604 | NACHAWATI LAW GROUP |
| BERRY, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15712 | NAPOLI SHKOLNIK, PLLC |
| BERRY, ANGELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002159-20 | GOLOMB & HONIK, P.C. |
| BERRY, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07833 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| BERRY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERRY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12789 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| BERRY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERRY, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERRY, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| BERRY, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| BERRY, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| BERRY, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03735 | ONDERLAW, LLC |
| BERRY, JANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03240 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| BERRY, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09096 | ONDERLAW, LLC |
| BERRY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12616 | ARNOLD & ITKIN LLP |
| BERRY, LUCILE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BERRY, LUCILE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15755 | LENZE LAWYERS, PLC |
| BERRY, LUCILE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BERRY, LUCILE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15755 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BERRY, LUCILE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BERRY, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01643 | ONDERLAW, LLC |
| BERRY, MARQUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04064 | WILLIAMS HART LAW FIRM |
| BERRY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18405 | MUELLER LAW PLLC |
| BERRY, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14632 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BERRY, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14351 | JOHNSON LAW GROUP |
| BERRY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20548 | DRISCOLL FIRM, P.C. |
| BERRY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14605 | SILL LAW GROUP, PLLC |
| BERRY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08444 | THE DUGAN LAW FIRM, APLC |
| BERRY, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12373 | ASHCRAFT & GEREL |
| BERRY, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12373 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERRY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19255 | NACHAWATI LAW GROUP |
| BERRY, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14094 | DANIEL & ASSOCIATES, LLC |
| BERRY, VINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12936 | ONDERLAW, LLC |
| BERRY-WILSON, FLORELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01132 | THE MILLER FIRM, LLC |
| BERSON, SHAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01001 | CHAPPELL, SMITH & ARDEN, P.A. |
| BERST, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11190 | ONDERLAW, LLC |
| BERTANZA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20448 | DRISCOLL FIRM, P.C. |
| BERTELLI, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19357 | NACHAWATI LAW GROUP |
| BERTHELSEN, JEROLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13180 | BARRETT LAW GROUP |
| BERTLANEY, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00960 | THE FERRARO LAW FIRM, P.A. |
| BERTORELLI, JANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12478 | JOHNSON BECKER, PLLC |
| BERTRAM, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06103 | ONDERLAW, LLC |
| BERTRAN, MAGALI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14196 | GANCEDO LAW FIRM, INC |
| BERTRAND, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERTRAND, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| BERTRAND, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| BERTRAND, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| BERTRAND, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| BERTRAND, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06948 | ONDERLAW, LLC |
| BERTSCH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13310 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERUBE, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00004 | MOTLEY RICE, LLC |
| BERUMEN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02369 | LEVIN SIMES LLP |
| BERWIND, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08464 | ONDERLAW, LLC |
| BERZLEY, JANELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERZLEY, JANELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| BERZLEY, JANELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| BERZLEY, JANELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| BERZLEY, JANELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BESBES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00270 | FLETCHER V. TRAMMELL |
| BESECKER, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02417 | ONDERLAW, LLC |
| BESHEARS, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01912 | ARNOLD & ITKIN LLP |
| BESHEARS, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BESHEARS, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| BESHEARS, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| BESKE, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001029-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| BESSELMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04923 | ASHCRAFT & GEREL |
| BESSETTE, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18211 | DRISCOLL FIRM, P.C. |
| BESSLER, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17791 | NAPOLI SHKOLNIK, PLLC |
| BESSPIATA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00974 | THE MILLER FIRM, LLC |
| BEST, BARBARA | FL - CIRCUIT COURT - ORANGE COUNTY | 2018CA009596 | SCHLESINGER LAW OFFICES, P.A. |
| BEST, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06330 | ONDERLAW, LLC |
| BEST, PEGGY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-0142 | SWMW LAW, LLC |
| BETANCES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04493 | NAPOLI SHKOLNIK, PLLC |
| BETANCOURT, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18506 | JOHNSON LAW GROUP |
| BETANCOURT, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14753 | LENZE LAWYERS, PLC |
| BETANCOURT, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14753 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BETHDA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07327 | WAGSTAFF & CARTMELL, LLP |
| BETHEA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10802 | MARLIN & SALTZMAN LLP |
| BETHEA, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03541 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BETHEA, NICIALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06014 | KIRKENDALL DWYER LLP |
| BETHEA, TIAJUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10905 | ASHCRAFT & GEREL |
| BETHELL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BETHELL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | ONDERLAW, LLC |
| BETHELL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | PORTER & MALOUF, PA |
| BETHELL, KIMBERLY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318631 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BETHELL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | THE SMITH LAW FIRM, PLLC |
| BETHUNE, ANTONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08341 | ONDERLAW, LLC |
| BETSY NEIGHBORS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18366 | THE MILLER FIRM, LLC |
| BETTENCOURT, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BETTENCOURT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04213 | ONDERLAW, LLC |
| BETTENDORF, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18372 | HOLLAND LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BETTERIDGE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16865 | ONDERLAW, LLC |
| BETTIS, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04189 | ONDERLAW, LLC |
| BETTS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00763 | LEVIN SIMES LLP |
| BETTS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07118 | ONDERLAW, LLC |
| BETTS, MARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00040 | ASHCRAFT & GEREL |
| BETTS, RHONDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 20STCV48090 | ARNOLD & ITKIN LLP |
| BETTS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18376 | NACHAWATI LAW GROUP |
| BETTWY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10551 | ASHCRAFT & GEREL |
| BETTY WATKINS | FEDERAL - MDL | 3:21-CV-19668 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| BETZ, ANGEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18479 | WATERS & KRAUS, LLP |
| BETZ, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00454 | THE POTTS LAW FIRM, LLP |
| BETZ, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07403 | HOLLAND LAW FIRM |
| BEURMAN, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05499 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEVELLE, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13422 | ONDERLAW, LLC |
| BEVENS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02351 | ONDERLAW, LLC |
| BEVER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09863 | JOHNSON LAW GROUP |
| BEVERLY BURTON | FEDERAL - MDL | 3:21-CV-19088 | MOTLEY RICE, LLC |
| BEVERLY HILTON | FEDERAL - MDL | 3:21-CV-17760 | DALIMONTE RUEB, LLP |
| BEVERLY HOEFTMAN | FEDERAL - MDL | 3:21-CV-19084 | MOTLEY RICE, LLC |
| BEVERLY LESUEUR | FEDERAL - MDL | 3:21-CV-16520 | DAVIS, BETHUNE & JONES, L.L.C. |
| BEVERLY WALTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18289 | ONDERLAW, LLC |
| BEVERLY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19491 | ASHCRAFT & GEREL, LLP |
| BEVERLY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19491 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEWLEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15303 | LEVIN SIMES LLP |
| BEXLEY, CHARLA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE18029732 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEXLEY, CHARLA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE18029732 | LAW FIRM OF KELLEY UUSTAL, PLC |
| BEY, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12576 | ASHCRAFT & GEREL, LLP |
| BEY, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12576 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEY, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18628 | DRISCOLL FIRM, P.C. |
| BEYNON, DORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05023 | COHEN & MALAD, LLP |
| BEYS, THALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01382 | MOTLEY RICE, LLC |
| BEZIK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06662 | HOLLAND LAW FIRM |
| BEZUE, MASHANDER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09564 | LILLIS LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BEZUE, MASHANDER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09564 | MARTZELL, BICKFORD & CENTOLA |
| BEZUE, MASHANDER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09564 | MICHAEL HINGLE & ASSOCIATES, LLC |
| BHAGAUTI, MEERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04366 | ONDERLAW, LLC |
| BHATURIA, ALKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13908 | DALIMONTE RUEB, LLP |
| BHIMANI, MUNIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17655 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BHOATWRIGHT, KHEYNEHYAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06036 | ONDERLAW, LLC |
| BHOJ, MOHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15102 | THE BENTON LAW FIRM, PLLC |
| BIAGETTI, MARILYN L & BIAGETTI, ROPGER | RI - SUPERIOR COURT - BRISTOL COUNTY | PC-2017-2761 | THE DEATON LAW FIRM |
| BIALUSKI, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08116 | ONDERLAW, LLC |
| BIAN, GINGER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002302-20 | GOLOMB & HONIK, P.C. |
| BIAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIAN, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2238-17 | GOLOMB SPIRT GRUNFELD PC |
| BIAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | ONDERLAW, LLC |
| BIAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | PORTER & MALOUF, PA |
| BIAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | THE SMITH LAW FIRM, PLLC |
| BIANCHI, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10699 | JOHNSON LAW GROUP |
| BIANCO, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIANCO, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| BIANCO, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| BIANCO, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| BIANCO, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| BIANCO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11515 | KLINE & SPECTER, P.C. |
| BIASI, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07197 | ONDERLAW, LLC |
| BIBBY, LACHRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04029 | ONDERLAW, LLC |
| BIBEAU, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09288 | ONDERLAW, LLC |
| BIBER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05951 | CELLINO & BARNES, P.C. |
| BICE, CICILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19412 | NACHAWATI LAW GROUP |
| BICE, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08498 | WILLIAMS HART LAW FIRM |
| BICHELL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12145 | MORELLI LAW FIRM, PLLC |
| BICKETT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06224 | ONDERLAW, LLC |
| BICKHAM, LEIJUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04373 | ONDERLAW, LLC |
| BICKNELL, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10955 | ONDERLAW, LLC |
| BIDDIE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08360 | HOLLAND LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BIDDINGS, LAKISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12131 | MORELLI LAW FIRM, PLLC |
| BIEHL, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16948 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIEHL, IVETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04384 | ONDERLAW, LLC |
| BIELBY, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11221 | ASHCRAFT & GEREL |
| BIELECKI, HANNA | NY - SUPREME COURT - NYCAL | 190028/2017 | MEIROWITZ & WASSERBERG, LLP |
| BIELECKI, HANNA L. & BIELECKI, EDWARD | NY - SUPREME COURT - NYCAL | 190028/2017 | MEIROWITZ & WASSERBERG, LLP |
| BIENEMY, PHILLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15310 | POTTS LAW FIRM |
| BIENVENU, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06110 | ASHCRAFT & GEREL, LLP |
| BIENVENUE-ALSALEH, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18232 | NACHAWATI LAW GROUP |
| BIER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08793 | MORRIS BART & ASSOCIATES |
| BIERMANN, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11873 | ONDERLAW, LLC |
| BIERMANN, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20567 | ONDERLAW, LLC |
| BIGBEE, BRIDGETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIGBEE, BRIDGETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| BIGBEE, BRIDGETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| BIGBEE, BRIDGETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BIGDAY, MARLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19097 | ONDERLAW, LLC |
| BIGELOW, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00140 | CHAPPELL, SMITH & ARDEN, P.A. |
| BIGGER, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIGGER, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16603 | THE MILLER FIRM, LLC |
| BIGGERSTAFF, DAVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07065 | THE ENTREKIN LAW FIRM |
| BIGGS, BARBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08455 | ONDERLAW, LLC |
| BIGGS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21798 | ONDERLAW, LLC |
| BIGGS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10587 | ONDERLAW, LLC |
| BIGGS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07174 | THE BENTON LAW FIRM, PLLC |
| BIGHORSE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03250 | WILLIAMS HART LAW FIRM |
| BIGLER, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16748 | NACHAWATI LAW GROUP |
| BIGSBY, VIVIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17727 | ONDERLAW, LLC |
| BIHUN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03376 | ONDERLAW, LLC |
| BILBREY, TANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08013 | ASHCRAFT & GEREL |
| BILEK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06755 | DALIMONTE RUEB, LLP |
| BILLER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BILLIE QUALLS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18570 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BILLIE, ADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15723 | ARNOLD & ITKIN LLP |
| BILLINGS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13987 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BILLINGS, GAIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001868-20 | GOLOMB & HONIK, P.C. |
| BILLINGSLEY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BILLINGSLEY, PHYLLIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002416-20 | GOLOMB & HONIK, P.C. |
| BILLIOT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06522 | JOHNSON LAW GROUP |
| BILLUPS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16817 | ONDERLAW, LLC |
| BILLUPS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17936 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BILLY KENNEDY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BILTZ, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08539 | GORI JULIAN & ASSOCIATES, P.C. |
| BILYEU, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10780 | LANGDON & EMISON |
| BILZZARD, ZORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08569 | CHILDERS, SCHLUETER & SMITH, LLC |
| BINDER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BINGE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15766 | NACHAWATI LAW GROUP |
| BINGHAM, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08931 | BARON & BUDD, P.C. |
| BINGHAM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17859 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BINGHIERI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BINGMAN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10124 | POTTS LAW FIRM |
| BINION, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18233 | NACHAWATI LAW GROUP |
| BINION, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14497 | DALIMONTE RUEB, LLP |
| BINION, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07796 | ONDERLAW, LLC |
| BINION, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19901 | ONDERLAW, LLC |
| BINIUS, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04832 | LEVIN SIMES ABRAMS LLP |
| BINKLEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08465 | ONDERLAW, LLC |
| BIRCH, KIERSTEN | IL - CIRCUIT COURT - COOK COUNTY | 2021L000547 | ARNOLD & ITKIN LLP |
| BIRCH, KIERSTEN | IL - CIRCUIT COURT - COOK COUNTY | 2021L000547 | MEYERS & FLOWERS, LLC |
| BIRCH, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12945 | THE MILLER FIRM, LLC |
| BIRCH, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04385 | ONDERLAW, LLC |
| BIRCHARD, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05191 | ONDERLAW, LLC |
| BIRCHFIELD, CHERYLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15662 | ONDERLAW, LLC |
| BIRCHNAUGH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18357 | NACHAWATI LAW GROUP |
| BIRD, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12148 | BARRETT LAW GROUP |
| BIRD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01485 | FLETCHER V. TRAMMELL |
| BIRD, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12662 | BISNAR AND CHASE |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BIRDSELL, MARILEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12972 | DRISCOLL FIRM, P.C. |
| BIRDSONG, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08810 | BARON & BUDD, P.C. |
| BIRDWELL, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07608 | ONDERLAW, LLC |
| BIRDYSHAW, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07241 | ONDERLAW, LLC |
| BIRGE, KELSI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08911 | ONDERLAW, LLC |
| BIRKBECK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19414 | NACHAWATI LAW GROUP |
| BIRKLE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIRMINGHAM, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06257 | BOHRER LAW FIRM, LLC |
| BISAILLON, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19264 | NACHAWATI LAW GROUP |
| BISARO, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08122 | ONDERLAW, LLC |
| BISARYA, VANDANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11706 | FLETCHER V. TRAMMELL |
| BISBEE, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13760 | NAPOLI SHKOLNIK, PLLC |
| BISCEGLIO, JANICE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00385321 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| BISCEGLIO, JANICE SUSAN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00385321 | LEVY KONIGSBERG LLP |
| BISCHOFF, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08407 | FLETCHER V. TRAMMELL |
| BISCHOFF, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12742 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| BISCOTTO, MIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14790 | ROSS FELLER CASEY, LLP |
| BISE, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12822 | THE MILLER FIRM, LLC |
| BISHOP, CHARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BISHOP, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02913 | ONDERLAW, LLC |
| BISHOP, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11713 | POTTS LAW FIRM |
| BISHOP, IMELDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001738-20 | COHEN, PLACITELLA & ROTH |
| BISHOP, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01753 | JOHNSON LAW GROUP |
| BISHOP, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03802 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BISHOP, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BISHOP, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11689 | THE MILLER FIRM, LLC |
| BISHOP, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15778 | NACHAWATI LAW GROUP |
| BISHOP, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09597 | FLETCHER V. TRAMMELL |
| BISHOP, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18235 | NACHAWATI LAW GROUP |
| BISHOP, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03251 | WILLIAMS HART LAW FIRM |
| BISHOP, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08491 | ONDERLAW, LLC |
| BISHOP, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08582 | MORGAN & MORGAN |
| BISHOP, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18236 | NACHAWATI LAW GROUP |
| BISHOP, SHARON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004010-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BISHOP, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00845 | ONDERLAW, LLC |
| BISHOP, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12253 | ONDERLAW, LLC |
| BISHOP, WINONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10682 | KLINE & SPECTER, P.C. |
| BISHOP, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04386 | ONDERLAW, LLC |
| BISMARCK, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09872 | ONDERLAW, LLC |
| BISSESSAR, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01634 | MORELLI LAW FIRM, PLLC |
| BITZEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02333 | DAVIS, BETHUNE & JONES, L.L.C. |
| BIVINS, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11429 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BIXLER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00606 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIZETTE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01182 | ONDERLAW, LLC |
| BJELAN, DESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05946 | JOHNSON LAW GROUP |
| BLACCONIERE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06773 | GORI JULIAN & ASSOCIATES, P.C. |
| BLACK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05137 | ONDERLAW, LLC |
| BLACK, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02340 | DAVIS, BETHUNE & JONES, L.L.C. |
| BLACK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10038 | ONDERLAW, LLC |
| BLACK, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12486 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BLACK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01922 | ONDERLAW, LLC |
| BLACK, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07413 | FLETCHER V. TRAMMELL |
| BLACK, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14838 | LENZE LAWYERS, PLC |
| BLACK, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08999 | ONDERLAW, LLC |
| BLACK, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14838 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BLACK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05037 | BISNAR AND CHASE |
| BLACK, GENIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08962 | MOTLEY RICE, LLC |
| BLACK, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03170 | ONDERLAW, LLC |
| BLACK, INNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10591 | HOLLAND LAW FIRM |
| BLACK, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10040 | ONDERLAW, LLC |
| BLACK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14367 | NACHAWATI LAW GROUP |
| BLACK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLACK, LAVINIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2056-17 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| BLACK, LEWANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08255 | ONDERLAW, LLC |
| BLACK, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11434 | MORRIS BART & ASSOCIATES |
| BLACK, MARY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05218-18AS | LEVY KONIGSBERG LLP |
| BLACK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12120 | THE SEGAL LAW FIRM |
| BLACK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08205 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BLACK, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11952 | NACHAWATI LAW GROUP |
| BLACK, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLACK, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10836 | NAPOLI SHKOLNIK, PLLC |
| BLACKBEAR, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06078 | THE ENTREKIN LAW FIRM |
| BLACKBURN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02424 | HOVDE, DASSOW, & DEETS, LLC |
| BLACKBURN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02424 | THE MILLER FIRM, LLC |
| BLACKBURN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20382 | ONDERLAW, LLC |
| BLACKBURN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BLACKBURN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15535 | LENZE LAWYERS, PLC |
| BLACKBURN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BLACKBURN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15535 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BLACKBURN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BLACKETT, VILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06781 | ONDERLAW, LLC |
| BLACKFORD, CARRIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLACKFORD, CARRIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| BLACKFORD, CARRIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| BLACKFORD, CARRIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| BLACKHAWK, CHEYENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00104 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BLACKMAN, ALBERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12433 | THE MILLER FIRM, LLC |
| BLACKMON, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13154 | NACHAWATI LAW GROUP |
| BLACKMON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00473 | LENZE LAWYERS, PLC |
| BLACKMON, CATINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11820 | ARNOLD & ITKIN LLP |
| BLACKMON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07410 | HEYGOOD, ORR & PEARSON |
| BLACKMON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12307 | THE DIAZ LAW FIRM, PLLC |
| BLACKMON, NOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18922 | NACHAWATI LAW GROUP |
| BLACKMORE, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00347 | POTTS LAW FIRM |
| BLACKSHERER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01505 | ASHCRAFT & GEREL |
| BLACKSHERER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01505 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLACKSTON, FARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12051 | HURLEY MCKENNA & MERTZ |
| BLACKSTONE, CHADSIDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07262 | ONDERLAW, LLC |
| BLACKSTONE, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13058 | FLETCHER V. TRAMMELL |
| BLACKWELL, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20401 | ONDERLAW, LLC |
| BLACKWELL, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11431 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BLACKWELL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18237 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BLACKWELL, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15087 | THE MILLER FIRM, LLC |
| BLACKWELL, SUSAN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC628366 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BLACKWOOD, CHRISTIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLACKWOOD, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01142 | COHEN & MALAD, LLP |
| BLACKWOOD, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01142 | NIX PATTERSON & ROACH |
| BLADE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09057 | ONDERLAW, LLC |
| BLADEN, ATHENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09432 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLADES, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAES, SHAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| BLAES, SHAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| BLAES, SHAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| BLAIR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00100 | HEYGOOD, ORR & PEARSON |
| BLAIR, BEATE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19541 | ASHCRAFT & GEREL, LLP |
| BLAIR, BEATE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19541 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAIR, CHELSEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01093 | DRISCOLL FIRM, P.C. |
| BLAIR, DEBRA; TYSON, ELIZABETH | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17-CV-304790 | THE MILLER FIRM, LLC |
| BLAIR, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16151 | ASHCRAFT & GEREL, LLP |
| BLAIR, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16151 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAIR, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12623 | THE MILLER FIRM, LLC |
| BLAIR, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18584 | ONDERLAW, LLC |
| BLAIR, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00475 | DIAMOND LAW |
| BLAIR, OTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22079 | DRISCOLL FIRM, P.C. |
| BLAIR, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07111 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BLAIR, VANESSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002206-20 | GOLOMB & HONIK, P.C. |
| BLAIR-RICHMOND, MIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11232 | LIAKOS LAW APC |
| BLAIS, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11992 | DIAZ LAW FIRM, PLLC |
| BLAISDELL, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12261 | GORI JULIAN & ASSOCIATES, P.C. |
| BLAISURE, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18248 | NACHAWATI LAW GROUP |
| BLAJSZCZAK, CARMELLA | NY - USDC FOR THE WESTERN DISTRICT OF NEW YORK | 1:21-CV-01050 | BROWN CHIARI LLP |
| BLAJSZCZAK, CARMELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18439 | BROWN CHIARI LLP |
| BLAKE, CAREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05590 | JOHNSON LAW GROUP |
| BLAKE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09661 | THE CARLSON LAW FIRM |
| BLAKE, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13423 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BLAKE, ELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16878 | JOHNSON LAW GROUP |
| BLAKE, HALCYON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10164 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAKE, HALCYON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10164 | PORTER & MALOUF, PA |
| BLAKE, IMOJEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08966 | ONDERLAW, LLC |
| BLAKE, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17944 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BLAKE, JULEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01162 | THE MILLER FIRM, LLC |
| BLAKE, KRYSTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13185 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| BLAKE, LINDSAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15863 | NACHAWATI LAW GROUP |
| BLAKE, MARVA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC644063 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BLAKE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07657 | ONDERLAW, LLC |
| BLAKE, MERLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21663 | ONDERLAW, LLC |
| BLAKE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08898 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAKE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09149 | ONDERLAW, LLC |
| BLAKE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05343 | HUTTON & HUTTON |
| BLAKE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18780 | CELLINO & BARNES, P.C. |
| BLAKE, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00494 | JOHNSON BECKER, PLLC |
| BLAKE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09830 | FLETCHER V. TRAMMELL |
| BLAKELY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04657 | FLETCHER V. TRAMMELL |
| BLAKELY, MARY ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20902 | THE MILLER FIRM, LLC |
| BLAKES, LATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17899 | ONDERLAW, LLC |
| BLALOCK, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08704 | GUILLORY & MCCALL, L.L.C. |
| BLALOCK, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11274 | NACHAWATI LAW GROUP |
| BLALOCK, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05422 | ONDERLAW, LLC |
| BLANCHARD, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10622 | MOTLEY RICE, LLC |
| BLANCHARD, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03263 | BERNHEIM KELLY BATTISTA & BLISS |
| BLANCHARD, MARIBETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13758 | THE MILLER FIRM, LLC |
| BLANCHARD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15539 | ONDERLAW, LLC |
| BLANCHARD, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01301 | SIMMONS HANLY CONROY |
| BLANCHE, KATONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01337 | DRISCOLL FIRM, P.C. |
| BLANCHETT, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09479 | ONDERLAW, LLC |
| BLANCHETTE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01860 | JOHNSON LAW GROUP |
| BLANCHETTE, KARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00495 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BLANCHETTE, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21803 | ONDERLAW, LLC |
| BLANCHETTE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14413 | ASHCRAFT & GEREL |
| BLANCO, CRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15851 | JOHNSON LAW GROUP |
| BLAND, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13109 | MORGAN & MORGAN |
| BLAND, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14457 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BLAND, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAND, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11102 | ONDERLAW, LLC |
| BLAND, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12036 | ARNOLD & ITKIN LLP |
| BLAND, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAND, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13494 | SALTZ MONGELUZZI & BENDESKY PC |
| BLANKEN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09143 | ONDERLAW, LLC |
| BLANKENCHIP, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| BLANKENCHIP, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLANKENCHIP, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| BLANKENCHIP, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| BLANKENCHIP, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| BLANKENSHIP, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09053 | CELLINO & BARNES, P.C. |
| BLANKENSHIP, FRANCES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02663 | ASHCRAFT & GEREL, LLP |
| BLANKENSHIP, FRANCES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02663 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLANKENSHIP, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13201 | DAVIS, BETHUNE & JONES, L.L.C. |
| BLANKENSHIP, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13607 | MORRIS BART & ASSOCIATES |
| BLANKS, ANGEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15561 | GIRARDI & KEESE |
| BLANKS, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09587 | ASHCRAFT & GEREL |
| BLANKS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11290 | NACHAWATI LAW GROUP |
| BLANKS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12768 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLANKSCHAEN, JUDITH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08377-18AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| BLANSETT, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04645 | ONDERLAW, LLC |
| BLANTON, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16405 | NACHAWATI LAW GROUP |
| BLANTON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19443 | ASHCRAFT & GEREL, LLP |
| BLANTON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLANTON, JOEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002604-20 | GOLOMB & HONIK, P.C. |
| BLANTON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13690 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| BLANTON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06372 | FLETCHER V. TRAMMELL |
| BLAPPERT, CARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05560 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BLAS, SYLVIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 21STCV29880 | BISNAR AND CHASE |
| BLASE, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15566 | GIRARDI & KEESE |
| BLASE, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15566 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BLASE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16103 | ONDERLAW, LLC |
| BLASINI, NYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16715 | ANDRUS WAGSTAFF, P.C. |
| BLASIOL, VICTOR | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BLASKA, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02391 | JOHNSON LAW GROUP |
| BLASKO, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02429 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLASSER, DOMINIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19000 | NACHAWATI LAW GROUP |
| BLASSINI, VILMA & PEREZ, VICTOR | NY - SUPREME COURT - NYCAL | 190067/2018 | MEIROWITZ & WASSERBERG, LLP |
| BLATT, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01054 | ARNOLD & ITKIN LLP |
| BLAYDE, SEBRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05552 | ONDERLAW, LLC |
| BLAYLOCK, GAYLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13508 | NAPOLI SHKOLNIK PLLC |
| BLAYLOCK, SHONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13195 | REICH & BINSTOCK, LLP |
| BLAZIO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07489 | LAW OFFICE OF JOHN D. SILEO, LLC |
| BLEASE, TIERNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09200 | DIAMOND LAW |
| BLEDSOE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00311 | BURNS CHAREST LLP |
| BLEDSOE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09222 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLEDSOE, HANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07451 | ARNOLD & ITKIN LLP |
| BLEDSOE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02737 | THE SEGAL LAW FIRM |
| BLEDSOE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20386 | ONDERLAW, LLC |
| BLEECKER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09509 | THE CLORE LAW GROUP LLC |
| BLEMKER, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLEMKER, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| BLEMKER, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| BLEMKER, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| BLEUEL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07459 | LENZE LAWYERS, PLC |
| BLEUER, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13791 | JOHNSON LAW GROUP |
| BLEVINS, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17759 | BURNS CHAREST LLP |
| BLEVINS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06876 | ASHCRAFT & GEREL, LLP |
| BLEVINS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12635 | DALIMONTE RUEB, LLP |
| BLEVINS, FLORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06917 | ONDERLAW, LLC |
| BLEVINS, LAVONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02754 | DRISCOLL FIRM, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BLEVINS, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20422 | DRISCOLL FIRM, P.C. |
| BLEVINS, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18263 | NACHAWATI LAW GROUP |
| BLEVINS, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18255 | NACHAWATI LAW GROUP |
| BLINDER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08635 | PARKER WAICHMAN, LLP |
| BLINDERMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14066 | ONDERLAW, LLC |
| BLISH, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03469 | ONDERLAW, LLC |
| BLISS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09060 | BARON & BUDD, P.C. |
| BLOCHLINGER, LELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11131 | BURNS CHAREST LLP |
| BLOCK, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22171 | DRISCOLL FIRM, P.C. |
| BLOCK, RHONDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001205-20 | GOLOMB SPIRT GRUNFELD PC |
| BLOCK, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17065 | JOHNSON LAW GROUP |
| BLOCKER, LATONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11433 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BLOCKER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18272 | NACHAWATI LAW GROUP |
| BLOCK-MERKEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18283 | NACHAWATI LAW GROUP |
| BLOCTON, JOMATIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07612 | JOHNSON LAW GROUP |
| BLODGETT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15577 | WEXLER WALLACE LLP |
| BLODGETT, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12052 | NACHAWATI LAW GROUP |
| BLOHM, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01599 | TRAMMELL PC |
| BLOIS, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03384 | ONDERLAW, LLC |
| BLOOD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07183 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLOODSAW, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18289 | NACHAWATI LAW GROUP |
| BLOOM, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19713 | NACHAWATI LAW GROUP |
| BLOOMER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLOOMFIELD, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07761 | ONDERLAW, LLC |
| BLOSE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLOSS, CONCETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11696 | THORNTON LAW FIRM |
| BLOSSOM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02505 | ONDERLAW, LLC |
| BLOUCHER-HARRIS, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16407 | NACHAWATI LAW GROUP |
| BLOUGH, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03794 | ARNOLD & ITKIN LLP |
| BLOUNT, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10065 | ONDERLAW, LLC |
| BLOUNT, CLASSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01665 | BURNS CHAREST LLP |
| BLOW, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00974 | COHEN & MALAD, LLP |
| BLOW, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00974 | NIX PATTERSON & ROACH |
| BLUE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14638 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BLUE, KHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12543 | ARNOLD & ITKIN LLP |
| BLUE, VERTIS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002677-21AS | WEITZ & LUXENBERG |
| BLUETT, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07447 | DALIMONTE RUEB, LLP |
| BLUITT-HECHAVARRIA, SCHEVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11141 | FLETCHER V. TRAMMELL |
| BLUM, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13250 | CELLINO & BARNES, P.C. |
| BLUM, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12201 | ONDERLAW, LLC |
| BLUM, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04420 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLUM, VICTORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002417-20 | GOLOMB & HONIK, P.C. |
| BLUME, LESLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07968 | WILSON LAW PA |
| BLUMENFELD, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18650 | ONDERLAW, LLC |
| BLUMENTHAL, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01530 | ONDERLAW, LLC |
| BLUTCHER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLUTH, DEBORAH | FL - CIRCUIT COURT - BROWARD COUNTY | CACE17012421 | SCHLESINGER LAW OFFICES, P.A. |
| BLYTHE, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002605-20 | GOLOMB & HONIK, P.C. |
| BOADA, LUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10289 | ONDERLAW, LLC |
| BOARD, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01007 | ONDERLAW, LLC |
| BOARDMAN, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02319 | ONDERLAW, LLC |
| BOATNER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11899 | DAVIS, BETHUNE & JONES, L.L.C. |
| BOATWRIGHT, DINAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09500 | ONDERLAW, LLC |
| BOATWRIGHT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17971 | ASHCRAFT & GEREL |
| BOATWRIGHT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOAZ, KAMERON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04676 | SULLO & SULLO, LLP |
| BOBADILLA, MARISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18301 | NACHAWATI LAW GROUP |
| BOBB, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01901 | JOHNSON LAW GROUP |
| BOBBITT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOBINEY, EVETTE M. AND BOBINEY, LARRY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03393-18AS | WEITZ & LUXENBERG |
| BOBO, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00509 | THE POTTS LAW FIRM, LLP |
| BOBO, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01161 | GORI JULIAN & ASSOCIATES, P.C. |
| BOCANEGRA, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14343 | WILLIAMS HART LAW FIRM |
| BOCANEGRA, ELIZABETH EST OF E. GABALDON | IL - CIRCUIT COURT - MADISON COUNTY | 2020-L-000922 | FLINT LAW FIRM LLC |
| BOCHAN, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12776 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOCHANSKI, VIRGINIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000228-19 | GOLOMB SPIRT GRUNFELD PC |
| BOCHANSKI, VIRGINIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000228-19 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOCK, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08493 | ONDERLAW, LLC |
| BOCK, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10045 | ONDERLAW, LLC |
| BOCK, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14555 | NAPOLI SHKOLNIK PLLC |
| BOCKMANN, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOCKO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01322 | POTTS LAW FIRM |
| BOCOOK, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14176 | ASHCRAFT & GEREL, LLP |
| BOCOOK, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14176 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BODDEN, IVON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15246 | THE SEGAL LAW FIRM |
| BODDEN, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BODDIE, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18318 | NACHAWATI LAW GROUP |
| BODE, PETRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10699 | THE MILLER FIRM, LLC |
| BODELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16071 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BODEN, MARCEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BODIE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03771 | HEYGOOD, ORR & PEARSON |
| BODIFORD, JEWEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13959 | ASHCRAFT & GEREL |
| BODIFORD, JEWEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13959 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BODIRIAU, CATALINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002160-20 | GOLOMB & HONIK, P.C. |
| BODISON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13353 | HENINGER GARRISON DAVIS, LLC |
| BODKIN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17399 | TORHOERMAN LAW LLC |
| BODNAR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07949 | BLIZZARD & NABERS, LLP |
| BODNAR, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00151 | ARNOLD & ITKIN LLP |
| BODONY, PRISCILLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002094-20 | GOLOMB & HONIK, P.C. |
| BODWALK, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02057 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BODY, SUPORN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOECKER, ADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09067 | THORNTON LAW FIRM LLP |
| BOEHM, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20389 | ONDERLAW, LLC |
| BOEHME, WYNONIA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BOEHRNS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15160 | NAPOLI SHKOLNIK PLLC |
| BOENING, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20390 | ONDERLAW, LLC |
| BOERGERS, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| BOERGERS, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| BOERGERS, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| BOERNER, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
| --- | --- | --- | --- |
| BOESE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11957 | NACHAWATI LAW GROUP |
| BOESE, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01306 | JOHNSON LAW GROUP |
| BOETTCHER, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01653 | HOLLAND LAW FIRM |
| BOGACZYK, NELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| BOGACZYK, NELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10788 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BOGACZYK, NELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BOGAN, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11810 | NACHAWATI LAW GROUP |
| BOGAN, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14067 | ONDERLAW, LLC |
| BOGARD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18620 | THE SEGAL LAW FIRM |
| BOGART, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15433 | ONDERLAW, LLC |
| BOGENRIEF, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09870 | NAPOLI SHKOLNIK, PLLC |
| BOGER, ELLEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000807-19 | NAPOLI SHKOLNIK, PLLC |
| BOGERT, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOGGAN, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06290 | ONDERLAW, LLC |
| BOGGS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02079 | FLETCHER V. TRAMMELL |
| BOGGS, CONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002178-20 | GOLOMB & HONIK, P.C. |
| BOGGS, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11376 | SANDERS VIENER GROSSMAN, LLP |
| BOHACS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20720 | ASHCRAFT & GEREL, LLP |
| BOHANNAN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09857 | WAGSTAFF & CARTMELL, LLP |
| BOHANNON, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19569 | ASHCRAFT & GEREL, LLP |
| BOHANNON, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19569 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOHANNON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15780 | BART DURHAM INJURY LAW |
| BOHANNON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15780 | FRAZER PLC |
| BOHL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13941 | ASHCRAFT & GEREL |
| BOHL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOHL, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOHM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOHN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06517 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BOHN, MARILYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16390 | DALIMONTE RUEB, LLP |
| BOHNET, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10914 | THE MILLER FIRM, LLC |
| BOHONIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14784 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOIE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02381 | JOHNSON LAW GROUP |
| BOILEAU, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02813 | DALIMONTE RUEB, LLP |
| BOIS, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOIS, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| BOIS, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| BOIS, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| BOIS, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| BOIVIN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18332 | NACHAWATI LAW GROUP |
| BOJAKOWSKI, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| BOKUN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19721 | NACHAWATI LAW GROUP |
| BOLAND, CHERYL | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-296601 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BOLAND, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05260 | ONDERLAW, LLC |
| BOLAND, NICHOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| BOLAND, NICHOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| BOLAND, NICHOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BOLD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13983 | FLETCHER V. TRAMMELL |
| BOLDEN, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16265 | ASHCRAFT & GEREL, LLP |
| BOLDEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00165 | CELLINO & BARNES, P.C. |
| BOLDEN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLDEN, PARRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13449 | DRISCOLL FIRM, P.C. |
| BOLDIN, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07958 | POTTS LAW FIRM |
| BOLDING, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04205 | THE MILLER FIRM, LLC |
| BOLDS, DOMINIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16656 | ARNOLD & ITKIN LLP |
| BOLDS, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18344 | NACHAWATI LAW GROUP |
| BOLDS, SHANTAIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11710 | FLETCHER V. TRAMMELL |
| BOLEN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07592 | ASHCRAFT & GEREL, LLP |
| BOLEN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLENDER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22072 | DRISCOLL FIRM, P.C. |
| BOLEN-PARENTEAU, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04886 | ONDERLAW, LLC |
| BOLES, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00131 | ASHCRAFT & GEREL |
| BOLES, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLES, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13671 | ASHCRAFT & GEREL, LLP |
| BOLES, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17797 | MARY ALEXANDER & ASSOCIATES, P.C. |
| BOLIEU, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18361 | NACHAWATI LAW GROUP |
| BOLIN, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00893 | JOHNSON LAW GROUP |
| BOLIN, ENEDINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06821 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOLING, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18377 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLINGER, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| BOLINGER, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| BOLINGER, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| BOLINGER, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| BOLINGER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15717 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLIN-SANTIAGO, JOAQUINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17777 | ONDERLAW, LLC |
| BOLIVER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03387 | ONDERLAW, LLC |
| BOLL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03129 | WILLIAMS HART LAW FIRM |
| BOLLARD, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19556 | ASHCRAFT & GEREL, LLP |
| BOLLARD, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19556 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLLINGER, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14224 | BURNS CHAREST LLP |
| BOLLINGER, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14224 | BURNS CHAREST LLP |
| BOLLINGER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07572 | KLINE & SPECTER, P.C. |
| BOLLMANN, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03252 | WILLIAMS HART LAW FIRM |
| BOLS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01094 | DRISCOLL FIRM, P.C. |
| BOLSTAD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05667 | REICH & BINSTOCK, LLP |
| BOLT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05549 | NAPOLI SHKOLNIK, PLLC |
| BOLTON, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13354 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BOLTON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06733 | THE SIMON LAW FIRM, PC |
| BOLTON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14212 | THE BENTON LAW FIRM, PLLC |
| BOLTON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11076 | HOLLIS, WRIGHT, CLAY & VAIL, P.C. |
| BOLTON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04350 | ONDERLAW, LLC |
| BOLTON, SUZY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16152 | ASHCRAFT & GEREL, LLP |
| BOLTON, SUZY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16152 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLTUCH, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05554 | NAPOLI SHKOLNIK, PLLC |
| BOLUS, FRANKIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002251-20 | GOLOMB & HONIK, P.C. |
| BOLYARD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04029 | WATERS & KRAUS, LLP |
| BOMAR, GEORGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03309 | ONDERLAW, LLC |
| BOMAR, TRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14759 | NAPOLI SHKOLNIK, PLLC |
| BOMBA, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14709 | LENZE LAWYERS, PLC |
| BOMBA, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14709 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BOMMON, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18382 | NACHAWATI LAW GROUP |
| BOMZER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13547 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BONA, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| BONA, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| BONA, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| BONACCI, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14315 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BONAMO, DORIAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BONANNO, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-0250-15 | SEEGER WEISS LLP |
| BONBURANT, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12008 | NACHAWATI LAW GROUP |
| BOND, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20261 | NACHAWATI LAW GROUP |
| BOND, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11008 | ONDERLAW, LLC |
| BOND, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03549 | HEYGOOD, ORR & PEARSON |
| BOND, JAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04630 | ONDERLAW, LLC |
| BOND, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07426 | ONDERLAW, LLC |
| BOND, KIMBERLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOND, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18277 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| BOND, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02160 | MOTLEY RICE, LLC |
| BOND, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01900 | ONDERLAW, LLC |
| BOND, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18426 | NACHAWATI LAW GROUP |
| BOND, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08947 | ONDERLAW, LLC |
| BOND, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08669 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BONDA, JUDI | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 201200816 | ARNOLD & ITKIN LLP |
| BOND-BOOTH, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06748 | TAUTFEST BOND |
| BOND-RAST, RISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09670 | MORELLI LAW FIRM, PLLC |
| BONDS, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05643 | ASHCRAFT & GEREL |
| BONDS, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05643 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BONDURANT, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14366 | ALLAN BERGER AND ASSOCIATES |
| BONEE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18342 | NACHAWATI LAW GROUP |
| BONEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10005 | GORI JULIAN & ASSOCIATES, P.C. |
| BONGIORNI, FREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19304 | NACHAWATI LAW GROUP |
| BONGIORNO, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09876 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| BONGIOVANNI, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001105-21 | GOLOMB & HONIK, P.C. |
| BONHAM, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16073 | NACHAWATI LAW GROUP |
| BONHEYO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BONHEYO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15745 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BONHEYO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BONHEYO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15745 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BONHEYO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BONILLA, GRECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09191 | DAVIS, BETHUNE & JONES, L.L.C. |
| BONILLA, SULEMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19418 | NACHAWATI LAW GROUP |
| BONIT, MAXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BONJO, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08664 | ONDERLAW, LLC |
| BONNEM, SUSAN L. | IL - CIRCUIT COURT - COOK COUNTY | 20-L-12414 | COONEY AND CONWAY |
| BONNER, ANGELINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11383 | THE CARLSON LAW FIRM |
| BONNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05393 | TRAMMELL PC |
| BONNER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08398 | FLETCHER V. TRAMMELL |
| BONNER, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09200 | DAVIS, BETHUNE & JONES, L.L.C. |
| BONNETTE, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07374 | MORGAN & MORGAN |
| BONNEVILLE, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16105 | ONDERLAW, LLC |
| BONNEY MCWILLIAM | FEDERAL - MDL | 3:21-CV-19666 | JOHNSON BECKER, PLLC |
| BONNIE MEDINA | FEDERAL - MDL | 3:21-CV-19691 | JOHNSON BECKER, PLLC |
| BONNIE PATTEN | FEDERAL - MDL | 3:21-CV-19052 | MOTLEY RICE, LLC |
| BONNIE WILLIAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18512 | ONDERLAW, LLC |
| BONTA, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00779 | MOTLEY RICE, LLC |
| BONTRAGER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19887 | ONDERLAW, LLC |
| BOODRO, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09381 | ONDERLAW, LLC |
| BOOKER, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09249 | ONDERLAW, LLC |
| BOOKER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05046 | ONDERLAW, LLC |
| BOOKER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20917 | ONDERLAW, LLC |
| BOOKER, KANTIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07115 | ONDERLAW, LLC |
| BOOKER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08876 | ONDERLAW, LLC |
| BOOKER, LIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05129 | ONDERLAW, LLC |
| BOOKER, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| BOOKER, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| BOOKER, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| BOOKER, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOKER, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| BOOKER, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| BOOKER, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOOKER, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| BOOKER, TENESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07593 | ASHCRAFT & GEREL, LLP |
| BOOKER, TENESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07593 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOKHAGEN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06458 | THE ENTREKIN LAW FIRM |
| BOOKHART, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08899 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOKHOP, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09618 | ONDERLAW, LLC |
| BOOLUKOS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19805 | JOHNSON BECKER, PLLC |
| BOONE, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BOONE, MARSHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002625-21 | GOLOMB & HONIK, P.C. |
| BOONE, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BOONE, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BOONE, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13155 | BARRETT LAW GROUP |
| BOONE, VESTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12973 | FLETCHER V. TRAMMELL |
| BOONSES, SOMJIT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15313 | CELLINO & BARNES, P.C. |
| BOORMAN, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09367 | ONDERLAW, LLC |
| BOOS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16127 | ONDERLAW, LLC |
| BOOS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11143 | GOLDENBERGLAW, PLLC |
| BOOSE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05500 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOTH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02422 | HOVDE, DASSOW, & DEETS, LLC |
| BOOTH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14129 | JOHNSON LAW GROUP |
| BOOTH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02422 | THE MILLER FIRM, LLC |
| BOOTH, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19423 | NACHAWATI LAW GROUP |
| BOOTH, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01192 | JOHNSON LAW GROUP |
| BOOTH, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02423 | MORELLI LAW FIRM, PLLC |
| BOOTH, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09510 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOTH, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06756 | JOHNSON LAW GROUP |
| BOOTH, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11992 | NACHAWATI LAW GROUP |
| BOOTH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BOOTH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BOOTH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03372 | ONDERLAW, LLC |
| BOOTH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BOOTH, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16413 | NACHAWATI LAW GROUP |
| BOOTHE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04661 | ONDERLAW, LLC |
| BOOTS, CARRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOOTS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORCHARDT, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20550 | DRISCOLL FIRM, P.C. |
| BORCHARDT, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORCHERT, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05563 | JOHNSON LAW GROUP |
| BORDAK, LORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORDAK, LORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| BORDAK, LORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| BORDEAUX, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12355 | ONDERLAW, LLC |
| BORDELON, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11435 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BORDELON, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05358 | ONDERLAW, LLC |
| BORDEN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09520 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORDOFF, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16754 | ASHCRAFT & GEREL |
| BORDOFF, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16754 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORGAL, LOIS AND BORGAL, JAMES | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002021-21 | WEITZ & LUXENBERG |
| BORGER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| BORGER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| BORGER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| BORGER, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-337-18 | COHEN, PLACITELLA & ROTH |
| BORGER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| BORGES, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10779 | THE MILLER FIRM, LLC |
| BORGES, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05419 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORGES, MARJORIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318628 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BORGH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORGS, HAMILTN,HORNR,JOHNSN,SCHULMN,VAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00794 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORGS, HAMILTN,HORNR,JOHNSN,SCHULMN,VAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00794 | GOLDENBERGLAW, PLLC |
| BORGS, HAMILTN,HORNR,JOHNSN,SCHULMN,VAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00794 | ONDERLAW, LLC |
| BORGS, HAMILTN,HORNR,JOHNSN,SCHULMN,VAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00794 | PORTER & MALOUF, PA |
| BORGS, HAMILTN,HORNR,JOHNSN,SCHULMN,VAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00794 | THE SMITH LAW FIRM, PLLC |
| BORING, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03325 | ONDERLAW, LLC |
| BORIS, JUDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14606 | MOTLEY RICE, LLC |
| BORJA, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17948 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BORN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03011 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BORN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13140 | BARRETT LAW GROUP |
| BORNSCHEUER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01681 | FLETCHER V. TRAMMELL |
| BOROWICZ, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04905 | ONDERLAW, LLC |
| BORREL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09811 | MORRIS BART & ASSOCIATES |
| BORRERO, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15434 | ONDERLAW, LLC |
| BORSELLA, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13138 | DIAMOND LAW |
| BORSETT, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09086 | ONDERLAW, LLC |
| BORSKEY, GWENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01398 | ONDERLAW, LLC |
| BORTLE, SHARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09529 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORUCKI, CHARMANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09265 | DAVIS, BETHUNE & JONES, L.L.C. |
| BORUFF, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07418 | ARNOLD & ITKIN LLP |
| BORUM, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08055 | FLETCHER V. TRAMMELL |
| BORUNDA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03189 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BORZELLO, ELYSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20183 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOSAK, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04806 | ONDERLAW, LLC |
| BOSAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00683 | GORI JULIAN & ASSOCIATES, P.C. |
| BOSARGE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09217 | THE DUGAN LAW FIRM, APLC |
| BOSCHERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05775 | TRAMMELL PC |
| BOSE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05163 | ONDERLAW, LLC |
| BOSER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10942 | ONDERLAW, LLC |
| BOSI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10960 | CELLINO & BARNES, P.C. |
| BOSKO, ALESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10042 | ONDERLAW, LLC |
| BOSQUE, JUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01878 | LENZE LAWYERS, PLC |
| BOSQUET, NIRKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05390 | KLINE & SPECTER, P.C. |
| BOSS, KERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03585 | ONDERLAW, LLC |
| BOSSALINA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14242 | ARNOLD & ITKIN LLP |
| BOSSERMAN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOSSERT, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002584-20 | COHEN, PLACITELLA & ROTH |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOST, DARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-002718-19 | ASHCRAFT & GEREL |
| BOST, DARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-002718-19 | GOLOMB & HONIK, P.C. |
| BOST, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12767 | WILLIAMS HART LAW FIRM |
| BOSTIAN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOSTICK, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07412 | ONDERLAW, LLC |
| BOSTON, COLEEN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004091-21 | WEITZ & LUXENBERG |
| BOSTON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18987 | NACHAWATI LAW GROUP |
| BOSTON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15816 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BOSTON, WILLETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19795 | HENINGER GARRISON DAVIS, LLC |
| BOSTWICK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13713 | JOHNSON LAW GROUP |
| BOSTWICK, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02759 | SEITHEL LAW LLC |
| BOSWELL, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09398 | BERNSTEIN LIEBHARD LLP |
| BOSWELL, MARLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09582 | DALIMONTE RUEB, LLP |
| BOSWELL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18930 | NACHAWATI LAW GROUP |
| BOSWELL, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15331 | JOHNSON BECKER, PLLC |
| BOSWELL, VERLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00946 | MORRIS BART & ASSOCIATES |
| BOTCHIE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06421 | THE MILLER FIRM, LLC |
| BOTHE, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2602-17 | COHEN, PLACITELLA & ROTH |
| BOTHWELL, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02158 | JOHNSON LAW GROUP |
| BOTHWELL, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOTKIN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19103 | NACHAWATI LAW GROUP |
| BOTT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16420 | NACHAWATI LAW GROUP |
| BOTT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12777 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOTTIGLIERI, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11753 | NACHAWATI LAW GROUP |
| BOTTO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12895 | BARRETT LAW GROUP |
| BOTTOMS, ALEDDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08919 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOTTONE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOTTS, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10463 | ARNOLD & ITKIN LLP |
| BOTTS, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16939 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| BOTTS, THEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17267 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BOTZENHARDT, CRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13718 | MICHAEL BRANDY LYNCH FIRM |
| BOTZENHARDT, CRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13718 | THE MICHAEL BRADY LYNCH FIRM |
| BOUCH, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15997 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BOUCHARD, ANITTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04753 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOUCHARD, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07967 | WILSON LAW PA |
| BOUCHARD, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02661 | MORELLI LAW FIRM, PLLC |
| BOUCHER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17197 | DRISCOLL FIRM, P.C. |
| BOUCHER, GOYENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15374 | ONDERLAW, LLC |
| BOUCHER, JANE; HOLLIS, VERA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC634856 | THE MILLER FIRM, LLC |
| BOUCHER, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17964 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BOUCHER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16203 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOUDREAU, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14486 | THE MILLER FIRM, LLC |
| BOUDREAU, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06201 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOUDREAUX, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12288 | ARNOLD & ITKIN LLP |
| BOUDREAUX, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12735 | ASHCRAFT & GEREL |
| BOUDREAUX, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOUDREAUX, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04934 | ONDERLAW, LLC |
| BOUDREAUX, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05447 | ONDERLAW, LLC |
| BOUDREAUX, RENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05927 | ONDERLAW, LLC |
| BOUDROT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04366 | JOHNSON BECKER, PLLC |
| BOUFORD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16429 | NACHAWATI LAW GROUP |
| BOUGHER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05028 | THE BARNES FIRM, LC |
| BOUGHTER, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13663 | FLETCHER V. TRAMMELL |
| BOUGHTON, JODIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07246 | ONDERLAW, LLC |
| BOULAI, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14271 | DRISCOLL FIRM, P.C. |
| BOULAS, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16150 | ASHCRAFT & GEREL, LLP |
| BOULAS, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOULDEN, TERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002161-20 | GOLOMB & HONIK, P.C. |
| BOULDIN, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07273 | ONDERLAW, LLC |
| BOULER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOULER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13041 | PORTER & MALOUF, PA |
| BOULEY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14005 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOULIER, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05009 | BERMAN & SIMMONS, P. A. |
| BOULTON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16820 | THE SEGAL LAW FIRM |
| BOUND, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13719 | JOHNSON LAW GROUP |
| BOUNDS, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10571 | DIAZ LAW FIRM, PLLC |
| BOUNDS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOUNDY, LYNNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07013 | JOEL E. BROWN & ASSOCIATES, P.C. |
| BOURAY-SPECHTENHAUSER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00017 | CELLINO & BARNES, P.C. |
| BOURBON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16522 | THORNTON LAW FIRM LLP |
| BOURDEAU, MADELEINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09080 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOURG, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002705-21 | WEITZ & LUXENBERG |
| BOURGEOIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOURGEOIS, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11205 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BOURKE, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02655 | WILLIAMS HART LAW FIRM |
| BOURNE, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00562 | THE POTTS LAW FIRM, LLP |
| BOURQUE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02909 | ONDERLAW, LLC |
| BOURQUE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00022 | ASHCRAFT & GEREL |
| BOURQUE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00022 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOURQUE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14654 | MOTLEY RICE, LLC |
| BOUTCHER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01473 | JOHNSON LAW GROUP |
| BOUTERIE, TRACI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| BOUTERIE, TRACI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| BOUTERIE, TRACI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| BOUTIETTE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10435 | WILLIAMS HART LAW FIRM |
| BOUTIN-GOULD, ORALINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03738 | NAPOLI SHKOLNIK, PLLC |
| BOUTWELL JR., LONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11484 | BURNS CHAREST LLP |
| BOUTWELL, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05204 | ONDERLAW, LLC |
| BOUVIA, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17687 | JOHNSON LAW GROUP |
| BOUYEA, JACKELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12487 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BOUYER, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13301 | NACHAWATI LAW GROUP |
| BOVA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05621 | JOHNSON LAW GROUP |
| BOVA, KIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03915 | MARY ALEXANDER & ASSOCIATES, P.C. |
| BOVE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00654 | MORELLI LAW FIRM, PLLC |
| BOVE, MARYANN | NY - USDC FOR THE EASTERN DISTRICT OF NEW YORK | 2:21-CV-02296 | CELLINO & BARNES, P.C. |
| BOVE, MARYANN | NY - USDC FOR THE EASTERN DISTRICT OF NEW YORK | 0:21-CV-02296 | CELLINO & BARNES, P.C. |
| BOVE, SUNEUM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17428 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BOVIDGE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09059 | ONDERLAW, LLC |
| BOVINO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13053 | FLETCHER V. TRAMMELL |
| BOWDEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11546 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOWDEN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17802 | ONDERLAW, LLC |
| BOWDEN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12140 | MORELLI LAW FIRM, PLLC |
| BOWDEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07713 | ASHCRAFT & GEREL |
| BOWDEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWDEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01625 | JOHNSON LAW GROUP |
| BOWDEN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20046 | ONDERLAW, LLC |
| BOWDEN, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05849 | ONDERLAW, LLC |
| BOWDEN, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16440 | NACHAWATI LAW GROUP |
| BOWDEN-MINNIX, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16683 | ONDERLAW, LLC |
| BOWDRE-NOEL, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09719 | NACHAWATI LAW GROUP |
| BOWE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13417 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08128 | JASON J. JOY & ASSCIATES P.L.L.C. |
| BOWEN, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10582 | ONDERLAW, LLC |
| BOWEN, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04773 | ONDERLAW, LLC |
| BOWEN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05232 | CLARK ROBB MASON COULMBE, ET AL. |
| BOWEN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWEN, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| BOWEN, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| BOWEN, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| BOWEN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16465 | NACHAWATI LAW GROUP |
| BOWENS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12142 | MORELLI LAW FIRM, PLLC |
| BOWENS, KHADIJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17484 | ONDERLAW, LLC |
| BOWENS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02733 | BART DURHAM INJURY LAW |
| BOWENS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02733 | FRAZER PLC |
| BOWENS, SHARRITTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06538 | SALTZ MONGELUZZI & BENDESKY PC |
| BOWENS, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16473 | NACHAWATI LAW GROUP |
| BOWER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01068 | ASHCRAFT & GEREL, LLP |
| BOWERMAN, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02094 | ONDERLAW, LLC |
| BOWERS, BERNARD | PA - COURT OF COMMON PLEAS - PHILADELPHIA COUNTY | 210902481 | WEITZ & LUXENBERG |
| BOWERS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07348 | ONDERLAW, LLC |
| BOWERS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14545 | ANDRUS WAGSTAFF, P.C. |
| BOWERS, DAPHNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14797 | LENZE LAWYERS, PLC |
| BOWERS, DAPHNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14797 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOWERS, ELISA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19026216 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWERS, ELISA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19026216 | KELLEY UUSTAL, PLC |
| BOWERS, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001913-21 | GOLOMB & HONIK, P.C. |
| BOWERS, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| BOWERS, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| BOWERS, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| BOWERS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16149 | NACHAWATI LAW GROUP |
| BOWERS, MEREDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13359 | NACHAWATI LAW GROUP |
| BOWERS, REBECCA | VA - CIRCUIT COURT - CHESAPEAKE COUNTY | CL17003612-00 | THE MILLER FIRM, LLC |
| BOWERS, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWERS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWIE, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21188 | CELLINO & BARNES, P.C. |
| BOWIE, MARDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10046 | NAPOLI SHKOLNIK, PLLC |
| BOWIE, ROSIE | LA - DISTRICT COURT - ORLEANS PARISH | 2018-295 | MORELLI LAW FIRM, PLLC |
| BOWIE, ROSIE | LA - DISTRICT COURT - ORLEANS PARISH | 2018-295 | THE DUGAN LAW FIRM, APLC |
| BOWKER, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04742 | DRISCOLL FIRM, P.C. |
| BOWLAND, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12009 | BERNSTEIN LIEBHARD LLP |
| BOWLES, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10842 | ASHCRAFT & GEREL, LLP |
| BOWLES, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03310 | WILLIAMS HART LAW FIRM |
| BOWLES, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18595 | ONDERLAW, LLC |
| BOWLIN, NORMA EST OF GARY MOSS | SC - COURT OF COMMON PLEAS - RICHLAND COUNTY | 2020-CP-4002692 | KASSEL MCVEY |
| BOWLIN, NORMAN D EST OF GARY JAY | SC - COURT OF COMMON PLEAS - RICHLAND COUNTY | 2020-CP-4002692 | DEAN OMAR BRANHAM, LLP |
| BOWLING, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07055 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWLING, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18491 | ONDERLAW, LLC |
| BOWLING, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05694 | ONDERLAW, LLC |
| BOWLING, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11540 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BOWLING, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BOWLING, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15714 | LENZE LAWYERS, PLC |
| BOWLING, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BOWLING, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16483 | NACHAWATI LAW GROUP |
| BOWLING, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15714 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BOWLING, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOWLING, OLEITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11082 | SILL LAW GROUP, PLLC |
| BOWLSON, KENYATTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19479 | ARNOLD & ITKIN LLP |
| BOWMAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17739 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| BOWMAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08705 | ONDERLAW, LLC |
| BOWMAN, CANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11140 | FLETCHER V. TRAMMELL |
| BOWMAN, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13613 | THE MILLER FIRM, LLC |
| BOWMAN, IN-YOUNG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21765 | NACHAWATI LAW GROUP |
| BOWMAN, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09329 | SANDERS VIENER GROSSMAN, LLP |
| BOWMAN, JANET | CA - SUPERIOR COURT - SONOMA COUNTY | SCV259795 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BOWMAN, JOANN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006358-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| BOWMAN, KHADIJAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06260 | THE MILLER FIRM, LLC |
| BOWMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07950 | ONDERLAW, LLC |
| BOWMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13345 | JOHNSON LAW GROUP |
| BOWMAN, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04669 | ONDERLAW, LLC |
| BOWMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05037 | ONDERLAW, LLC |
| BOWMAN, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13212 | REICH & BINSTOCK, LLP |
| BOWMAN, PENNY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003302-20 | COHEN, PLACITELLA & ROTH |
| BOWMAN, PHYLLIS-JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11964 | LAW OFFICES OF JAMES SCOTT FARRIN |
| BOWMAN, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14068 | HILLIARD MARTINEZ GONZALES, LLP |
| BOWMAN, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10482 | ONDERLAW, LLC |
| BOWMAN, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05122 | ONDERLAW, LLC |
| BOWNE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10499 | POTTS LAW FIRM |
| BOWNE, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01790 | JOHNSON LAW GROUP |
| BOWSER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01209 | ASHCRAFT & GEREL |
| BOWSER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWYER, HELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05902 | ONDERLAW, LLC |
| BOWYER, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16119 | JOHNSON LAW GROUP |
| BOXER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11098 | ONDERLAW, LLC |
| BOYCE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOYCE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08613 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BOYCE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08259 | ROSS LAW OFFICES, P.C. |
| BOYCE, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000449-21 | ARNOLD & ITKIN LLP |
| BOYCE, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000449-21 | COHEN, PLACITELLA & ROTH |
| BOYCE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00047 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOYD, ALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10882 | ASHCRAFT & GEREL, LLP |
| BOYD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17488 | ONDERLAW, LLC |
| BOYD, JENNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10881 | ARNOLD & ITKIN LLP |
| BOYD, JENNIFER | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC663681 | BECKER LAW GROUP |
| BOYD, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12944 | HOLLAND LAW FIRM |
| BOYD, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05426 | ONDERLAW, LLC |
| BOYD, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOYD, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16493 | NACHAWATI LAW GROUP |
| BOYD, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15141 | DALIMONTE RUEB, LLP |
| BOYD, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12117 | THE MILLER FIRM, LLC |
| BOYD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09461 | ONDERLAW, LLC |
| BOYD, PAULA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOYD, PAULA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| BOYD, PAULA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| BOYD, PAULA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| BOYD, PAULA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| BOYD, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03719 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BOYD, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12897 | DRISCOLL FIRM, P.C. |
| BOYD, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06167 | ONDERLAW, LLC |
| BOYD, SYRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07307 | JOHNSON LAW GROUP |
| BOYD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08920 | ONDERLAW, LLC |
| BOYD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21- CV-08920 | ONDERLAW, LLC |
| BOYD, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15836 | THE MILLER FIRM, LLC |
| BOYD, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10468 | ARNOLD & ITKIN LLP |
| BOYER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02568 | ONDERLAW, LLC |
| BOYER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10067 | ONDERLAW, LLC |
| BOYER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04087 | JOHNSON LAW GROUP |
| BOYER, MELODYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19537 | ASHCRAFT & GEREL, LLP |
| BOYER, MELODYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOYERS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18908 | MOTLEY RICE, LLC |
| BOYETTE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21612 | JOHNSON LAW GROUP |
| BOYHAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21300 | HOLLAND LAW FIRM |
| BOYKIN, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14049 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOYKIN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19270 | NACHAWATI LAW GROUP |
| BOYKINS, EULANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19034 | NACHAWATI LAW GROUP |
| BOYKINS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08286 | HAUSFELD |
| BOYKOV, YANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12054 | NACHAWATI LAW GROUP |
| BOYLAN, DEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19373 | REICH & BINSTOCK, LLP |
| BOYLAN, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04461 | ANDRUS WAGSTAFF, PC |
| BOYLE, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002917-20 | ROSS FELLER CASEY, LLP |
| BOYLE, MISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12663 | DRISCOLL FIRM, P.C. |
| BOYLE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14704 | KLINE & SPECTER, P.C. |
| BOYLE, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07323 | HOLLAND LAW FIRM |
| BOYLE, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11065 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| BOYLES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09724 | ONDERLAW, LLC |
| BOYLES, MARLANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12154 | DALIMONTE RUEB, LLP |
| BOYNER, LORAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12023 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BOYNTON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01632 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOYUM, VAN-TURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16521 | NACHAWATI LAW GROUP |
| BOZEMAN, EDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06996 | THE SIMON LAW FIRM, PC |
| BOZEMAN, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15767 | THE SEGAL LAW FIRM |
| BOZETT, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09669 | GOLOMB & HONIK, P.C. |
| BOZIC, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07760 | BURNS CHAREST LLP |
| BOZICEVIC, IRENE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331853 | THE MILLER FIRM, LLC |
| BOZICH, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18163 | JOHNSON LAW GROUP |
| BOZZO, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000974-21 | KLINE & SPECTER, P.C. |
| BRAAK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01483 | JOHNSON LAW GROUP |
| BRACCO, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07782 | THE DUGAN LAW FIRM, APLC |
| BRACE, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10704 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRACERO, MILAGROS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03633 | MORGAN & MORGAN |
| BRACEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRACEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BRACEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRACEY, SHANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07993 | ONDERLAW, LLC |
| BRACKE, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09878 | ONDERLAW, LLC |
| BRACKETT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13605 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRACKIN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03885 | THE SEGAL LAW FIRM |
| BRACKINRIDGE, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11227 | ASHCRAFT & GEREL |
| BRACKINS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00215 | ASHCRAFT & GEREL |
| BRACKINS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADBURY, EVELYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18469 | JOHNSON LAW GROUP |
| BRADDOCK, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07139 | JOHNSON LAW GROUP |
| BRADEN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04387 | ONDERLAW, LLC |
| BRADEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02893 | BART DURHAM INJURY LAW |
| BRADEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02893 | FRAZER PLC |
| BRADEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05978 | ONDERLAW, LLC |
| BRADEN, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09904 | JOHNSON LAW GROUP |
| BRADEN-BERDEJA, GARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17479 | ONDERLAW, LLC |
| BRADEN-GRADY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADFORD, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09930 | ONDERLAW, LLC |
| BRADFORD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08666 | ONDERLAW, LLC |
| BRADFORD, DIONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06544 | ONDERLAW, LLC |
| BRADFORD, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09880 | ONDERLAW, LLC |
| BRADFORD, JANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| BRADFORD, JANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| BRADFORD, JANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| BRADFORD, JANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| BRADFORD, JYONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18562 | ONDERLAW, LLC |
| BRADFORD, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00267 | WAGSTAFF & CARTMELL, LLP |
| BRADFORD, MAURIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADFORD, VERLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17440 | THE MILLER FIRM, LLC |
| BRADLEY, ALOMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16762 | ONDERLAW, LLC |
| BRADLEY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08024 | ONDERLAW, LLC |
| BRADLEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09321 | POGUST BRASLOW & MILLROOD, LLC |
| BRADLEY, BIRDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05878 | ONDERLAW, LLC |
| BRADLEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADLEY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08889 | ONDERLAW, LLC |
| BRADLEY, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10395 | JOHNSON LAW GROUP |
| BRADLEY, CHARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002086-20 | GOLOMB & HONIK, P.C. |
| BRADLEY, DANITRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06666 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRADLEY, DONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08957 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRADLEY, EARNESTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002249-20 | GOLOMB & HONIK, P.C. |
| BRADLEY, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10077 | ONDERLAW, LLC |
| BRADLEY, JANE (JILL) | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21770 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BRADLEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02711 | ONDERLAW, LLC |
| BRADLEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09549 | BURNS CHAREST LLP |
| BRADLEY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08513 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADLEY, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10632 | NACHAWATI LAW GROUP |
| BRADLEY, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01936 | ONDERLAW, LLC |
| BRADLEY, MARCIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11081 | SILL LAW GROUP, PLLC |
| BRADLEY, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17281 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADLEY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14435 | NAPOLI SHKOLNIK PLLC |
| BRADLEY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04042 | ONDERLAW, LLC |
| BRADLEY, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02682 | WILLIAMS HART LAW FIRM |
| BRADLEY, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18633 | DRISCOLL FIRM, P.C. |
| BRADLEY, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20377 | HOLLAND LAW FIRM |
| BRADLEY-COMBS, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10144 | ARNOLD & ITKIN LLP |
| BRADLEY-TURNER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19944 | JOHNSON BECKER, PLLC |
| BRADSHAW, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13249 | NACHAWATI LAW GROUP |
| BRADSHAW, SHAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16175 | ONDERLAW, LLC |
| BRADSTROM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00197 | ASHCRAFT & GEREL |
| BRADSTROM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADT, JEAANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03218 | ONDERLAW, LLC |
| BRADT, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04309 | ONDERLAW, LLC |
| BRADY, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07409 | ONDERLAW, LLC |
| BRADY, EMILIA C. EST OF R & F MARSICO | PA - COURT OF COMMON PLEAS - PHILADELPHIA COUNTY | 1611-3253 | WEITZ & LUXENBERG |
| BRADY, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20551 | DRISCOLL FIRM, P.C. |
| BRADY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12572 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BRADY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10292 | ASHCRAFT & GEREL |
| BRADY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02977 | JOHNSON LAW GROUP |
| BRADY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04570 | DRISCOLL FIRM, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRADY, SHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16525 | NACHAWATI LAW GROUP |
| BRADY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17711 | THE MILLER FIRM, LLC |
| BRAEDEN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10859 | NACHAWATI LAW GROUP |
| BRAGER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16528 | NACHAWATI LAW GROUP |
| BRAGG, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03370 | ONDERLAW, LLC |
| BRAGG, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11947 | NACHAWATI LAW GROUP |
| BRAGG, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07272 | ONDERLAW, LLC |
| BRAGG, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12393 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BRAGG, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17557 | WEITZ & LUXENBERG |
| BRAHM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11053 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| BRAINARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12034 | ONDERLAW, LLC |
| BRAITHWAITE, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01280 | ARNOLD & ITKIN LLP |
| BRAITHWAITE, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2282-17 | GOLOMB SPIRT GRUNFELD PC |
| BRAITHWAITE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00799 | ONDERLAW, LLC |
| BRAKE, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| BRAKE, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| BRAKE, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| BRAL, MOJGAN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC678850 | THE LAW FIRM OF JOSEPH H. LOW IV |
| BRAMAN, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08356 | ONDERLAW, LLC |
| BRAMAN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07661 | ROSS FELLER CASEY, LLP |
| BRAMANTI, CHELSEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09160 | KLINE & SPECTER, P.C. |
| BRAMMER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00017 | HARRISON DAVIS STEAKLEY MORRISON |
| BRANCH, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20554 | HOLLAND LAW FIRM |
| BRANCH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07660 | THE MILLER FIRM, LLC |
| BRANCH, CASSONDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14371 | FLETCHER V. TRAMMELL |
| BRANCH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01489 | HILLIARD MARTINEZ GONZALES, LLP |
| BRANCH, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08133 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANCH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01532 | ONDERLAW, LLC |
| BRANCH, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRANCH, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14934 | LENZE LAWYERS, PLC |
| BRANCH, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BRANCH, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14934 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRANCH, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRANCH, KELSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05428 | DRISCOLL FIRM, P.C. |
| BRANCH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13247 | LAW OFFICES DENNIS F. OBRIEN, P.A. |
| BRAND, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06066 | ONDERLAW, LLC |
| BRAND, ELDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002162-20 | GOLOMB & HONIK, P.C. |
| BRAND, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12445 | ARNOLD & ITKIN LLP |
| BRANDAU, ALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01556 | ONDERLAW, LLC |
| BRANDENBURG, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05213 | ONDERLAW, LLC |
| BRANDEWIE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06583 | ONDERLAW, LLC |
| BRANDI, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05928 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANDNER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00809 | CELLINO & BARNES, P.C. |
| BRANDON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11078 | THE SEGAL LAW FIRM |
| BRANDON, RACHEL STEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12157 | FRAZER LAW LLC |
| BRANDON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09805 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANDON, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16423 | ARNOLD & ITKIN LLP |
| BRANDON-WATTERS, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14556 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BRANDSEMA, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00393 | WAGSTAFF & CARTMELL, LLP |
| BRANDT-NAAB, DORREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16456 | JOHNSON LAW GROUP |
| BRANDY VARGA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003337-21 | WEITZ & LUXENBERG |
| BRANHAM, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20091 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRANHAM, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANION, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14255 | ASHCRAFT & GEREL, LLP |
| BRANION, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14255 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANNAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16149 | ASHCRAFT & GEREL, LLP |
| BRANNAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16149 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANNAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07655 | ONDERLAW, LLC |
| BRANNON, ALICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANNON, ALICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| BRANNON, ALICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| BRANNON, ALICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| BRANNON, ALICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| BRANNON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14845 | LENZE LAWYERS, PLC |
| BRANNON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14845 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRANNON, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03950 | ONDERLAW, LLC |
| BRANNON, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17188 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRANOWICKI, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L002494-20 | GOLOMB & HONIK, P.C. |
| BRANSDORFER, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08169 | ONDERLAW, LLC |
| BRANSON, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14635 | ONDERLAW, LLC |
| BRANSON, OSCEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13935 | ASHCRAFT & GEREL |
| BRANSON, OSCEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13935 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANT, SOMMER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17970 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRANT, TAMMRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08156 | ONDERLAW, LLC |
| BRANTLEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09776 | ONDERLAW, LLC |
| BRANTLEY, EUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11943 | THE MILLER FIRM, LLC |
| BRANTLEY, JOHNEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08165 | ONDERLAW, LLC |
| BRANTLEY, LASHAUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00971 | THE MILLER FIRM, LLC |
| BRANTLEY, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19912 | ARNOLD & ITKIN LLP |
| BRANTLEY, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001315-21 | GOLOMB & HONIK, P.C. |
| BRAQUET, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRASE, JOHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10778 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRASELL, LILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08964 | MOTLEY RICE, LLC |
| BRASFIELD, LELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14449 | HENINGER GARRISON DAVIS, LLC |
| BRASHER, BELISH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10409 | ONDERLAW, LLC |
| BRASHER, COROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11021 | WILLIAMS HART LAW FIRM |
| BRASHER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRASIER, LISA | ONTARIO (TORONTO) | CV-22-00679765-0000 | PRESZLER INJURY LAWYERS |
| BRASKA, ELINOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18735 | MCSWEENEY/LANGEVIN, LLC |
| BRASKETT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17772 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRASSELL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13424 | ONDERLAW, LLC |
| BRASSFIELD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11414 | NACHAWATI LAW GROUP |
| BRASWELL, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRATINA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08468 | ONDERLAW, LLC |
| BRATTON, AYESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18797 | FLETCHER V. TRAMMELL |
| BRATTON, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05374 | GORI JULIAN & ASSOCIATES, P.C. |
| BRAUDY, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07122 | ONDERLAW, LLC |
| BRAUN, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10235 | FLETCHER V. TRAMMELL |
| BRAUN, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06616 | ONDERLAW, LLC |
| BRAUN, NANCI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07312 | ONDERLAW, LLC |
| BRAUTIGAM, ZOFIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11003 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRAVERMAN, GALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08908 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRAVO, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00932 | GORI JULIAN & ASSOCIATES, P.C. |
| BRAWAND, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRAXTON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10790 | NACHAWATI LAW GROUP |
| BRAXTON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14837 | LENZE LAWYERS, PLC |
| BRAY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12332 | GORI JULIAN & ASSOCIATES, P.C. |
| BRAY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04839 | GOLDENBERGLAW, PLLC |
| BRAY, DYNISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16542 | NACHAWATI LAW GROUP |
| BRAY, FLOSSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01853 | ONDERLAW, LLC |
| BRAY, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03813 | ONDERLAW, LLC |
| BRAY, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09834 | ARNOLD & ITKIN LLP |
| BRAYALL, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10871 | WOCL LEYDON LLC |
| BRAYBOY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02520 | ONDERLAW, LLC |
| BRAYTON, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14887 | LENZE LAWYERS, PLC |
| BRAYTON, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14887 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRAZEALE, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRAZEALE, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15254 | LENZE LAWYERS, PLC |
| BRAZEALE, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BRAZEALE, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15254 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRAZEALE, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRAZELL, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00413 | NAPOLI SHKOLNIK, PLLC |
| BRAZELL, MICHIKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05843 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRAZELL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11741 | NACHAWATI LAW GROUP |
| BRAZELLE, RILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08206 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRAZEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09580 | ONDERLAW, LLC |
| BRAZIL, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10473 | NACHAWATI LAW GROUP |
| BRAZIL, LOUISEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16459 | JOHNSON LAW GROUP |
| BRAZZEL, CHARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02192 | JOHNSON BECKER, PLLC |
| BRAZZLE, BRIDAY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002505-21 | WEITZ & LUXENBERG |
| BRAZZLE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11215 | SIMMONS HANLY CONROY |
| BREAUX, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13461 | THE SEGAL LAW FIRM |
| BREAUX, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08656 | FLEMING, NOLEN & JEZ, LLP |
| BREAUX, VALARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002419-20 | GOLOMB & HONIK, P.C. |
| BREAZEALE, NICOLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17463 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRECHT, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16549 | NACHAWATI LAW GROUP |
| BRECKENRIDGE, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12825 | THE MILLER FIRM, LLC |
| BRECKENRIDGE, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06652 | FLETCHER V. TRAMMELL |
| BREDEMEIER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14768 | LENZE LAWYERS, PLC |
| BREDEMEIER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14768 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BREDEMEIER, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12805 | MORELLI LAW FIRM, PLLC |
| BREDEWEG-DEJAGER, SIMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07620 | JOHNSON LAW GROUP |
| BREDFORD-JARAMILLO, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18817 | NACHAWATI LAW GROUP |
| BREED, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08803 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREEDEN, CORRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12779 | ASHCRAFT & GEREL |
| BREEDEN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11375 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BREEDING, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12343 | ASHCRAFT & GEREL |
| BREEDING, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12343 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREEDLOVE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12811 | THE MILLER FIRM, LLC |
| BREEN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00401 | ASHCRAFT & GEREL |
| BREEN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00401 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREESE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20678 | GORI JULIAN & ASSOCIATES, P.C. |
| BREGEL, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14801 | ARNOLD & ITKIN LLP |
| BREGMAN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREIER, LYNNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01232 | GORI JULIAN & ASSOCIATES, P.C. |
| BREITHAUPT, ERMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01181 | GORI JULIAN & ASSOCIATES, P.C. |
| BREITNER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02249 | ONDERLAW, LLC |
| BREMSETH, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16840 | JOHNSON LAW GROUP |
| BRENDA AHRENS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BRENDA ARMSTEAD | FEDERAL - MDL | 3:21-CV-19151 | BARON & BUDD, P.C. |
| BRENDA BOWMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17739 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRENDA COCKERHAM | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BRENDA CROM | FEDERAL - MDL | 3:21-CV-19456 | ONDERLAW, LLC |
| BRENDA DEAN | FEDERAL - MDL | 3:21-CV-18411 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| BRENDA GUGELMAN | FEDERAL - MDL | 3:21-CV-16914 | DAVIS, BETHUNE & JONES, L.L.C. |
| BRENDA HYMAN-BUCY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BRENDA MURRELL | FEDERAL - MDL | 3:21-CV-18077 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| BRENDA SANCHEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18539 | ONDERLAW, LLC |
| BRENDA WINFREY | FEDERAL - MDL | 3:21-CV-19690 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRENDA YOUNG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17572 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRENDEL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09861 | ONDERLAW, LLC |
| BRENDEN, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08963 | ONDERLAW, LLC |
| BRENEMAN, ANGELIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10649 | NACHAWATI LAW GROUP |
| BRENHOLTZ, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16575 | NACHAWATI LAW GROUP |
| BRENNA, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03317 | WILLIAMS HART LAW FIRM |
| BRENNAN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRENNAN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00621 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRENNAN-JONES, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15567 | GIRARDI & KEESE |
| BRENNAN-MAGDALENSKI, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00730 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRESCIA, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06629 | ARNOLD & ITKIN LLP |
| BRESHEARS, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002163-20 | GOLOMB & HONIK, P.C. |
| BRESLIN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11345 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRESSI, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06016 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRETCH, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17979 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRETSCH, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREUNIG, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13519 | MORELLI LAW FIRM, PLLC |
| BREUNNER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10370 | NACHAWATI LAW GROUP |
| BREWER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16080 | NACHAWATI LAW GROUP |
| BREWER, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10160 | GORI JULIAN & ASSOCIATES, P.C. |
| BREWER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17992 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BREWER, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10043 | ONDERLAW, LLC |
| BREWER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREWER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10743 | NACHAWATI LAW GROUP |
| BREWER, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16596 | NACHAWATI LAW GROUP |
| BREWER, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14861 | ASHCRAFT & GEREL |
| BREWER, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16580 | NACHAWATI LAW GROUP |
| BREWER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12468 | CELLINO & BARNES, P.C. |
| BREWER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03172 | ONDERLAW, LLC |
| BREWER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREWER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREWER, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08672 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREWER, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07380 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BREWER-ELAM, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06797 | THE SIMON LAW FIRM, PC |
| BREWINGTON, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16602 | NACHAWATI LAW GROUP |
| BREWSTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19718 | CELLINO & BARNES, P.C. |
| BREWSTER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16614 | NACHAWATI LAW GROUP |
| BREWSTER, TENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01812 | GORI JULIAN & ASSOCIATES, P.C. |
| BRIAN FEINSTEIN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BRICKER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19424 | NACHAWATI LAW GROUP |
| BRICKER, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03174 | ONDERLAW, LLC |
| BRICKLEY, NICOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02010 | PARKER WAICHMAN, LLP |
| BRIDGE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20068 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRIDGEFORD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15274 | WATERS & KRAUS, LLP |
| BRIDGEMAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06109 | ONDERLAW, LLC |
| BRIDGERS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12269 | ASHCRAFT & GEREL |
| BRIDGERS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIDGES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIDGES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| BRIDGES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| BRIDGES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| BRIDGES, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02615 | DRISCOLL FIRM, P.C. |
| BRIDGES, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03492 | LINVILLE LAW GROUP |
| BRIDGES, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05977 | ONDERLAW, LLC |
| BRIDGES, FLETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16669 | NACHAWATI LAW GROUP |
| BRIDGES, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14514 | ONDERLAW, LLC |
| BRIDGES, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIDGES, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10745 | BACHUS & SCHANKER LLC |
| BRIDGES, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12541 | FLEMING, NOLEN & JEZ, LLP |
| BRIDGES, MARYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17668 | THE MILLER FIRM, LLC |
| BRIDGET BEAUDET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18397 | JOHNSON LAW GROUP |
| BRIDGEWATER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00245 | CELLINO & BARNES, P.C. |
| BRIEN, CLAIRE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1180-16 | GOLOMB SPIRT GRUNFELD PC |
| BRIEN, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12755 | THE MILLER FIRM, LLC |
| BRIEN, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07579 | GORI JULIAN & ASSOCIATES, P.C. |
| BRIENO, MERLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22051 | DRISCOLL FIRM, P.C. |
| BRIENO, MERLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05652 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRIERY, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12333 | ASHCRAFT & GEREL |
| BRIERY, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIGGS, AMBER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002520-20 | GOLOMB & HONIK, P.C. |
| BRIGGS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14373 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIGGS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13810 | FLETCHER V. TRAMMELL |
| BRIGGS, IRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20884 | NACHAWATI LAW GROUP |
| BRIGGS, MAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06937 | ONDERLAW, LLC |
| BRIGGS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIGGS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19433 | NACHAWATI LAW GROUP |
| BRIGGS-HARLOW, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11404 | DAVIS, BETHUNE & JONES, L.L.C. |
| BRIGHAM, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16671 | NACHAWATI LAW GROUP |
| BRIGHAM, ROSALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09721 | HOLLAND LAW FIRM |
| BRIGHT, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07616 | ONDERLAW, LLC |
| BRIGHT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIGHT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| BRIGHT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| BRIGHT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| BRIGMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08135 | POULIN, WILLEY, ANASTOPOULO, LLC |
| BRIGMAN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11228 | SIMMONS HANLY CONROY |
| BRILEY, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06181 | JOHNSON LAW GROUP |
| BRILL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02151 | ARNOLD & ITKIN LLP |
| BRILL, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15730 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIMBERRY, KATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIMBERRY, KATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| BRIMBERRY, KATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| BRIMBERRY, KATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BRIMMER, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05156 | ONDERLAW, LLC |
| BRINDAR, LUDMILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11520 | BURNS CHAREST LLP |
| BRINKER, REOLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11959 | ONDERLAW, LLC |
| BRINKLEY, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18888 | NACHAWATI LAW GROUP |
| BRINKLEY, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01463 | FLETCHER V. TRAMMELL |
| BRINKLEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01004 | MORRELL LAW FIRM, PLLC |
| BRINKLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02047 | KLINE & SPECTER, P.C. |
| BRINKLEY, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08350 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRINKLEY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19137 | ONDERLAW, LLC |
| BRINKMAN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02338 | ONDERLAW, LLC |
| BRINKMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15967 | ARNOLD & ITKIN LLP |
| BRINKMAN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15626 | DANIEL & ASSOCIATES, LLC |
| BRINLEE, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRINNEMAN, TYLER & BRINNEMAN, AUBREY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03541-19AS | WEITZ & LUXENBERG |
| BRINSON, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12803 | MORELLI LAW FIRM, PLLC |
| BRIONES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIONES, TERESITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19728 | NACHAWATI LAW GROUP |
| BRISBANE, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03745 | ASHCRAFT & GEREL, LLP |
| BRISBANE, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRISCO, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03761 | ONDERLAW, LLC |
| BRISCOE, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10643 | NACHAWATI LAW GROUP |
| BRISCOE, ETHELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16683 | NACHAWATI LAW GROUP |
| BRISKIN, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000430-21 | GOLOMB & HONIK, P.C. |
| BRISON, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11080 | SILL LAW GROUP, PLLC |
| BRISSELL, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18229 | DRISCOLL FIRM, P.C. |
| BRISSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03030 | GOLDENBERGLAW, PLLC |
| BRISTO, CATHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18868 | NACHAWATI LAW GROUP |
| BRISTOW, FELECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19079 | CELLINO & BARNES, P.C. |
| BRISTOW, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10795 | ONDERLAW, LLC |
| BRITT, BIRDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03085 | ONDERLAW, LLC |
| BRITT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04743 | LEVIN SIMES LLP |
| BRITT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02312 | THE FERRARO LAW FIRM, P.A. |
| BRITT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05116 | FLETCHER V. TRAMMELL |
| BRITT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09513 | ONDERLAW, LLC |
| BRITTAIN, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11935 | MORELLI LAW FIRM, PLLC |
| BRITTANY WALDREP | FEDERAL - MDL | 3:21-CV-19139 | MOTLEY RICE, LLC |
| BRITTEN, SHAMEKIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRITTEN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRITTEN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BRITTEN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRITTINGHAM, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13943 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRITTINGHAM, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13943 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRITTMAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11689 | DANIEL & ASSOCIATES, LLC |
| BRITTNEY KAISER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17817 | HENINGER GARRISON DAVIS, LLC |
| BRITTON, AMBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19493 | ARNOLD & ITKIN LLP |
| BRITTON, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06528 | ONDERLAW, LLC |
| BRITTON, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRITTON, FELISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16119 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRITTON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14881 | LENZE LAWYERS, PLC |
| BRITTON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14881 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRITTON, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13540 | DRISCOLL FIRM, P.C. |
| BRITTON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08312 | FLETCHER V. TRAMMELL |
| BRITTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15146 | ASHCRAFT & GEREL |
| BRITTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRITTON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15158 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRITZKE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11028 | WILLIAMS HART LAW FIRM |
| BRIXIE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14705 | NAPOLI SHKOLNIK, PLLC |
| BRIZZOLARA, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08776 | JOHNSON LAW GROUP |
| BROADHEAD, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12191 | ONDERLAW, LLC |
| BROADHEAD, RICILYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002706-21 | WEITZ & LUXENBERG |
| BROADRICK, BAILEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05460 | ARNOLD & ITKIN LLP |
| BROADWAY, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13966 | JOHNSON LAW GROUP |
| BROADWELL, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18156 | LENZE LAWYERS, PLC |
| BROCATO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13276 | JOHNSON LAW GROUP |
| BROCCOLI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07674 | SIMMONS HANLY CONROY |
| BROCHU, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12234 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROCK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15856 | NACHAWATI LAW GROUP |
| BROCK, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09356 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROCK, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12394 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BROCK, CLARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07620 | DRISCOLL FIRM, P.C. |
| BROCK, DARLENE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318627 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BROCK, LATISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17168 | KIESEL LAW, LLP |
| BROCK, LATISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17168 | LAW OFFICE OF HAYTHAM FARAJ |
| BROCK, LATISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17168 | MARTIANIAN & ASSOCIATES, INC. |
| BROCK, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16915 | THE CUFFIE LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROCK, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20392 | ONDERLAW, LLC |
| BROCK, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11334 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROCK, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROCK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08989 | ONDERLAW, LLC |
| BROCK, TRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15307 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROCK, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07863 | THE SEGAL LAW FIRM |
| BROCK, YEDOBATY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11826 | ONDERLAW, LLC |
| BROCKDORFF, LOUISE VON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROCKELMEYER, CHRISTIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09347 | HILLIARD MARTINEZ GONZALES, LLP |
| BROCKMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11577 | NACHAWATI LAW GROUP |
| BRODE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRODER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04156 | ONDERLAW, LLC |
| BRODERICK, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08529 | WILLIAMS HART LAW FIRM |
| BRODERICK, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16442 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRODERICK, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRODERICK, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| BRODERICK, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| BRODIE, CELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03202 | ONDERLAW, LLC |
| BRODNICK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08681 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRODOWSKI, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12215 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| BRODSKY, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15727 | MOTLEY RICE, LLC |
| BROGAN, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17707 | ONDERLAW, LLC |
| BROGAN, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08495 | ONDERLAW, LLC |
| BROGDON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10443 | THE DIETRICH LAW FIRM, PC |
| BROGNA, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09897 | SANDERS VIENER GROSSMAN, LLP |
| BROLL, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16692 | NACHAWATI LAW GROUP |
| BROMELL, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09663 | ASHCRAFT & GEREL |
| BROMILEY, LAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00880 | ONDERLAW, LLC |
| BROMLEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05809 | GOZA & HONNOLD, LLC |
| BROMLEY, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09193 | DAVIS, BETHUNE & JONES, L.L.C. |
| BROMLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13260 | ARNOLD & ITKIN LLP |
| BRONIEC, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19016 | JOHNSON LAW GROUP |
| BRONSON, JOCELINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRONSON, JOCELINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| BRONSON, JOCELINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| BRONSON, JOCELINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BRONZO, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09439 | ONDERLAW, LLC |
| BROOKE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07880 | ONDERLAW, LLC |
| BROOKIN, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16698 | NACHAWATI LAW GROUP |
| BROOKINGS, CHERYL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000432-19 | THE MILLER FIRM, LLC |
| BROOKINS, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08012 | ONDERLAW, LLC |
| BROOKINS, DEBBIE | GA - SUPERIOR COURT OF SEMINOLE COUNTY | CV20-0080 | BARNES LAW GROUP, LLC |
| BROOKINS, DEBBIE | GA - SUPERIOR COURT OF SEMINOLE COUNTY | CV20-0080 | CHEELEY LAW GROUP |
| BROOKINS, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00708 | CELLINO & BARNES, P.C. |
| BROOKMAN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02252 | ONDERLAW, LLC |
| BROOKMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00058 | ASHCRAFT & GEREL |
| BROOKS, ADONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12919 | DIAMOND LAW |
| BROOKS, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17429 | NACHAWATI LAW GROUP |
| BROOKS, BEULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19445 | NACHAWATI LAW GROUP |
| BROOKS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14962 | ASHCRAFT & GEREL, LLP |
| BROOKS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14962 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10525 | BARON & BUDD, P.C. |
| BROOKS, CHARLETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00556 | ONDERLAW, LLC |
| BROOKS, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07168 | ONDERLAW, LLC |
| BROOKS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14792 | LENZE LAWYERS, PLC |
| BROOKS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14792 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BROOKS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16825 | THE MILLER FIRM, LLC |
| BROOKS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06572 | JOHNSON LAW GROUP |
| BROOKS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08182 | FLETCHER V. TRAMMELL |
| BROOKS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02420 | HOVDE, DASSOW, & DEETS, LLC |
| BROOKS, DENISE | IL - CIRCUIT COURT - COOK COUNTY | 2017L011567 | MEYERS & FLOWERS, LLC |
| BROOKS, DENISE | IL - CIRCUIT COURT - COOK COUNTY | 2017L011567 | THE MILLER FIRM, LLC |
| BROOKS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02420 | THE MILLER FIRM, LLC |
| BROOKS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04341 | ONDERLAW, LLC |
| BROOKS, DOROTHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16706 | NACHAWATI LAW GROUP |
| BROOKS, EVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14192 | NAPOLI SHKOLNIK, PLLC |
| BROOKS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08498 | HARRISON DAVIS STEAKLEY MORRISON |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROOKS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04773 | ONDERLAW, LLC |
| BROOKS, FLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08375 | THE MILLER FIRM, LLC |
| BROOKS, GAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14964 | HILLIARD MARTINEZ GONZALES, LLP |
| BROOKS, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16812 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROOKS, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02201 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BROOKS, HURRACANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15317 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROOKS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16745 | JOHNSON LAW GROUP |
| BROOKS, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01232 | ONDERLAW, LLC |
| BROOKS, JOETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, JOETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| BROOKS, JOETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| BROOKS, JOETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| BROOKS, JOETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| BROOKS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12758 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10952 | ASHCRAFT & GEREL |
| BROOKS, KERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13008 | FLETCHER V. TRAMMELL |
| BROOKS, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11694 | THE MILLER FIRM, LLC |
| BROOKS, LATONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07135 | MORRIS BART & ASSOCIATES |
| BROOKS, LATOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17561 | WEITZ & LUXENBERG |
| BROOKS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10911 | ONDERLAW, LLC |
| BROOKS, LORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12349 | ONDERLAW, LLC |
| BROOKS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09792 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROOKS, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20999 | CELLINO & BARNES, P.C. |
| BROOKS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04963 | ONDERLAW, LLC |
| BROOKS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04362 | ONDERLAW, LLC |
| BROOKS, MELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16712 | NACHAWATI LAW GROUP |
| BROOKS, MELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07055 | ONDERLAW, LLC |
| BROOKS, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10306 | ONDERLAW, LLC |
| BROOKS, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12860 | KLINE & SPECTER, P.C. |
| BROOKS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14393 | JOHNSON LAW GROUP |
| BROOKS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08737 | ONDERLAW, LLC |
| BROOKS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02021 | ARNOLD & ITKIN LLP |
| BROOKS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02660 | ONDERLAW, LLC |
| BROOKS, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10348 | LAW OFFICES OF THEIDA SALAZAR |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROOKS, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05559 | NAPOLI SHKOLNIK, PLLC |
| BROOKS, SHADEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04242 | ONDERLAW, LLC |
| BROOKS, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02081 | LENZE KAMERRER MOSS, PLC |
| BROOKS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17942 | ASHCRAFT & GEREL |
| BROOKS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17942 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01222 | ASHCRAFT & GEREL |
| BROOKS, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01222 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19443 | NACHAWATI LAW GROUP |
| BROOKS, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08685 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10880 | JOHNSON LAW GROUP |
| BROOKS, WINIFRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00612 | HEYGOOD, ORR & PEARSON |
| BROOKS-HILLIARD, KANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11737 | JOHNSON LAW GROUP |
| BROOKS-HILLIARD, KANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11737 | LEVIN SIMES LLP |
| BROOKSHIRE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07556 | ONDERLAW, LLC |
| BROOKSHIRE, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06711 | LEVIN SIMES LLP |
| BROSNAN, JONELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20277 | ONDERLAW, LLC |
| BROSSARD, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11673 | POTTS LAW FIRM |
| BROTHERS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02689 | ONDERLAW, LLC |
| BROTHERS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROTHERS, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09359 | ONDERLAW, LLC |
| BROUCEK, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00731 | LEVIN SIMES LLP |
| BROUGHTON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09490 | ONDERLAW, LLC |
| BROUGHTON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01121 | DUGAN LAW FIRM, PLC |
| BROUGHTON, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08117 | GOZA & HONNOLD, LLC |
| BROUGHTON, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00865 | BURNS CHAREST LLP |
| BROUGHTON, SHATEMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10956 | ASHCRAFT & GEREL |
| BROUGHTON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11788 | NACHAWATI LAW GROUP |
| BROUSE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19559 | ONDERLAW, LLC |
| BROUSSARD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01069 | ONDERLAW, LLC |
| BROUSSARD, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17161 | ONDERLAW, LLC |
| BROUSSARD, SHAVONTAIE | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C666539 26 | POURCIAU LAW FIRM, LLC |
| BROUSSARD, SHAVONTAIE | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C666539 26 | THE CHEEK LAW FIRM |
| BROUSSARD, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROUWER, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROUWER, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| BROUWER, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| BROUWER, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BROWDER, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03102 | MARTINIAN & ASSOCIATES, INC. |
| BROWDER, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03102 | THE LAW OFFICES OF HAYTHAM FARAJ |
| BROWER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12713 | ONDERLAW, LLC |
| BROWER, DIANE | GA - STATE COURT OF FULTON COUNTY | 16EV005534 | ROBBINS ROSS ALLOY BELINFANTE |
| BROWN, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12491 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BROWN, ADRIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05207 | ONDERLAW, LLC |
| BROWN, ALEXIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003316-21 | WEITZ & LUXENBERG |
| BROWN, ALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17320 | WEITZ & LUXENBERG |
| BROWN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03677 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16434 | NACHAWATI LAW GROUP |
| BROWN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20319 | ONDERLAW, LLC |
| BROWN, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15145 | ASHCRAFT & GEREL |
| BROWN, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ALVESTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13884 | DALIMONTE RUEB, LLP |
| BROWN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15696 | NACHAWATI LAW GROUP |
| BROWN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05376 | ONDERLAW, LLC |
| BROWN, AMECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16678 | NACHAWATI LAW GROUP |
| BROWN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17577 | THE WASHINGTON FIRM, PC |
| BROWN, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17049 | ONDERLAW, LLC |
| BROWN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08515 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03254 | ONDERLAW, LLC |
| BROWN, ANGELA LOUISE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230660 | PRESZLER LAW FIRM LLP |
| BROWN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13517 | MORELLI LAW FIRM, PLLC |
| BROWN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07013 | ONDERLAW, LLC |
| BROWN, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18175 | GORI JULIAN & ASSOCIATES, P.C. |
| BROWN, ANTONIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07025 | ONDERLAW, LLC |
| BROWN, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16645 | CELLINO & BARNES, P.C. |
| BROWN, AVIES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16938 | ONDERLAW, LLC |
| BROWN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13603 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11259 | NACHAWATI LAW GROUP |
| BROWN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04954 | ONDERLAW, LLC |
| BROWN, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13148 | NACHAWATI LAW GROUP |
| BROWN, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14744 | LENZE LAWYERS, PLC |
| BROWN, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14744 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BROWN, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04340 | LENZE KAMERRER MOSS, PLC |
| BROWN, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08664 | BLIZZARD & NABERS, LLP |
| BROWN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05120 | BURNS CHAREST LLP |
| BROWN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05120 | BURNS CHAREST LLP |
| BROWN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13374 | NACHAWATI LAW GROUP |
| BROWN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08766 | NACHAWATI LAW GROUP |
| BROWN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09907 | ONDERLAW, LLC |
| BROWN, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03896 | ONDERLAW, LLC |
| BROWN, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16175 | NACHAWATI LAW GROUP |
| BROWN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09508 | MICHAEL HINGLE & ASSOCIATES, LLC |
| BROWN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04368 | ONDERLAW, LLC |
| BROWN, CAMMIE EST OF CASSIE COLWELL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-0427 | SWMW LAW, LLC |
| BROWN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12270 | ASHCRAFT & GEREL |
| BROWN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12270 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03135 | FLETCHER V. TRAMMELL |
| BROWN, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09383 | ONDERLAW, LLC |
| BROWN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, CAROLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003410-20 | GOLOMB & HONIK, P.C. |
| BROWN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05817 | ONDERLAW, LLC |
| BROWN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13464 | WATERS & KRAUS, LLP |
| BROWN, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10736 | GOLDENBERGLAW, PLLC |
| BROWN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18921 | NACHAWATI LAW GROUP |
| BROWN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05562 | NAPOLI SHKOLNIK, PLLC |
| BROWN, CELESTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16719 | NACHAWATI LAW GROUP |
| BROWN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11677 | POTTS LAW FIRM |
| BROWN, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08042 | ASHCRAFT & GEREL |
| BROWN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17250 | ASHCRAFT & GEREL, LLP |
| BROWN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWN, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08775 | LEVIN SIMES LLP |
| BROWN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17575 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| BROWN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11170 | WILLIAMS HART LAW FIRM |
| BROWN, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14211 | ONDERLAW, LLC |
| BROWN, CRYSTALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03993 | ONDERLAW, LLC |
| BROWN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10830 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROWN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07823 | THE MILLER FIRM, LLC |
| BROWN, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09994 | LINVILLE LAW GROUP |
| BROWN, DAPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12632 | DALIMONTE RUEB, LLP |
| BROWN, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19414 | ASHCRAFT & GEREL, LLP |
| BROWN, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07788 | ONDERLAW, LLC |
| BROWN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18728 | MOTLEY RICE, LLC |
| BROWN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06529 | MOTLEY RICE, LLC |
| BROWN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13247 | ONDERLAW, LLC |
| BROWN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12631 | ASHCRAFT & GEREL |
| BROWN, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09791 | ONDERLAW, LLC |
| BROWN, DENNELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18092 | ARNOLD & ITKIN LLP |
| BROWN, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10255 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18965 | NACHAWATI LAW GROUP |
| BROWN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01189 | COHEN & MALAD, LLP |
| BROWN, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16766 | NACHAWATI LAW GROUP |
| BROWN, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16779 | NACHAWATI LAW GROUP |
| BROWN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08790 | BARON & BUDD, P.C. |
| BROWN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15375 | ONDERLAW, LLC |
| BROWN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08699 | WATERS & KRAUS, LLP |
| BROWN, EDNA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-10476 | CLIFFORD LAW OFFICES, P.C. |
| BROWN, EDNA | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-003010 | MEYERS & FLOWERS, LLC |
| BROWN, EDNA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-10476 | TAFT STETTINIUS & HOLLISTER LLP |
| BROWN, EDNA | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-003010 | THE MILLER FIRM, LLC |
| BROWN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15222 | CAMPBELL & ASSOCIATES |
| BROWN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15222 | FRAZER PLC |
| BROWN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19715 | ARNOLD & ITKIN LLP |
| BROWN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09591 | ASHCRAFT & GEREL |
| BROWN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWN, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12834 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10115 | MORELLI LAW FIRM, PLLC |
| BROWN, ESTEFANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11555 | THE CARLSON LAW FIRM |
| BROWN, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12545 | KLINE & SPECTER, P.C. |
| BROWN, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17827 | NACHAWATI LAW GROUP |
| BROWN, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06942 | ONDERLAW, LLC |
| BROWN, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09191 | ONDERLAW, LLC |
| BROWN, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09703 | FLETCHER V. TRAMMELL |
| BROWN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08414 | ONDERLAW, LLC |
| BROWN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16864 | NACHAWATI LAW GROUP |
| BROWN, HELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02145 | MOTLEY RICE, LLC |
| BROWN, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10263 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12100 | DALIMONTE RUEB, LLP |
| BROWN, JACQUELYN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC688134 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BROWN, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16774 | NACHAWATI LAW GROUP |
| BROWN, JACQUELYN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC688134 | ROSS FELLER CASEY, LLP |
| BROWN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05957 | ONDERLAW, LLC |
| BROWN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11611 | NACHAWATI LAW GROUP |
| BROWN, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11623 | THE MILLER FIRM, LLC |
| BROWN, JAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06293 | ONDERLAW, LLC |
| BROWN, JEANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13183 | BARRETT LAW GROUP |
| BROWN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08372 | FLETCHER V. TRAMMELL |
| BROWN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09721 | ONDERLAW, LLC |
| BROWN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11697 | ONDERLAW, LLC |
| BROWN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09198 | DAVIS, BETHUNE & JONES, L.L.C. |
| BROWN, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19970 | NACHAWATI LAW GROUP |
| BROWN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18077 | CELLINO & BARNES, P.C. |
| BROWN, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09278 | MURRAY LAW FIRM |
| BROWN, JOHN D. AND BROWN, ELIZABETH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03392-18AS | WEITZ & LUXENBERG |
| BROWN, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17150 | BURNS CHAREST LLP |
| BROWN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06739 | ONDERLAW, LLC |
| BROWN, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15297 | THORNTON LAW FIRM LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16837 | MOTLEY RICE, LLC |
| BROWN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10845 | NACHAWATI LAW GROUP |
| BROWN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15814 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROWN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09297 | BURNS CHAREST LLP |
| BROWN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01277 | JOHNSON LAW GROUP |
| BROWN, KARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16739 | NACHAWATI LAW GROUP |
| BROWN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19872 | CELLINO & BARNES, P.C. |
| BROWN, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16619 | WEITZ & LUXENBERG |
| BROWN, KETSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10027 | ONDERLAW, LLC |
| BROWN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18362 | THE SEGAL LAW FIRM |
| BROWN, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07153 | ONDERLAW, LLC |
| BROWN, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16873 | NACHAWATI LAW GROUP |
| BROWN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02952 | ONDERLAW, LLC |
| BROWN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17132 | NAPOLI SHKOLNIK, PLLC |
| BROWN, LEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16754 | NACHAWATI LAW GROUP |
| BROWN, LEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01307 | SIMMONS HANLY CONROY |
| BROWN, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18002 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROWN, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12773 | THE DEATON LAW FIRM |
| BROWN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01802 | ASHCRAFT & GEREL |
| BROWN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01802 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, LINDA | CA - SUPERIOR COURT - KERN COUNTY | BCV-18-100706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16789 | NACHAWATI LAW GROUP |
| BROWN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10950 | NACHAWATI LAW GROUP |
| BROWN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05015 | ONDERLAW, LLC |
| BROWN, LINDA | CA - SUPERIOR COURT - KERN COUNTY | BCV-18-100706 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BROWN, LINDA | CA - SUPERIOR COURT - KERN COUNTY | BCV-18-100706 | THE SMITH LAW FIRM, PLLC |
| BROWN, LIONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11934 | FLETCHER V. TRAMMELL |
| BROWN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01910 | ARNOLD & ITKIN LLP |
| BROWN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10046 | ONDERLAW, LLC |
| BROWN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11413 | MCSWEENEY/LANGEVIN, LLC |
| BROWN, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17289 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWN, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11935 | NACHAWATI LAW GROUP |
| BROWN, LYNETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-3015-18 | PARKER WAICHMAN, LLP |
| BROWN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17039 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, MARGARET | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1820014 | BISNAR AND CHASE |
| BROWN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02608 | THE BENTON LAW FIRM, PLLC |
| BROWN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09471 | THE MILLER FIRM, LLC |
| BROWN, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16129 | ONDERLAW, LLC |
| BROWN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11910 | ASHCRAFT & GEREL, LLP |
| BROWN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12893 | BLIZZARD & NABERS, LLP |
| BROWN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03360 | ONDERLAW, LLC |
| BROWN, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07914 | ONDERLAW, LLC |
| BROWN, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04872 | THE WHITEHEAD LAW FIRM, LLC |
| BROWN, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20043 | NACHAWATI LAW GROUP |
| BROWN, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03890 | ONDERLAW, LLC |
| BROWN, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17262 | ONDERLAW, LLC |
| BROWN, NEACOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09968 | GORI JULIAN & ASSOCIATES, P.C. |
| BROWN, NELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09214 | THE DUGAN LAW FIRM, APLC |
| BROWN, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05160 | ONDERLAW, LLC |
| BROWN, ONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11262 | ARNOLD & ITKIN LLP |
| BROWN, OZZIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17183 | THE CUFFIE LAW FIRM |
| BROWN, PATRICIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17315 | ONDERLAW, LLC |
| BROWN, PATRICIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| BROWN, PATRICIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| BROWN, PATRICIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| BROWN, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03573 | ONDERLAW, LLC |
| BROWN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07418 | NAPOLI SHKOLNIK, PLLC |
| BROWN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07418 | NAPOLI SHKOLNIK, PLLC |
| BROWN, RACHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08675 | ONDERLAW, LLC |
| BROWN, REAGANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12779 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19149 | BARON & BUDD, P.C. |
| BROWN, RENESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWN, ROBERT | NY - SUPREME COURT - NYCAL | 190375/2017 | MEIROWITZ & WASSERBERG, LLP |
| BROWN, ROBERT | NY - SUPREME COURT - NYCAL | 190375/2017 | MEIROWITZ & WASSERBERG, LLP |
| BROWN, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07618 | ONDERLAW, LLC |
| BROWN, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13255 | ONDERLAW, LLC |
| BROWN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16155 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROWN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09992 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07596 | ONDERLAW, LLC |
| BROWN, ROXANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14138 | WAGSTAFF & CARTMELL, LLP |
| BROWN, RUTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11954 | NACHAWATI LAW GROUP |
| BROWN, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17089 | JOHNSON LAW GROUP |
| BROWN, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05573 | JOHNSON LAW GROUP |
| BROWN, SALLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| BROWN, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07980 | ONDERLAW, LLC |
| BROWN, SALLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| BROWN, SALLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| BROWN, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11436 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROWN, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13531 | DRISCOLL FIRM, P.C. |
| BROWN, SARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18044 | ONDERLAW, LLC |
| BROWN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14763 | NAPOLI SHKOLNIK, PLLC |
| BROWN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09325 | ONDERLAW, LLC |
| BROWN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11231 | SIMMONS HANLY CONROY |
| BROWN, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06139 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06139 | ONDERLAW, LLC |
| BROWN, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06139 | THE SMITH LAW FIRM, PLLC |
| BROWN, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03491 | ONDERLAW, LLC |
| BROWN, SHIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12630 | THE MILLER FIRM, LLC |
| BROWN, SHIRLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17022 | THE SEGAL LAW FIRM |
| BROWN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05894 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10902 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BROWN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03671 | BLIZZARD & NABERS, LLP |
| BROWN, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002244-20 | GOLOMB & HONIK, P.C. |
| BROWN, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWN, TERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2260-17 | COHEN, PLACITELLA & ROTH |
| BROWN, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| BROWN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00532 | HEYGOOD, ORR & PEARSON |
| BROWN, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| BROWN, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| BROWN, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| BROWN, TERESA; SANTOS, CAROLANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02404 | GORI JULIAN & ASSOCIATES, P.C. |
| BROWN, TESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13405 | BERNSTEIN LIEBHARD LLP |
| BROWN, TONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11257 | ASHCRAFT & GEREL |
| BROWN, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13408 | ONDERLAW, LLC |
| BROWN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00890 | GORI JULIAN & ASSOCIATES, P.C. |
| BROWN, TYRRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16659 | THE MILLER FIRM, LLC |
| BROWN, ULESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05269 | ONDERLAW, LLC |
| BROWN, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08590 | ONDERLAW, LLC |
| BROWN, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09601 | ONDERLAW, LLC |
| BROWN, VARONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14232 | WATERS & KRAUS, LLP |
| BROWN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12489 | POTTS LAW FIRM |
| BROWN, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, WYVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07124 | ONDERLAW, LLC |
| BROWN, YOLANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002164-20 | GOLOMB & HONIK, P.C. |
| BROWN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11991 | MORRIS BART & ASSOCIATES |
| BROWN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19279 | NACHAWATI LAW GROUP |
| BROWN-ALLEN, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16819 | ONDERLAW, LLC |
| BROWN-DEVORCE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11597 | NACHAWATI LAW GROUP |
| BROWNE, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19554 | ASHCRAFT & GEREL, LLP |
| BROWNE, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19554 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWNE, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05565 | NAPOLI SHKOLNIK, PLLC |
| BROWNER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03477 | ONDERLAW, LLC |
| BROWN-HARRISON, RODELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00080 | NASS CANCELLIERE BRENNER |
| BROWNING, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09012 | THE ENTREKIN LAW FIRM |
| BROWNING, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWNING, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BROWNING, JOAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002420-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWNING, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14938 | LENZE LAWYERS, PLC |
| BROWNING, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BROWNING, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14938 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BROWNING, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BROWNING, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05463 | ARNOLD & ITKIN LLP |
| BROWNING, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16574 | DALIMONTE RUEB, LLP |
| BROWNING, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13218 | REICH & BINSTOCK, LLP |
| BROWNING, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWNLEE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10661 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| BROWN-WARREN, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06347 | ONDERLAW, LLC |
| BROWN-WILSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09656 | ONDERLAW, LLC |
| BROXSON, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04245 | FLETCHER V. TRAMMELL |
| BROXTON, BILLIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROXTON, BILLIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| BROXTON, BILLIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| BROYLES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06933 | ONDERLAW, LLC |
| BRUBAKER, KARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07578 | THE MILLER FIRM, LLC |
| BRUBAKER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12876 | THE MILLER FIRM, LLC |
| BRUBAKER, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10978 | NACHAWATI LAW GROUP |
| BRUCE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09558 | SALTZ MONGELUZZI & BENDESKY PC |
| BRUCE, DEVOTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04612 | ONDERLAW, LLC |
| BRUCE, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01367 | BURNS CHAREST LLP |
| BRUCE, MINNIE | GA - STATE COURT OF FULTON COUNTY | 20EV003767 | BARNES LAW GROUP, LLC |
| BRUCE, MINNIE | GA - STATE COURT OF FULTON COUNTY | 20EV003767 | CHEELEY LAW GROUP |
| BRUCE, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04373 | SIMMONS HANLY CONROY |
| BRUCH, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16887 | NACHAWATI LAW GROUP |
| BRUCKNER, FERN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21713 | REICH & BINSTOCK, LLP |
| BRUCKNER, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUECKER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12756 | THE MILLER FIRM, LLC |
| BRUEMMER, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUEMMER, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| BRUEMMER, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| BRUEMMER, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| BRUEMMER, SHARRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRUENS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUESHABER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08966 | MOTLEY RICE, LLC |
| BRUGGEMAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03517 | THE DIAZ LAW FIRM, PLLC |
| BRUGGER, ANNETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002087-20 | GOLOMB & HONIK, P.C. |
| BRUGH, JEANNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14369 | NACHAWATI LAW GROUP |
| BRUHN, BROWNING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRUHN, BROWNING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BRUHN, BROWNING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRUHN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14922 | LENZE LAWYERS, PLC |
| BRUHN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14922 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRUINSMA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04319 | ONDERLAW, LLC |
| BRUMFIELD, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00353 | ASHCRAFT & GEREL |
| BRUMFIELD, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUMFIELD, YAVONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06673 | ONDERLAW, LLC |
| BRUMLEVE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04506 | THE BENTON LAW FIRM, PLLC |
| BRUMLEY, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18405 | ONDERLAW, LLC |
| BRUMLEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04123 | LEVIN SIMES LLP |
| BRUMMETT, KUEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06444 | ONDERLAW, LLC |
| BRUMMETT, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04100 | ONDERLAW, LLC |
| BRUMMOND, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08421 | ONDERLAW, LLC |
| BRUNDIDGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07607 | CELLINO & BARNES, P.C. |
| BRUNEAU, SIMONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17144 | THE MILLER FIRM, LLC |
| BRUNELL, KEITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08443 | THE DUGAN LAW FIRM, APLC |
| BRUNELL, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03114 | ONDERLAW, LLC |
| BRUNELLE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04993 | ONDERLAW, LLC |
| BRUNER, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05771 | ONDERLAW, LLC |
| BRUNETTE, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01280 | JOHNSON LAW GROUP |
| BRUNIER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19404 | CELLINO & BARNES, P.C. |
| BRUNK, BROOKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07464 | ARNOLD & ITKIN LLP |
| BRUNK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00594 | THE MILLER FIRM, LLC |
| BRUNK, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03681 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUNNER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16579 | ONDERLAW, LLC |
| BRUNO, JOSEFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16505 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUNO, LILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20393 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRUNO, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07061 | FLETCHER V. TRAMMELL |
| BRUNO, TIARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01098 | DRISCOLL FIRM, P.C. |
| BRUNO, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11478 | HOLLAND LAW FIRM |
| BRUNSED, BIRGIT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13544 | FLETCHER V. TRAMMELL |
| BRUNSON, CLAUDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUNSON, LAKIEMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02735 | ONDERLAW, LLC |
| BRUNSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21887 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUNSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUNSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18415 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BRUNSON, TERRALYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11929 | FLETCHER V. TRAMMELL |
| BRUNTON, MELVINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11571 | NACHAWATI LAW GROUP |
| BRUNTY, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15569 | GIRARDI & KEESE |
| BRUSETH, MADGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01854 | JOHNSON LAW GROUP |
| BRUST, KATEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10738 | THE LAW OFFICES OF SEAN M CLEARY |
| BRUTTON, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14738 | MORRIS BART & ASSOCIATES |
| BRYAN CARPENTER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BRYAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRYAN, KAYLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002795-21 | WEITZ & LUXENBERG |
| BRYAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00998 | THE SEGAL LAW FIRM |
| BRYAN, SERITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16091 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRYAN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17659 | ONDERLAW, LLC |
| BRYAN, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04274 | ASHCRAFT & GEREL |
| BRYANT, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14222 | BURNS CHAREST LLP |
| BRYANT, ARETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| BRYANT, ARETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| BRYANT, ARETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRYANT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10204 | GORI JULIAN & ASSOCIATES, P.C. |
| BRYANT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03841 | ONDERLAW, LLC |
| BRYANT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19448 | NACHAWATI LAW GROUP |
| BRYANT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03930 | ONDERLAW, LLC |
| BRYANT, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14713 | CAMPBELL & ASSOCIATES |
| BRYANT, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14713 | FRAZER PLC |
| BRYANT, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11223 | NACHAWATI LAW GROUP |
| BRYANT, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15780 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRYANT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10694 | NACHAWATI LAW GROUP |
| BRYANT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08750 | ONDERLAW, LLC |
| BRYANT, DAPHNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16902 | NACHAWATI LAW GROUP |
| BRYANT, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRYANT, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | ONDERLAW, LLC |
| BRYANT, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | PORTER & MALOUF, PA |
| BRYANT, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | THE SMITH LAW FIRM, PLLC |
| BRYANT, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14593 | CELLINO & BARNES, P.C. |
| BRYANT, FORMEIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04726 | FLEMING, NOLEN & JEZ, LLP |
| BRYANT, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07605 | ONDERLAW, LLC |
| BRYANT, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02486 | ONDERLAW, LLC |
| BRYANT, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08565 | NACHAWATI LAW GROUP |
| BRYANT, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06034 | ONDERLAW, LLC |
| BRYANT, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02352 | JOHNSON LAW GROUP |
| BRYANT, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19290 | NACHAWATI LAW GROUP |
| BRYANT, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00842 | ONDERLAW, LLC |
| BRYANT, MATTIA (MATTIE) | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03237 | MOTLEY RICE, LLC |
| BRYANT, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12734 | ASHCRAFT & GEREL |
| BRYANT, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10064 | ONDERLAW, LLC |
| BRYANT, SHERRI | MI - CIRCUIT COURT - WAYNE COUNTY | 21-001960-NP | SERLING & ABRAMSON, P.C. |
| BRYANT, SHERRI AND BRYANT, MARK | MI - CIRCUIT COURT - WAYNE COUNTY | 21-001960-NP | DEAN OMAR BRANHAM, LLP |
| BRYANT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17305 | ASHCRAFT & GEREL, LLP |
| BRYANT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRYANT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRYANT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BRYANT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BRYANT, SOLLIAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11366 | ASHCRAFT & GEREL |
| BRYANT, VIACOUNTESS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17017 | MORGAN & MORGAN |
| BRYANT, WENDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-134-18 | KEEFE BARTELS |
| BRYANT, WENDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-134-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| BRYANT-FRANCE, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00507 | NAPOLI SHKOLNIK, PLLC |
| BRYANT-KIDWELL, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06361 | ONDERLAW, LLC |
| BRYMER, DAWN (SPIRIT) | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04391 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRYSON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12546 | FLETCHER V. TRAMMELL |
| BRYSON, ANN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BRYSON, LATONYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002521-20 | GOLOMB & HONIK, P.C. |
| BRYSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02468 | JOHNSON LAW GROUP |
| BRZYCKI, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06090 | THE ENTREKIN LAW FIRM |
| B-SZCZESNY, AMANDA; ORWOLL, F.; PONCE, A. | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC634145 | NAPOLI SHKOLNIK, PLLC |
| BUANNIC, LYNN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002447-18 | FELDMAN & PINTO |
| BUBACZ, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14320 | DUGAN LAW FIRM, PLC |
| BUBAK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18824 | NACHAWATI LAW GROUP |
| BUBOLTZ, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11234 | SIMMONS HANLY CONROY |
| BUBRIG, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11386 | ALLAN BERGER AND ASSOCIATES |
| BUCARO, BARBARA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01661-20AS | WEITZ & LUXENBERG |
| BUCCIERI, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCHANAN, BAMBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09723 | ONDERLAW, LLC |
| BUCHANAN, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01914 | ARNOLD & ITKIN LLP |
| BUCHANAN, CORNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06348 | ONDERLAW, LLC |
| BUCHANAN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09591 | ONDERLAW, LLC |
| BUCHANAN, EVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| BUCHANAN, EVON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07546 | JOHNSON LAW GROUP |
| BUCHANAN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11133 | ASHCRAFT & GEREL, LLP |
| BUCHANAN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18087 | JOHNSON LAW GROUP |
| BUCHANAN, PANSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02182 | ONDERLAW, LLC |
| BUCHANAN, ROBBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19815 | CHAFFIN LUHANA LLP |
| BUCHECK, CURTIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| BUCHECK, CURTIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| BUCHECK, CURTIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| BUCHECK, CURTIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| BUCHITE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08330 | ONDERLAW, LLC |
| BUCHTA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00915 | GORI JULIAN & ASSOCIATES, P.C. |
| BUCIORELLI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10888 | ONDERLAW, LLC |
| BUCK, MARCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2900-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCK, MARCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2900-15 | PORTER & MALOUF, PA |
| BUCK, MARCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2900-15 | SEEGER WEISS LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUCK, MARCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2900-15 | THE SMITH LAW FIRM, PLLC |
| BUCK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12903 | POGUST BRASLOW & MILLROOD, LLC |
| BUCK, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18198 | JOHNSON LAW GROUP |
| BUCKHANON, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18032 | ASHCRAFT & GEREL |
| BUCKHANON, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCKHOLZ, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05537 | BOHRER LAW FIRM, LLC |
| BUCKIE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12718 | MOTLEY RICE NEW JERSEY LLC |
| BUCKINGHAM, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19035 | NACHAWATI LAW GROUP |
| BUCKLER, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16943 | NACHAWATI LAW GROUP |
| BUCKLES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14603 | ONDERLAW, LLC |
| BUCKLEY, ANNETTE | GA - STATE COURT OF WORTH COUNTY | ST19CV0056 | BARNES LAW GROUP, LLC |
| BUCKLEY, ANNETTE | GA - STATE COURT OF WORTH COUNTY | ST19CV0056 | CHEELEY LAW GROUP |
| BUCKLEY, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15754 | WATERS & KRAUS, LLP |
| BUCKLEY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCKLEY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13626 | THE MILLER FIRM, LLC |
| BUCKLEY, PENELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10082 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BUCKLEY, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02876 | DEGARIS WRIGHT MCCALL |
| BUCKLEY, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19762 | NACHAWATI LAW GROUP |
| BUCKLIN, KAYLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06414 | THE MILLER FIRM, LLC |
| BUCKNER, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08155 | HOLLAND LAW FIRM |
| BUCKNER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10462 | ARNOLD & ITKIN LLP |
| BUCKNER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02313 | ONDERLAW, LLC |
| BUCKNER, STELLA JONES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20048 | DRISCOLL FIRM, P.C. |
| BUCKNER, STEPHANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12272 | ASHCRAFT & GEREL |
| BUCKNER, STEPHANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12272 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCKWALD, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08258 | ONDERLAW, LLC |
| BUCOLO, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06598 | SANDERS PHILLIPS GROSSMAN, LLC |
| BUCZEK, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2239-17 | GOLOMB SPIRT GRUNFELD PC |
| BUCZEK, ROYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCZEK, ROYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| BUCZEK, ROYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| BUCZEK, ROYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| BUDA, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUDZIUS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14594 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUEHLER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12062 | WILLIAMS DECLARK TUSCHMAN CO, LPA |
| BUEHLER,EVA L. ESTATE OF ROGER D BUEHLER | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002905-20 | WEITZ & LUXENBERG |
| BUEHLMAIER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04279 | ASHCRAFT & GEREL, LLP |
| BUELNA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04323 | ONDERLAW, LLC |
| BUELOW, SHIRELY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BUELOW, SHIRELY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BUELOW, SHIRELY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BUENCAMINO, NELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01134 | POTTS LAW FIRM |
| BUENO, IDALYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06622 | ONDERLAW, LLC |
| BUENO, JAYLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03030 | FLETCHER V. TRAMMELL |
| BUENO, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00688 | GORI JULIAN & ASSOCIATES, P.C. |
| BUENROSTRO, GINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001373-18 | LEVY KONIGSBERG LLP |
| BUENTING, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01024 | MOTLEY RICE NEW JERSEY LLC |
| BUFFALOE, ROCKY HENDRICKS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05705 | LAW OFFICES OF JAMES SCOTT FARRIN |
| BUFFAMONTI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08394 | CELLINO & BARNES, P.C. |
| BUFFINGTON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19457 | NACHAWATI LAW GROUP |
| BUFFORD, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16953 | NACHAWATI LAW GROUP |
| BUFORD, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20192 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUGG, TENESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00183 | ARNOLD & ITKIN LLP |
| BUGLIONE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15524 | JOHNSON LAW GROUP |
| BUHEIT, CHRISTINE D | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17419 | THE FERRARO LAW FIRM, P.A. |
| BUHL, GARRETT | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01792-16AS | WILENTZ, GOLDMAN & SPITZER, P.A. |
| BUHL, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16990 | NACHAWATI LAW GROUP |
| BUHLIG, MARCELLA AND BUHLIG, WILLIAM | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07265-19AS | WEITZ & LUXENBERG |
| BUHR, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21896 | NACHAWATI LAW GROUP |
| BUI, XUAN-MAI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12303 | SULLO & SULLO, LLP |
| BUIE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12280 | THE DIAZ LAW FIRM, PLLC |
| BUIE, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BUIE, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BUIE, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BUJ, SILVIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001062-21 | GOLOMB & HONIK, P.C. |
| BUJEIRO, ELISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01878 | JOHNSON LAW GROUP |
| BUJERIO, ELISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16871 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUJERIO, ELISABEL | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 13-2020CA026841-0000-01 | ONDERLAW, LLC |
| BUJERIO, ELISABEL | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 13-2020CA026841-0000-01 | OSBORNE & FRANCIS LAW FIRM PLLC |
| BUKATY, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17745 | CELLINO & BARNES, P.C. |
| BUKOSKI, MUZEYYEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09705 | FLETCHER V. TRAMMELL |
| BUKSAR, MARILYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-594-18 | MORELLI LAW FIRM, PLLC |
| BULGER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12325 | ONDERLAW, LLC |
| BULL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16082 | ASHCRAFT & GEREL, LLP |
| BULL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BULL, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10964 | THE SIMON LAW FIRM, PC |
| BULLARD, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09119 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BULLARD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19347 | ONDERLAW, LLC |
| BULLARD, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08411 | ONDERLAW, LLC |
| BULLARD, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BULLARD, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04995 | ONDERLAW, LLC |
| BULLINGTON, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13282 | DALIMONTE RUEB, LLP |
| BULLOCK, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05779 | SIMMONS HANLY CONROY |
| BULLOCK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16995 | NACHAWATI LAW GROUP |
| BULLOCK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09671 | ONDERLAW, LLC |
| BULLOCK, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02335 | DAVIS, BETHUNE & JONES, L.L.C. |
| BULLOCK, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17443 | ONDERLAW, LLC |
| BUMGARDNER, CHARISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08871 | ONDERLAW, LLC |
| BUMGARNER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02455 | ONDERLAW, LLC |
| BUMGARNER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10395 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUMPHREY, CAROLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002088-20 | GOLOMB & HONIK, P.C. |
| BUMPHUS, TAMARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07705 | ASHCRAFT & GEREL |
| BUMPHUS, TAMARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07705 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUMPUS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUNCH, JACLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12330 | ONDERLAW, LLC |
| BUNCH, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21216 | ONDERLAW, LLC |
| BUNCH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10005 | LAW OFFICES OF DONALD G. NORRIS |
| BUNCY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00496 | JOHNSON BECKER, PLLC |
| BUNDOCK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08973 | MURRAY LAW FIRM |
| BUNDORN CHOTIPRADIT | FEDERAL - MDL | 3:21-CV-19799 | ONDERLAW, LLC |
| BUNDRIDGE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02015 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUNDY, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11397 | NACHAWATI LAW GROUP |
| BUNGE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUNGE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20623 | DALIMONTE RUEB, LLP |
| BUNIAK, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06222 | ONDERLAW, LLC |
| BUNK, TISHYLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00500 | JOHNSON BECKER, PLLC |
| BUNKER, KATI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03268 | ONDERLAW, LLC |
| BUNKER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18527 | CHILDERS, SCHLUETER & SMITH, LLC |
| BUNKLEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03893 | MARY ALEXANDER & ASSOCIATES, P.C. |
| BUNKLEY, ERWINNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04414 | ONDERLAW, LLC |
| BUNN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15372 | MILLER DELLAFERA PLC |
| BUNNER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10346 | ONDERLAW, LLC |
| BUNOL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17050 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUNT, IMO LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06329 | ENVIRONMENTAL LITIGATION GROUP, PC |
| BUNT, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02355 | ONDERLAW, LLC |
| BUNTEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13924 | JOHNSON LAW GROUP |
| BUNTER, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03318 | WILLIAMS HART LAW FIRM |
| BUNTING, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02091 | ONDERLAW, LLC |
| BUNTING, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07001 | THE SIMON LAW FIRM, PC |
| BUNYARD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00886 | MORRIS BART & ASSOCIATES |
| BUONO, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17003 | NACHAWATI LAW GROUP |
| BUONO, CORNELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08363 | ONDERLAW, LLC |
| BUPP, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06493 | ONDERLAW, LLC |
| BURCH, DOROTHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-00321521 | WEITZ & LUXENBERG |
| BURCH, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16474 | NACHAWATI LAW GROUP |
| BURCH, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13316 | WILLIAMS HART LAW FIRM |
| BURCH, JUDEITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03320 | WILLIAMS HART LAW FIRM |
| BURCH, SHIRLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001812-18 | GOLOMB SPIRT GRUNFELD PC |
| BURCH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13360 | FLETCHER V. TRAMMELL |
| BURCHAM, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10067 | NACHAWATI LAW GROUP |
| BURCHETTE, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17863 | ASHCRAFT & GEREL, LLP |
| BURCHETTE, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURCIAGA, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18013 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BURCIAR, ROSELYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-146-18 | ROSS FELLER CASEY, LLP |
| BURD, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03342 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURD, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14021 | DAVIS, BETHUNE & JONES, L.L.C. |
| BURDA, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002444-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| BURDEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03327 | ONDERLAW, LLC |
| BURDEN-DAVIS, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-26-18 | KEEFE BARTELS |
| BURDEN-DAVIS, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-26-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| BURDICK, LANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURDICK, LANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | ONDERLAW, LLC |
| BURDICK, LANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | PORTER & MALOUF, PA |
| BURDICK, LANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | THE SMITH LAW FIRM, PLLC |
| BURDINE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04666 | THE MILLER FIRM, LLC |
| BURDYCK, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09234 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURELL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19307 | NACHAWATI LAW GROUP |
| BURETT, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13796 | FLETCHER V. TRAMMELL |
| BURFORD, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09329 | ARNOLD & ITKIN LLP |
| BURGAN, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURGAN, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| BURGAN, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| BURGAN, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| BURGAN, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| BURGART, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09097 | SIMMONS HANLY CONROY |
| BURGE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08967 | MOTLEY RICE, LLC |
| BURGE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20411 | ASHCRAFT & GEREL, LLP |
| BURGER, BRITTANY | IL - CIRCUIT COURT - MADISON COUNTY | 19-L-1059 | SWMW LAW, LLC |
| BURGER, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08566 | MARLIN & SALTZMAN LLP |
| BURGER, DARCY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURGER, DARCY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| BURGER, DARCY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| BURGER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22185 | DRISCOLL FIRM, P.C. |
| BURGER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURGERT, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08442 | THE DUGAN LAW FIRM, APLC |
| BURGERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03584 | ONDERLAW, LLC |
| BURGESS, AMANDALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00501 | JOHNSON BECKER, PLLC |
| BURGESS, BEULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16176 | NACHAWATI LAW GROUP |
| BURGESS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04722 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURGESS, DIONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10845 | ASHCRAFT & GEREL, LLP |
| BURGESS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01739 | MOTLEY RICE, LLC |
| BURGESS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08855 | ONDERLAW, LLC |
| BURGESS, JOYCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002165-20 | GOLOMB & HONIK, P.C. |
| BURGESS, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13917 | JOHNSON LAW GROUP |
| BURGESS, MELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11614 | KLEIN FRANK, P.C. |
| BURGESS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01125 | DUGAN LAW FIRM, PLC |
| BURGESS, NATALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19667 | JOHNSON BECKER, PLLC |
| BURGESS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09394 | ONDERLAW, LLC |
| BURGESS, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03247 | ONDERLAW, LLC |
| BURGESS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18592 | THE SEGAL LAW FIRM |
| BURGESS, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01985 | NACHAWATI LAW GROUP |
| BURGESS, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01139 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BURGETT, ELKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08473 | SANDERS VIENER GROSSMAN, LLP |
| BURGHER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BURGHER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15024 | LENZE LAWYERS, PLC |
| BURGHER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BURGHER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15024 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BURGHER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BURGIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12715 | ONDERLAW, LLC |
| BURGIO, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15044 | CELLINO & BARNES, P.C. |
| BURGO, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10100 | ONDERLAW, LLC |
| BURGO, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17177 | LINVILLE LAW GROUP |
| BURGOON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12112 | THE SEGAL LAW FIRM |
| BURGOS, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002952-15 | SEEGER WEISS LLP |
| BURGOS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05703 | JOHNSON LAW GROUP |
| BURGS-JACKSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13378 | PARKER WAICHMAN, LLP |
| BURGSTALLER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05162 | ONDERLAW, LLC |
| BURHAM, SHAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16616 | NACHAWATI LAW GROUP |
| BURK, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16166 | JOHNSON LAW GROUP |
| BURK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09569 | ONDERLAW, LLC |
| BURKAT, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003399-21 | MOTLEY RICE NEW JERSEY LLC |
| BURKE, ARLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09199 | DIAMOND LAW |
| BURKE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17836 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURKE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13186 | JOHNSON LAW GROUP |
| BURKE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08874 | ONDERLAW, LLC |
| BURKE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURKE, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18591 | ONDERLAW, LLC |
| BURKE, CRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12629 | MORGAN & MORGAN |
| BURKE, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06076 | ONDERLAW, LLC |
| BURKE, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13549 | LENZE LAWYERS, PLC |
| BURKE, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04182 | ONDERLAW, LLC |
| BURKE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12338 | NAPOLI SHKOLNIK PLLC |
| BURKE, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04591 | ANDRUS WAGSTAFF, P.C. |
| BURKE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11573 | NACHAWATI LAW GROUP |
| BURKE, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00054 | BURNS CHAREST LLP |
| BURKE, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13674 | ASHCRAFT & GEREL, LLP |
| BURKE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12161 | DRISCOLL FIRM, P.C. |
| BURKE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09219 | ONDERLAW, LLC |
| BURKE, SHEILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001108-21 | GOLOMB & HONIK, P.C. |
| BURKE, SHILOH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06295 | ONDERLAW, LLC |
| BURKEEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05642 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| BURKES, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00698 | THE MILLER FIRM, LLC |
| BURKETT, CAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10840 | ASHCRAFT & GEREL |
| BURKETT, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16495 | NACHAWATI LAW GROUP |
| BURKETT, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05676 | NAPOLI SHKOLNIK, PLLC |
| BURKEY, DARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08086 | DUGAN LAW FIRM, PLC |
| BURKEY, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002089-20 | GOLOMB & HONIK, P.C. |
| BURKHALTER, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18505 | WEITZ & LUXENBERG |
| BURKHALTER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01181 | BURNS CHAREST LLP |
| BURKHALTER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01181 | BURNS CHAREST LLP |
| BURKHALTER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURKHARDT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15828 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BURKHART, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05971 | ONDERLAW, LLC |
| BURKHART, NELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18982 | WEITZ & LUXENBERG |
| BURKHART, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18038 | DALIMONTE RUEB, LLP |
| BURKHOLDER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13307 | ASHCRAFT & GEREL |
| BURKHOLTZ, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURKS, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| BURKS, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| BURKS, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| BURKS, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17188 | THE CUFFIE LAW FIRM |
| BURKS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14385 | FLETCHER V. TRAMMELL |
| BURKS, PATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11312 | PARKER WAICHMAN, LLP |
| BURKS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08972 | ONDERLAW, LLC |
| BURKS-SMITH, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05145 | ONDERLAW, LLC |
| BURL, DEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18961 | NACHAWATI LAW GROUP |
| BURLEIGH, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13335 | NACHAWATI LAW GROUP |
| BURLEIGH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07440 | ASHCRAFT & GEREL |
| BURLEIGH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07440 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURLESON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06787 | ONDERLAW, LLC |
| BURLESON, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13372 | WAGSTAFF & CARTMELL, LLP |
| BURLEW, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04780 | FLETCHER V. TRAMMELL |
| BURLEY, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13952 | CELLINO & BARNES, P.C. |
| BURLEY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19634 | ONDERLAW, LLC |
| BURLINGHAM, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12338 | ONDERLAW, LLC |
| BURMASTER, TIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03310 | ONDERLAW, LLC |
| BURMEISTER, JOLAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05780 | ONDERLAW, LLC |
| BURNAM, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14298 | ASHCRAFT & GEREL, LLP |
| BURNAM, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNELL, DAWNCINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08546 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNETT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03580 | ONDERLAW, LLC |
| BURNETT, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07003 | ONDERLAW, LLC |
| BURNETT, CORAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11921 | MORRIS BART & ASSOCIATES |
| BURNETT, JERRYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15376 | ONDERLAW, LLC |
| BURNETT, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12194 | ONDERLAW, LLC |
| BURNETT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNETT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| BURNETT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| BURNETT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| BURNETT, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05651 | ASHCRAFT & GEREL |
| BURNETT, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05651 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURNETT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01083 | COHEN & MALAD, LLP |
| BURNETT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16833 | JOHNSON LAW GROUP |
| BURNETT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01083 | NIX PATTERSON & ROACH |
| BURNETT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06744 | THE SIMON LAW FIRM, PC |
| BURNETT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05897 | ONDERLAW, LLC |
| BURNETT, RAMONA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002421-20 | GOLOMB & HONIK, P.C. |
| BURNETT, TYLER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| BURNETTE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09521 | GOLOMB SPIRT GRUNFELD PC |
| BURNETTE, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07783 | THE DIAZ LAW FIRM, PLLC |
| BURNETTE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18413 | NACHAWATI LAW GROUP |
| BURNETTE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09427 | ONDERLAW, LLC |
| BURNETTE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18784 | FLETCHER V. TRAMMELL |
| BURNEY, ELVIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08556 | ONDERLAW, LLC |
| BURNEY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20193 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15025 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNEY, THOMASIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14890 | MORELLI LAW FIRM, PLLC |
| BURNHAM, EARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14805 | NAPOLI SHKOLNIK, PLLC |
| BURNHAM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20395 | ONDERLAW, LLC |
| BURNS, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01619 | BEKMAN, MARDER, & ADKINS, LLC |
| BURNS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14754 | LENZE LAWYERS, PLC |
| BURNS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14754 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BURNS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06046 | FLETCHER V. TRAMMELL |
| BURNS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12823 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14855 | LENZE LAWYERS, PLC |
| BURNS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14855 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BURNS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05738 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, JOANEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, JOANEVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| BURNS, JOANEVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| BURNS, JOANEVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| BURNS, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13559 | ARNOLD & ITKIN LLP |
| BURNS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06087 | POGUST BRASLOW & MILLROOD, LLC |
| BURNS, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18520 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11259 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURNS, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04393 | ONDERLAW, LLC |
| BURNS, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20194 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003315-20 | GOLOMB & HONIK, P.C. |
| BURNS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04571 | CELLINO & BARNES, P.C. |
| BURNS, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001377-20 | COHEN, PLACITELLA & ROTH |
| BURNS, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001377-20 | FLETCHER V. TRAMMELL |
| BURNS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13131 | ONDERLAW, LLC |
| BURNS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00305 | THE BENTON LAW FIRM, PLLC |
| BURNS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17929 | JOHNSON LAW GROUP |
| BURNS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BURNS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BURNS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BURNS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11002 | ONDERLAW, LLC |
| BURNS, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BURNS, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15505 | LENZE LAWYERS, PLC |
| BURNS, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BURNS, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15505 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BURNS, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BURNS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15148 | ASHCRAFT & GEREL |
| BURNS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15148 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, TAMARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2996-15 | GOLOMB SPIRT GRUNFELD PC |
| BURNS, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06344 | ENVIRONMENTAL LITIGATION GROUP, PC |
| BURNS-GARCIA, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09481 | ONDERLAW, LLC |
| BURO, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003209-19 | GOLOMB SPIRT GRUNFELD PC |
| BURR, JACQUELYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09989 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| BURR, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURRELL, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURRELL, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| BURRELL, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| BURRELL, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| BURRELL, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| BURRELL, JANEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09825 | ONDERLAW, LLC |
| BURRELL, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09596 | ONDERLAW, LLC |
| BURRELL, MANUELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13642 | THE DUGAN LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURRELL, MELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14832 | MCSWEENEY/LANGEVIN, LLC |
| BURRELL, TERRYLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07394 | TORHOERMAN LAW LLC |
| BURRESS, ANNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURRESS, ANNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| BURRESS, ANNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| BURRESS, ANNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BURRESS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09242 | ONDERLAW, LLC |
| BURRILL, FOOSSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10145 | DAVIS, BETHUNE & JONES, L.L.C. |
| BURRIS, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11204 | NAPOLI SHKOLNIK, PLLC |
| BURRIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13423 | NACHAWATI LAW GROUP |
| BURRIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21540 | PARKER WAICHMAN, LLP |
| BURROUGHS, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11059 | DALIMONTE RUEB, LLP |
| BURROUGHS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10129 | ONDERLAW, LLC |
| BURROUGHS, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09642 | ONDERLAW, LLC |
| BURROUGHS, MARY | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2018-00521684-CU-PL-VTA | LENZE KAMERRER MOSS, PLC |
| BURROUGHS, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10047 | ONDERLAW, LLC |
| BURROUGHS, REMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08476 | ANASTOPOULO LAW FIRM |
| BURROWBRIDGE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10102 | ONDERLAW, LLC |
| BURROWS, BRANDY; JOFFROY, LISA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC637233 | BISNAR AND CHASE |
| BURSE, LELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03374 | ONDERLAW, LLC |
| BURSINGER, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURT, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16500 | POTTS LAW FIRM |
| BURT, KEONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16821 | ONDERLAW, LLC |
| BURT, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURTON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00596 | THE MILLER FIRM, LLC |
| BURTON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19490 | ASHCRAFT & GEREL, LLP |
| BURTON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURTON, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02866 | ONDERLAW, LLC |
| BURTON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19874 | ONDERLAW, LLC |
| BURTON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04394 | ONDERLAW, LLC |
| BURTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12260 | NACHAWATI LAW GROUP |
| BURTON, MARECYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURTON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02420 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURTON, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07961 | ONDERLAW, LLC |
| BURTON, PETRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10901 | NACHAWATI LAW GROUP |
| BURTON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13574 | NACHAWATI LAW GROUP |
| BURTON, ROBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11311 | BARON & BUDD, P.C. |
| BURTON, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14375 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURTON, VERDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05231 | CELLINO & BARNES, P.C. |
| BURTRAM, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16534 | NACHAWATI LAW GROUP |
| BURTS, SIRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01404 | ONDERLAW, LLC |
| BURTTRAM, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08441 | THE DUGAN LAW FIRM, APLC |
| BURUKHINA, NATALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16601 | NACHAWATI LAW GROUP |
| BURY, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17751 | KARR TUTTLE CAMPBELL |
| BURYAN, YELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13640 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| BURZENSKI, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURZYCH, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03278 | NACHAWATI LAW GROUP |
| BUSACK, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17067 | GORI JULIAN & ASSOCIATES, P.C. |
| BUSBEE, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15272 | DALIMONTE RUEB, LLP |
| BUSBIN, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18149 | ASHCRAFT & GEREL, LLP |
| BUSBY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11815 | NACHAWATI LAW GROUP |
| BUSBY, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11015 | ONDERLAW, LLC |
| BUSBY, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00245 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BUSBY, LATONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11713 | FLETCHER V. TRAMMELL |
| BUSBY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09623 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSBY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSCH, BARBARA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1306 | CLIFFORD LAW OFFICES, P.C. |
| BUSCH, BARBARA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1306 | TAFT STETTINIUS & HOLLISTER LLP |
| BUSCH, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06082 | THE ENTREKIN LAW FIRM |
| BUSCH, GEORGANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17055 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSCH, JOAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002090-20 | GOLOMB & HONIK, P.C. |
| BUSCH, MARTHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-588-16 | GOLOMB SPIRT GRUNFELD PC |
| BUSCH, NASTASSJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13147 | FLETCHER V. TRAMMELL |
| BUSCIACCO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01177 | GORI JULIAN & ASSOCIATES, P.C. |
| BUSH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02293 | ONDERLAW, LLC |
| BUSH, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08660 | MORRIS BART & ASSOCIATES |
| BUSH, CHRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10971 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUSH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07068 | THE MILLER FIRM, LLC |
| BUSH, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17959 | ASHCRAFT & GEREL |
| BUSH, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17959 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSH, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12838 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSH, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18413 | JOHNSON LAW GROUP |
| BUSH, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08665 | MORRIS BART & ASSOCIATES |
| BUSH, LAVONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01748 | ONDERLAW, LLC |
| BUSH, LOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16545 | NACHAWATI LAW GROUP |
| BUSH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03407 | PRIBANIC & PRIBANIC, LLC |
| BUSH, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06077 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BUSH, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07547 | ONDERLAW, LLC |
| BUSH, TRESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20427 | DRISCOLL FIRM, P.C. |
| BUSH, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14266 | DRISCOLL FIRM, P.C. |
| BUSHA, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-349-18 | POGUST BRASLOW & MILLROOD, LLC |
| BUSHAW, LINEECE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11802 | BARRETT LAW GROUP |
| BUSHEY, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09359 | WILLIAMS HART LAW FIRM |
| BUSHIKA, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06234 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSHMAN, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09341 | SANDERS VIENER GROSSMAN, LLP |
| BUSKIRK, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17644 | MORELLI LAW FIRM, PLLC |
| BUSSEY, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22150 | FLETCHER V. TRAMMELL |
| BUSSEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05347 | HUTTON & HUTTON |
| BUSSIERE, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12409 | ARNOLD & ITKIN LLP |
| BUSTAMANTE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02051 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSTER, EDWINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11180 | NACHAWATI LAW GROUP |
| BUSTOS, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16704 | NACHAWATI LAW GROUP |
| BUSTOS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15524 | GORI JULIAN & ASSOCIATES, P.C. |
| BUSTOS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12429 | HEYGOOD, ORR & PEARSON |
| BUTCHER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01026 | BARON & BUDD, P.C. |
| BUTCHER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14435 | ARNOLD & ITKIN LLP |
| BUTE, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19770 | ONDERLAW, LLC |
| BUTE, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20317 | ONDERLAW, LLC |
| BUTLER, AMELIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, AMELIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| BUTLER, AMELIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUTLER, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, COURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08679 | ONDERLAW, LLC |
| BUTLER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14625 | JOHNSON LAW GROUP |
| BUTLER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12395 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| BUTLER, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05125 | ONDERLAW, LLC |
| BUTLER, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11134 | ASHCRAFT & GEREL, LLP |
| BUTLER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11746 | THE MILLER FIRM, LLC |
| BUTLER, GRETA NICHOLS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06094 | THE MILLER FIRM, LLC |
| BUTLER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20396 | ONDERLAW, LLC |
| BUTLER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07767 | BURNS CHAREST LLP |
| BUTLER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06800 | THE ENTREKIN LAW FIRM |
| BUTLER, JOE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001106-21 | GOLOMB & HONIK, P.C. |
| BUTLER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08531 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07297 | ONDERLAW, LLC |
| BUTLER, KEMUEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07304 | ONDERLAW, LLC |
| BUTLER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10048 | ONDERLAW, LLC |
| BUTLER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14504 | POTTS LAW FIRM |
| BUTLER, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00106 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BUTLER, LUVENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16535 | NACHAWATI LAW GROUP |
| BUTLER, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16641 | NACHAWATI LAW GROUP |
| BUTLER, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03553 | BURNS CHAREST LLP |
| BUTLER, NADJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10293 | ASHCRAFT & GEREL |
| BUTLER, NADJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08547 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11930 | MORELLI LAW FIRM, PLLC |
| BUTLER, SADE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13469 | MORELLI LAW FIRM, PLLC |
| BUTLER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, SHALAYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, SHAQUELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16628 | NACHAWATI LAW GROUP |
| BUTLER, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11100 | ONDERLAW, LLC |
| BUTLER, SIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15766 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BUTLER, TEGRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11669 | NACHAWATI LAW GROUP |
| BUTLER, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13205 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUTLER, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09326 | ONDERLAW, LLC |
| BUTLER-HAGY, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13449 | ONDERLAW, LLC |
| BUTLER-SISNROY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02325 | JOHNSON LAW GROUP |
| BUTLER-WEST, VATTISEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06470 | BURNS CHAREST LLP |
| BUTT, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11648 | DAVIS, BETHUNE & JONES, L.L.C. |
| BUTTE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14153 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BUTTERFIELD, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11981 | THE MILLER FIRM, LLC |
| BUTTERFIELD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12680 | NAPOLI SHKOLNIK, PLLC |
| BUTTERFIELD, PAULA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003248-20 | COHEN, PLACITELLA & ROTH |
| BUTTERFIELD, PAULA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003248-20 | FLETCHER V. TRAMMELL |
| BUTTERWORTH, CINDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTTERWORTH, CINDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| BUTTERWORTH, CINDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| BUTTERWORTH, CINDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| BUTTERWORTH, JACQUELIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-159-18 | GOLOMB SPIRT GRUNFELD PC |
| BUTTERWORTH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08188 | ONDERLAW, LLC |
| BUTTITTA, PAULA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2716-17 | GOLOMB SPIRT GRUNFELD PC |
| BUTTOR, SHEILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003382-20 | GOLOMB & HONIK, P.C. |
| BUTTOR, SHELIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00049920 | GOLOMB SPIRT GRUNFELD PC |
| BUTTS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTTS, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2889-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTTS, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2889-15 | PORTER & MALOUF, PA |
| BUTTS, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2889-15 | SEEGER WEISS LLP |
| BUTTS, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2889-15 | THE SMITH LAW FIRM, PLLC |
| BUTUCARU-COPACEL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19767 | NACHAWATI LAW GROUP |
| BUTURLA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01774 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTZOW, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12913 | BARRETT LAW GROUP |
| BUURSMA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19489 | ASHCRAFT & GEREL, LLP |
| BUURSMA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUVINGER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15825 | KILLIAN, DAVIS, RICHTER & MAYLE, PC |
| BUZA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08969 | MOTLEY RICE, LLC |
| BUZZANGA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12000 | ONDERLAW, LLC |
| BUZZARD, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03056 | WAGSTAFF & CARTMELL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUZZELLI, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18777 | CELLINO & BARNES, P.C. |
| BUZZELLI, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15864 | JOHNSON LAW GROUP |
| BYERLEY, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03866 | JOHNSON LAW GROUP |
| BYERLEY, TRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15140 | TRAMMELL PC |
| BYERLY, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17588 | ONDERLAW, LLC |
| BYERS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09129 | CONSTANT LEGAL GROUP LLP |
| BYERS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21976 | CELLINO & BARNES, P.C. |
| BYERS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07646 | ONDERLAW, LLC |
| BYERS, VALENCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06310 | ONDERLAW, LLC |
| BYINGTON, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15774 | BART DURHAM INJURY LAW |
| BYINGTON, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15774 | FRAZER PLC |
| BYINGTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10990 | ASHCRAFT & GEREL |
| BYLER, JENINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15684 | SULLO & SULLO, LLP |
| BYNES, TERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BYNUM, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08143 | FRAZER LAW LLC |
| BYNUM, PAULETTE B ESTATE OF PAUL MURRAY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000442-21 | WEITZ & LUXENBERG |
| BYNUM, ROYLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04346 | ONDERLAW, LLC |
| BYNUM, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19386 | NACHAWATI LAW GROUP |
| BYRD, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09513 | MICHAEL HINGLE & ASSOCIATES, LLC |
| BYRD, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BYRD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08466 | ONDERLAW, LLC |
| BYRD, EARNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18650 | THE SEGAL LAW FIRM |
| BYRD, ERVINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05198 | ONDERLAW, LLC |
| BYRD, ESTELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06267 | ONDERLAW, LLC |
| BYRD, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17413 | WEITZ & LUXENBERG |
| BYRD, JANEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04606 | FLETCHER V. TRAMMELL |
| BYRD, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16532 | NACHAWATI LAW GROUP |
| BYRD, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06548 | ONDERLAW, LLC |
| BYRD, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16644 | NACHAWATI LAW GROUP |
| BYRD, KENYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19045 | NACHAWATI LAW GROUP |
| BYRD, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11938 | POTTS LAW FIRM |
| BYRD, LORRANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16553 | NACHAWATI LAW GROUP |
| BYRD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BYRD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06420 | DRISCOLL FIRM, P.C. |
| BYRD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| BYRD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| BYRD, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16633 | NACHAWATI LAW GROUP |
| BYRD, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16604 | NACHAWATI LAW GROUP |
| BYRDSONG, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00614 | BURNS CHAREST LLP |
| BYRDSONG, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00614 | BURNS CHAREST LLP |
| BYRNE, KIMBERLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01710 | JOHNSON LAW GROUP |
| BYRNES, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05380 | ONDERLAW, LLC |
| BYRNES-LAVOIE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05147 | LAW OFF OF JEFFREY S GLASSMAN, LLC |
| BYROM, ANGELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002422-20 | GOLOMB & HONIK, P.C. |
| BZDAFKA, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14027 | CELLINO & BARNES, P.C. |
| C. PENA, JORGE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| C., K | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01043 | NAPOLI SHKOLNIK, PLLC |
| CABA, JUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20730 | CELLINO & BARNES, P.C. |
| CABADING, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02666 | MORELLI LAW FIRM, PLLC |
| CABAEL, LETICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-555-16 | SEEGER WEISS LLP |
| CABALEIRO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16408 | JOHNSON BECKER, PLLC |
| CABALLERO, LAURA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC651995 | PANISH, SHEA & BOYLE |
| CABALLERO, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CABALLERO, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| CABALLERO, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| CABALLERO, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| CABAN, ZAIDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-001615-20 | SZAFERMAN LAKIND BLUMSTEIN & BLADER |
| CABANA, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13226 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CABELL, CAROLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002423-20 | GOLOMB & HONIK, P.C. |
| CABELLO, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17165 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| CABELLO, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17165 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| CABEZA, BEATRIZ | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1311 | CLIFFORD LAW OFFICES, P.C. |
| CABRAL, JOAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CABRAL, MACHALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05117 | FLETCHER V. TRAMMELL |
| CABRAL, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19120 | NACHAWATI LAW GROUP |
| CABRAL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07619 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CABRERA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07804 | BISNAR AND CHASE |
| CABRERA, JOSEFA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15576 | GIRARDI & KEESE |
| CABRERA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14347 | ARNOLD & ITKIN LLP |
| CABRERA, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07882 | HOLLAND LAW FIRM |
| CABRERA, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00609 | THE POTTS LAW FIRM, LLP |
| CACCIA, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14373 | FRAZER PLC |
| CACCIATORE, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000840-20 | GOLOMB SPIRT GRUNFELD PC |
| CACIOPPE, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002072-20 | GOLOMB & HONIK, P.C. |
| CADDICK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05659 | ASHCRAFT & GEREL |
| CADDICK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05659 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CADE, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17094 | JOHNSON LAW GROUP |
| CADENA, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CADIEUX, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16526 | NACHAWATI LAW GROUP |
| CADIS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10411 | NACHAWATI LAW GROUP |
| CADIZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10691 | ONDERLAW, LLC |
| CADOR, MIGOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19561 | ONDERLAW, LLC |
| CADWELL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15715 | ARNOLD & ITKIN LLP |
| CAESAR, EURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19215 | DRISCOLL FIRM, P.C. |
| CAFARO, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11269 | ASHCRAFT & GEREL |
| CAFFEE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13506 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAFFEE, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00182 | JOHNSON LAW GROUP |
| CAFFEE, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1870-16 | DAMATO LAW FIRM, P.C. |
| CAFFERTY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12274 | ASHCRAFT & GEREL |
| CAFFERTY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAFFERY, STAYSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10883 | ASHCRAFT & GEREL, LLP |
| CAGG, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01208 | JOHNSON LAW GROUP |
| CAGGIANO, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16496 | THE MILLER FIRM, LLC |
| CAGGIANO, VIRGINIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002166-20 | GOLOMB & HONIK, P.C. |
| CAGLE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01136 | NACHAWATI LAW GROUP |
| CAGLE, PATRICIA S. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07561-19AS | WEITZ & LUXENBERG |
| CAGLE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08464 | SANDERS VIENER GROSSMAN, LLP |
| CAHALL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19942 | NACHAWATI LAW GROUP |
| CAHALL, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03606 | ONDERLAW, LLC |
| CAHALL, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02687 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAHILL, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16638 | ASHCRAFT & GEREL |
| CAHILL, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAHILL, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18678 | NACHAWATI LAW GROUP |
| CAHILL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAHN, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07568 | THE DUGAN LAW FIRM, APLC |
| CAHOON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18990 | MOTLEY RICE, LLC |
| CAIL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12714 | ONDERLAW, LLC |
| CAIMPON, CARMELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07244 | ONDERLAW, LLC |
| CAIN, ADINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21809 | ONDERLAW, LLC |
| CAIN, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08178 | ONDERLAW, LLC |
| CAIN, CHARLES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08540 | GORI JULIAN & ASSOCIATES, P.C. |
| CAIN, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05513 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14801 | LENZE LAWYERS, PLC |
| CAIN, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14801 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CAIN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06006 | KLINE & SPECTER, P.C. |
| CAIN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18936 | NACHAWATI LAW GROUP |
| CAIN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16888 | ASHCRAFT & GEREL |
| CAIN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16888 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06382 | ONDERLAW, LLC |
| CAIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20550 | NACHAWATI LAW GROUP |
| CAIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11086 | THE CARLSON LAW FIRM |
| CAIN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, MARY PRINCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21070 | ASHCRAFT & GEREL |
| CAIN, MARY PRINCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, MELBA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, MELBA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| CAIN, MELBA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| CAIN, MELBA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| CAIN, MELBA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| CAIN, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03670 | SUGARMAN LAW, LLC |
| CAINE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11729 | POTTS LAW FIRM |
| CAINE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09778 | ONDERLAW, LLC |
| CAIRA, CONCETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19466 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAIRATTI, ALFREDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIRNS, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01978 | MORGAN & MORGAN |
| CAIRNS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07335 | ONDERLAW, LLC |
| CAIRNS, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07531 | DALIMONTE RUEB, LLP |
| CAJIGAS, VIRGENMINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08926 | ONDERLAW, LLC |
| CALABRESE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18605 | JOHNSON LAW GROUP |
| CALAHAN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17115 | GORI JULIAN & ASSOCIATES, P.C. |
| CALANDRA, JOY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALANDRA, JOY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| CALANDRA, JOY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| CALANDRA, JOY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| CALASARA, ELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16232 | MOTLEY RICE, LLC |
| CALDABAUGH, TAMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09290 | ONDERLAW, LLC |
| CALDERON, ADELAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07834 | HOLLAND LAW FIRM |
| CALDERON, CRESENCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07021 | THE ENTREKIN LAW FIRM |
| CALDERON, ELEANOR | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327516 | DANIEL & ASSOCIATES, LLC |
| CALDERON, ELEANOR | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327516 | KIESEL LAW, LLP |
| CALDERON, ELEANOR | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327516 | THE WHITEHEAD LAW FIRM, LLC |
| CALDERON, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18047 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CALDERON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00745 | JOHNSON LAW GROUP |
| CALDERWOOD, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18954 | NACHAWATI LAW GROUP |
| CALDWELL, BARBARA | GA - STATE COURT OF TELFAIR COUNTY | 19-CV-143 | BARNES LAW GROUP, LLC |
| CALDWELL, BARBARA | GA - STATE COURT OF TELFAIR COUNTY | 19-CV-143 | CHEELEY LAW GROUP |
| CALDWELL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12336 | ONDERLAW, LLC |
| CALDWELL, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13418 | NACHAWATI LAW GROUP |
| CALDWELL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14023 | ONDERLAW, LLC |
| CALDWELL, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15926 | CAMPBELL & ASSOCIATES |
| CALDWELL, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15926 | FRAZER PLC |
| CALDWELL, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08783 | ONDERLAW, LLC |
| CALDWELL, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13148 | THE BENTON LAW FIRM, PLLC |
| CALDWELL, IRENE MURRAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04760 | NAPOLI SHKOLNIK PLLC |
| CALDWELL, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16156 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CALDWELL, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13903 | NAPOLI SHKOLNIK, PLLC |
| CALDWELL, LE-TORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12098 | NAPOLI SHKOLNIK, PLLC |
| CALDWELL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18237 | DRISCOLL FIRM, P.C. |
| CALDWELL, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALDWELL, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08552 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALDWELL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16809 | MORELLI LAW FIRM, PLLC |
| CALDWELL, SHARONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03931 | ONDERLAW, LLC |
| CALDWELL, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17285 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALDWELL-CLARKE, LESLIE | ONTARIO (TORONTO) | CV-22-00677567-0000 | PRESZLER INJURY LAWYERS |
| CALHOON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALHOON, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| CALHOON, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| CALHOON, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CALHOUN, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALHOUN, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| CALHOUN, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| CALHOUN, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| CALHOUN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14749 | LENZE LAWYERS, PLC |
| CALHOUN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14749 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CALHOUN, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002091-20 | GOLOMB & HONIK, P.C. |
| CALHOUN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13455 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALHOUN, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08045 | FLETCHER V. TRAMMELL |
| CALHOUN, PAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21084 | MORELLI LAW FIRM, PLLC |
| CALHOUN, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16280 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CALHOUN, TRISH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01386 | SULLO & SULLO, LLP |
| CALI, JULIE | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-705579 25 | LANDRY & SWARR, L.L.C. |
| CALI, JULIE | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-705579 25 | NACHAWATI LAW GROUP |
| CALICOTT, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08439 | FLETCHER V. TRAMMELL |
| CALIGIURI, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15521 | ROSS FELLER CASEY, LLP |
| CALIGUIRE, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09355 | ONDERLAW, LLC |
| CALIPSO, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10263 | ONDERLAW, LLC |
| CALKIN, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01511 | ONDERLAW, LLC |
| CALK-ROACH, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07526 | ONDERLAW, LLC |
| CALL, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17886 | TORHOERMAN LAW LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CALL, STEPHANIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC640571 | THE MILLER FIRM, LLC |
| CALLAHAN, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10155 | JOHNSON BECKER, PLLC |
| CALLAHAN, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16499 | NACHAWATI LAW GROUP |
| CALLAHAN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12269 | WILLIAMS HART LAW FIRM |
| CALLAHAN, JANICE | PA - LACKAWANNA COUNTY COURT OF COMMON PLEAS | 2017-05897 | ROSS FELLER CASEY, LLP |
| CALLAHAN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09855 | HEYGOOD, ORR & PEARSON |
| CALLAHAN, KADEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16540 | NACHAWATI LAW GROUP |
| CALLAHAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17804 | ONDERLAW, LLC |
| CALLAHAN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05677 | NAPOLI SHKOLNIK, PLLC |
| CALLAHAN, MOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13731 | MARLIN & SALTZMAN LLP |
| CALLAHAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16637 | NACHAWATI LAW GROUP |
| CALLAHAN, PHYLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11955 | ASHCRAFT & GEREL, LLP |
| CALLAHAN, PHYLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALLAHAN, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CALLAHAN, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CALLAHAN, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CALLAHAN, THERESA | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 180801273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALLAHAN, THERESA | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 180801273 | EISENBERG, ROTHWEILER, WINKLER |
| CALLAHAN, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2899-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALLAHAN, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2899-15 | PORTER & MALOUF, PA |
| CALLAHAN, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2899-15 | SEEGER WEISS LLP |
| CALLAHAN, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2899-15 | THE SMITH LAW FIRM, PLLC |
| CALLAWAY, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15150 | ASHCRAFT & GEREL |
| CALLAWAY, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALLEGRI, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16498 | NACHAWATI LAW GROUP |
| CALLEI, ADAMO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08213 | ARNOLD & ITKIN LLP |
| CALLIES, RAENELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13012 | SHAW COWART, LLP |
| CALLIHAN, AUTUMN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08662 | ONDERLAW, LLC |
| CALLISON, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALLISON, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| CALLISON, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CALLISON, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| CALLISON, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| CALLOWAY, AILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16659 | ARNOLD & ITKIN LLP |
| CALLOWAY, ALIEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02781 | JOHNSON LAW GROUP |
| CALLOWAY, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14656 | NACHAWATI LAW GROUP |
| CALLWOOD, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02537 | ONDERLAW, LLC |
| CALONI, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12714 | ONDERLAW, LLC |
| CALTON, LAKIESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10745 | GOLDENBERGLAW, PLLC |
| CALVA, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12166 | DALIMONTE RUEB, LLP |
| CALVERT, BENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16177 | NACHAWATI LAW GROUP |
| CALVERT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02738 | ONDERLAW, LLC |
| CALVERT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16109 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALVERT, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01512 | ONDERLAW, LLC |
| CALVETTI, JAMES | NY - SUPREME COURT - NYCAL | 190198/2018 | MEIROWITZ & WASSERBERG, LLP |
| CALVETTI, JAMES A & EST OF JOSEPH CALVETTI | NY - SUPREME COURT - NYCAL | 190198/2018 | MEIROWITZ & WASSERBERG, LLP |
| CALVI, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05518 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALVI, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06084 | THE ENTREKIN LAW FIRM |
| CALVIELLO, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21044 | CELLINO & BARNES, P.C. |
| CALVILLO, LAURA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC710730 | PANISH, SHEA & BOYLE |
| CALVIN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01347 | BERNSTEIN LIEBHARD LLP |
| CALVO, SHARON | FL - CIRCUIT COURT - PALM BEACH COUNTY | 50-2020-CA-013952 | OSBORNE & FRANCIS LAW FIRM PLLC |
| CAMACHO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05599 | ONDERLAW, LLC |
| CAMACHO, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00661 | FLETCHER V. TRAMMELL |
| CAMACHO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07210 | JASON J. JOY & ASSCIATES P.L.L.C. |
| CAMAIONI, ROSEANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002319-20 | GOLOMB & HONIK, P.C. |
| CAMARILLO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09415 | MUELLER LAW PLLC |
| CAMARILLO, DELPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14826 | LENZE LAWYERS, PLC |
| CAMARILLO, DELPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14826 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CAMBRIA, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11513 | KLINE & SPECTER, P.C. |
| CAMBRIA, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11175 | ONDERLAW, LLC |
| CAMBRON, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03446 | CLIFFORD LAW OFFICES, P.C. |
| CAMEL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04395 | ONDERLAW, LLC |
| CAMERA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11696 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAMERILLO, DELPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05398 | ONDERLAW, LLC |
| CAMERON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03774 | ONDERLAW, LLC |
| CAMERON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16660 | FLETCHER V. TRAMMELL |
| CAMERON, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19094 | NACHAWATI LAW GROUP |
| CAMERON, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08733 | DIAZ LAW FIRM, PLLC |
| CAMERON, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15785 | NACHAWATI LAW GROUP |
| CAMERON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16200 | NACHAWATI LAW GROUP |
| CAMERON, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18267 | DRISCOLL FIRM, P.C. |
| CAMERON, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19563 | NACHAWATI LAW GROUP |
| CAMERON, VICTORIA | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1801115 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CAMILLI, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13005 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMIONSCHU, MARIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17063 | THE MILLER FIRM, LLC |
| CAMMALLERI,EMILIO & CAMMALLERI,CLAUDETTE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07266-19AS | WEITZ & LUXENBERG |
| CAMMARN, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20955 | HOLLAND LAW FIRM |
| CAMP, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00212 | NACHAWATI LAW GROUP |
| CAMP, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10663 | SANDERS VIENER GROSSMAN, LLP |
| CAMP, CARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMP, CARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| CAMP, CARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| CAMP, CARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| CAMP, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06745 | THE SIMON LAW FIRM, PC |
| CAMP, JERRYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMP, KIMBERLY AND CAMP, MICHAEL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02202-20AS | WEITZ & LUXENBERG |
| CAMP, METOKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04369 | ONDERLAW, LLC |
| CAMP, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08047 | ONDERLAW, LLC |
| CAMP, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02889 | FLETCHER V. TRAMMELL |
| CAMP, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06680 | ONDERLAW, LLC |
| CAMPA, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08334 | ONDERLAW, LLC |
| CAMPA, ROSAMIA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIV SB 2101419 | LENZE LAWYERS, PLC |
| CAMPA, ROSAMIA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIV SB 2101419 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CAMPANA, GERMANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19118 | NACHAWATI LAW GROUP |
| CAMPANY, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10866 | THE MILLER FIRM, LLC |
| CAMPBELL, ARDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02697 | SIMMONS HANLY CONROY |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAMPBELL, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15502 | CELLINO & BARNES, P.C. |
| CAMPBELL, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10884 | ASHCRAFT & GEREL, LLP |
| CAMPBELL, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09859 | ONDERLAW, LLC |
| CAMPBELL, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05630 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06983 | THE SIMON LAW FIRM, PC |
| CAMPBELL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16036 | ASHCRAFT & GEREL, LLP |
| CAMPBELL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16036 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07449 | DALIMONTE RUEB, LLP |
| CAMPBELL, BRENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08196 | ASHCRAFT & GEREL |
| CAMPBELL, BRENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08196 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15408 | HILLIARD MARTINEZ GONZALES, LLP |
| CAMPBELL, CHERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09094 | ONDERLAW, LLC |
| CAMPBELL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17643 | ONDERLAW, LLC |
| CAMPBELL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01103 | DRISCOLL FIRM, P.C. |
| CAMPBELL, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03003 | ONDERLAW, LLC |
| CAMPBELL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10993 | ONDERLAW, LLC |
| CAMPBELL, DAVELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00676 | POTTS LAW FIRM |
| CAMPBELL, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05524 | ARNOLD & ITKIN LLP |
| CAMPBELL, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00655 | ANDRUS WAGSTAFF, P.C. |
| CAMPBELL, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15630 | THE SEGAL LAW FIRM |
| CAMPBELL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03236 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CAMPBELL, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02416 | JOHNSON LAW GROUP |
| CAMPBELL, EMILY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-22863-CU-MT-CTL | ASPEY, WATKINS & DIESEL, PLLC |
| CAMPBELL, EMILY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-22863-CU-MT-CTL | BURNS CHAREST LLP |
| CAMPBELL, GAY & EST OF IVY FERGUSON | NY - SUPREME COURT - NYCAL | 190182/2018 | MEIROWITZ & WASSERBERG, LLP |
| CAMPBELL, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06712 | ONDERLAW, LLC |
| CAMPBELL, JANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08374 | HOLLAND LAW FIRM |
| CAMPBELL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09751 | MORELLI LAW FIRM, PLLC |
| CAMPBELL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17671 | THE MILLER FIRM, LLC |
| CAMPBELL, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07665 | BURNS CHAREST LLP |
| CAMPBELL, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01980 | FLETCHER V. TRAMMELL |
| CAMPBELL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06750 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAMPBELL, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02674 | ONDERLAW, LLC |
| CAMPBELL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05873 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13452 | ONDERLAW, LLC |
| CAMPBELL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12459 | ONDERLAW, LLC |
| CAMPBELL, LATOYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002842-21 | WEITZ & LUXENBERG |
| CAMPBELL, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01434 | ARNOLD & ITKIN LLP |
| CAMPBELL, LEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11334 | LEVIN SIMES LLP |
| CAMPBELL, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19775 | NACHAWATI LAW GROUP |
| CAMPBELL, MARCELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04749 | ASHCRAFT & GEREL |
| CAMPBELL, MARCELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CAMPBELL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CAMPBELL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CAMPBELL, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| CAMPBELL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05766 | THE CARLSON LAW FIRM |
| CAMPBELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16579 | NACHAWATI LAW GROUP |
| CAMPBELL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12031 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13661 | THE DUGAN LAW FIRM |
| CAMPBELL, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08532 | GORI JULIAN & ASSOCIATES, P.C. |
| CAMPBELL, PEARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12029 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAMPBELL, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20832 | SANDERS PHILLIPS GROSSMAN, LLC |
| CAMPBELL, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05913 | LOWRANCE LUNDELL LOFGREN |
| CAMPBELL, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04904 | WILLIAMS HART LAW FIRM |
| CAMPBELL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16619 | NACHAWATI LAW GROUP |
| CAMPBELL, SURFLORUNIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10196 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10637 | NACHAWATI LAW GROUP |
| CAMPBELL, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12340 | ONDERLAW, LLC |
| CAMPBELL, TASHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15544 | ANAPOL WEISS |
| CAMPBELL, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05679 | NAPOLI SHKOLNIK, PLLC |
| CAMPBELL, VANESSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1286-18 | MORELLI LAW FIRM, PLLC |
| CAMPBELL, VEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10306 | ONDERLAW, LLC |
| CAMPBELL, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12100 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAMPBELL, YAKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08872 | THE ENTREKIN LAW FIRM |
| CAMPBELL, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02714 | ONDERLAW, LLC |
| CAMPBELL-TURNER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01034 | THE SEGAL LAW FIRM |
| CAMPEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13371 | ASHCRAFT & GEREL, LLP |
| CAMP-GRAY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10169 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPI, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01487 | JOHNSON LAW GROUP |
| CAMPISI, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15578 | JOHNSON LAW GROUP |
| CAMPO, SUSANNA ESTATE OF GIOVANNI CAMPO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002418-21AS | LEVY KONIGSBERG LLP |
| CAMPO,SUSANNA EST OF GIOVANNI CAMPO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002418-21AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| CAMPOLINI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16613 | THE MILLER FIRM, LLC |
| CAMPOS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10352 | ONDERLAW, LLC |
| CAMPOS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPOS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| CAMPOS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| CAMPOS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| CAMPOS, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| CAMPUS, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05680 | NAPOLI SHKOLNIK, PLLC |
| CANADA, SARAH TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02562 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| CANADAY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16620 | NACHAWATI LAW GROUP |
| CANADY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11447 | NACHAWATI LAW GROUP |
| CANADY, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANADY, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| CANADY, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| CANADY, ENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14010 | NACHAWATI LAW GROUP |
| CANADY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13197 | REICH & BINSTOCK, LLP |
| CANALES, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13232 | THE MILLER FIRM, LLC |
| CANAN, CHARMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16491 | NACHAWATI LAW GROUP |
| CANANT, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02260 | ONDERLAW, LLC |
| CANARD, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12278 | THE DIAZ LAW FIRM, PLLC |
| CANCEL AYALA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| CANCIENNE, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16148 | ASHCRAFT & GEREL, LLP |
| CANCIENNE, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16148 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANDELARIO, MARTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01968 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CANDELLARIO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07383 | ONDERLAW, LLC |
| CANDIELLO, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13429 | JOHNSON LAW GROUP |
| CANEJO, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09717 | ONDERLAW, LLC |
| CANFIELD, FERN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CANFORA, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08928 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10949 | ONDERLAW, LLC |
| CANINE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12428 | THE MILLER FIRM, LLC |
| CANIPE, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03960 | POTTS LAW FIRM |
| CANN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17545 | ARNOLD & ITKIN LLP |
| CANNADY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09346 | GORI JULIAN & ASSOCIATES, P.C. |
| CANNANE, BENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07990 | SUMMERS & JOHNSON, P.C. |
| CANNICE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00516 | BURNS CHAREST LLP |
| CANNING, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06349 | ONDERLAW, LLC |
| CANNINI, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13619 | THE SEGAL LAW FIRM |
| CANNON, ANNE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CANNON, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03279 | ONDERLAW, LLC |
| CANNON, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10374 | NACHAWATI LAW GROUP |
| CANNON, CANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02329 | ONDERLAW, LLC |
| CANNON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16529 | COHEN & MALAD, LLP |
| CANNON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANNON, ELDORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03720 | MOTLEY RICE, LLC |
| CANNON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05463 | ONDERLAW, LLC |
| CANNON, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04936 | ONDERLAW, LLC |
| CANNON, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10060 | TRAMMELL PC |
| CANNON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16537 | NACHAWATI LAW GROUP |
| CANNON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01016 | BURNS CHAREST LLP |
| CANNON, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16568 | NACHAWATI LAW GROUP |
| CANNON, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09113 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANNON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00887 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANNON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00887 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANNON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07751 | DALIMONTE RUEB, LLP |
| CANNON, SHARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16624 | NACHAWATI LAW GROUP |
| CANNOVO, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01967 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CANNY, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANO, CLAIRE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321204 | THE MILLER FIRM, LLC |
| CANO, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01141 | ONDERLAW, LLC |
| CANO, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17747 | MUELLER LAW PLLC |
| CANOSA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13123 | ONDERLAW, LLC |
| CANSINO, LIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANTAGI, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04922 | WILLIAMS HART LAW FIRM |
| CANTALUPO, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17887 | ASHCRAFT & GEREL, LLP |
| CANTALUPO, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17887 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANTER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15560 | GIRARDI & KEESE |
| CANTER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15560 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CANTERINO, DOMENICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13032 | JOHNSON LAW GROUP |
| CANTLEY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00930 | NACHAWATI LAW GROUP |
| CANTLEY, LINDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | JCCP4872 | MILBERG COLEMAN BRYSON PHILLIPS |
| CANTLEY, LINDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | JCCP4872 | ROSS FELLER CASEY, LLP |
| CANTOR, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14033 | THORNTON LAW FIRM LLP |
| CANTRELL, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08121 | ONDERLAW, LLC |
| CANTRELL, KRISTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12492 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CANTRELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05647 | ASHCRAFT & GEREL |
| CANTRELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05647 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANTRELL, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10157 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANTRELL, VERSIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11464 | NACHAWATI LAW GROUP |
| CANTU, FRANCIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00723 | JOHNSON LAW GROUP |
| CANTU, JUAN AND CANTU, LAURA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000572-21 | WEITZ & LUXENBERG |
| CANTU, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14482 | ONDERLAW, LLC |
| CANTU, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11901 | POTTS LAW FIRM |
| CANTWELL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05636 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANZATE, KIMBERLY EST OF MARY MINER | IL - CIRCUIT COURT - MADISON COUNTY | 18-L-1298 | SWMW LAW, LLC |
| CAPECI, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15821 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAPEHART, ALMEATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18617 | WEITZ & LUXENBERG |
| CAPEHART, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12669 | BISNAR AND CHASE |
| CAPEK, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12957 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAPERTON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21347 | FLETCHER V. TRAMMELL |
| CAPIZZI, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09595 | ONDERLAW, LLC |
| CAPLES, EVANGELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18375 | ONDERLAW, LLC |
| CAPLES, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06299 | ONDERLAW, LLC |
| CAPLIN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09600 | ONDERLAW, LLC |
| CAPO, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21587 | FLETCHER V. TRAMMELL |
| CAPO, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10779 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAPP, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07073 | ONDERLAW, LLC |
| CAPPA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08353 | FLETCHER V. TRAMMELL |
| CAPPELLO, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12397 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CAPPELLO, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08554 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAPPIELLO, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11586 | NACHAWATI LAW GROUP |
| CAPPS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09217 | ONDERLAW, LLC |
| CAPRIO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09916 | ONDERLAW, LLC |
| CAPRIOTTI, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02350 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAPUTO, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12117 | THE MILLER FIRM, LLC |
| CARABALLO, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARABALLO, ESPERANZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18748 | MCSWEENEY/LANGEVIN, LLC |
| CARABETTA, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002510-21 | GOLOMB & HONIK, P.C. |
| CARACAPPA, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03855 | ONDERLAW, LLC |
| CARACCIOLO, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19487 | ASHCRAFT & GEREL, LLP |
| CARACCIOLO, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19487 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARAGAN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARAMANICA, EDWARD | NY - SUPREME COURT - NYCAL | 190191/2019 | MEIROWITZ & WASSERBERG, LLP |
| CARANNANTE, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09215 | ONDERLAW, LLC |
| CARAS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05440 | THE CARLSON LAW FIRM |
| CARASSALE, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2242-17 | GOLOMB SPIRT GRUNFELD PC |
| CARASSALE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07912 | ONDERLAW, LLC |
| CARAWAY, PAULETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARAWAY, PAULETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| CARAWAY, PAULETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| CARAWAY, PAULETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| CARAWAY, PAULETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARBAJAL, LIDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARBAJAL, LIDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |
| CARBAJAL, LIDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| CARBAJAL, LIDIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318633 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CARBAJAL, LIDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |
| CARBONE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06719 | ONDERLAW, LLC |
| CARBONNEAU, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12174 | DAVIS, BETHUNE & JONES, L.L.C. |
| CARD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16747 | ASHCRAFT & GEREL |
| CARD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARDAMONE, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00605 | ASHCRAFT & GEREL, LLP |
| CARDELLA, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02028 | FLETCHER V. TRAMMELL |
| CARDELLA, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20025 | MUELLER LAW PLLC |
| CARDELLO, GAETANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08654 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARDEN, MINERVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05753 | ONDERLAW, LLC |
| CARDENAS, AIMEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CARDENAS, AIMEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CARDENAS, AIMEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15052 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CARDENAS, AIMEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CARDENAS, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16486 | NACHAWATI LAW GROUP |
| CARDENAS, JEAN AND ANDREA CARDENAS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04794-17AS | LEVY KONIGSBERG LLP |
| CARDENAS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18957 | NACHAWATI LAW GROUP |
| CARDENAS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21245 | HOLLAND LAW FIRM |
| CARDENAS, MARISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09720 | ONDERLAW, LLC |
| CARDENAS, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01576 | DALIMONTE RUEB, LLP |
| CARDER, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARDER, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| CARDER, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| CARDER, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| CARDER, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| CARDER, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01810 | ONDERLAW, LLC |
| CARDER, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20410 | ONDERLAW, LLC |
| CARDINALE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03286 | ONDERLAW, LLC |
| CARDINALLI, CAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02251 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARDONA, JEANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03658 | ARNOLD & ITKIN LLP |
| CARDOSO, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18744 | NACHAWATI LAW GROUP |
| CARDWELL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09498 | ONDERLAW, LLC |
| CARDWELL, MALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12398 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CARDWELL, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09557 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CAREAGA, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17775 | ASHCRAFT & GEREL, LLP |
| CAREAGA, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17775 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARELLA, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01900 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARELLAS, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06769 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARETTO, MINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08006 | PARKER WAICHMAN, LLP |
| CAREW, MARYELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19470 | NACHAWATI LAW GROUP |
| CAREW, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12327 | MORGAN & MORGAN |
| CAREW, VENUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06653 | FLETCHER V. TRAMMELL |
| CAREY, CHRYSTAL | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321179 | THE MILLER FIRM, LLC |
| CAREY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20040 | ARNOLD & ITKIN LLP |
| CAREY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17734 | ONDERLAW, LLC |
| CAREY, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12522 | TRAMMELL PC |
| CAREY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06815 | THORNTON LAW FIRM LLP |
| CAREY, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08893 | ONDERLAW, LLC |
| CAREY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08167 | FLETCHER V. TRAMMELL |
| CAREY-WESTOVER, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16610 | NACHAWATI LAW GROUP |
| CARICCHIO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03527 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARINCI, FRANCESCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10103 | ONDERLAW, LLC |
| CARINI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13207 | NACHAWATI LAW GROUP |
| CARINI, LOURDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16558 | NACHAWATI LAW GROUP |
| CARKHUFF, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17803 | THE SEGAL LAW FIRM |
| CARL, BRANDI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6546-14 | GOLOMB SPIRT GRUNFELD PC |
| CARLA KELDER | FEDERAL - MDL | 3:21-CV-19697 | JOHNSON BECKER, PLLC |
| CARLE, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01913 | ARNOLD & ITKIN LLP |
| CARLE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09890 | ONDERLAW, LLC |
| CARLE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05930 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARLETON, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20667 | MORGAN & MORGAN |
| CARLETON, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01062 | THE BENTON LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07769 | JASON J. JOY & ASSCIATES P.L.L.C. |
| CARLILE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03306 | ONDERLAW, LLC |
| CARLIN, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08699 | COHEN, PLACITELLA & ROTH |
| CARLIN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09091 | ONDERLAW, LLC |
| CARLINE, HELGA AND CARLINE, GERALD | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002842-20 | WEITZ & LUXENBERG |
| CARLINE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04418 | ONDERLAW, LLC |
| CARLINE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07441 | ARNOLD & ITKIN LLP |
| CARLINO, ROSEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09038 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARLISLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07726 | ONDERLAW, LLC |
| CARLISLE, ROLELIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12037 | ARNOLD & ITKIN LLP |
| CARLISLE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08892 | ONDERLAW, LLC |
| CARLO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01735 | ONDERLAW, LLC |
| CARLOS, CANDELARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03899 | ONDERLAW, LLC |
| CARLOTTA, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04232 | ONDERLAW, LLC |
| CARLSON, CHRISTY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002320-20 | GOLOMB & HONIK, P.C. |
| CARLSON, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02176 | JOHNSON LAW GROUP |
| CARLSON, ILIONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10817 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARLSON, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02211 | BURNS CHAREST LLP |
| CARLSON, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02211 | BURNS CHAREST LLP |
| CARLSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07365 | THE DUGAN LAW FIRM, APLC |
| CARLSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05041 | ONDERLAW, LLC |
| CARLSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14642 | WATERS & KRAUS, LLP |
| CARLSTEAD, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13158 | DIAMOND LAW |
| CARLTON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14703 | LENZE LAWYERS, PLC |
| CARLTON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14703 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CARLTON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11625 | THE MILLER FIRM, LLC |
| CARLTON, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18458 | WEITZ & LUXENBERG |
| CARLTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18943 | NACHAWATI LAW GROUP |
| CARLTON, ROCKLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19902 | ONDERLAW, LLC |
| CARLYLE, MELODIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13237 | THE MILLER FIRM, LLC |
| CARMACK, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07805 | BISNAR AND CHASE |
| CARMACK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14447 | NACHAWATI LAW GROUP |
| CARMACK-SWIFT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09788 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARMELO, BONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14384 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARMEN ROBERTSON | FEDERAL - MDL | 3:21-CV-19621 | BISNAR AND CHASE |
| CARMEN VIERA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CARMEN, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CARMEN, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CARMEN, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CARMICHAEL, BERNICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002092-20 | GOLOMB & HONIK, P.C. |
| CARMICHAEL, CHARLENE MAY | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230662 | PRESZLER LAW FIRM LLP |
| CARMICHAEL, TERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01983 | CELLINO & BARNES, P.C. |
| CARMICHAEL, TIWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00226 | NACHAWATI LAW GROUP |
| CARMICHAEL, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17362 | ONDERLAW, LLC |
| CARMON, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10500 | ONDERLAW, LLC |
| CARMONA, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05962 | JOHNSON LAW GROUP |
| CARMOUCHE, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11377 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARNEAL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00201 | JOHNSON BECKER, PLLC |
| CARNELL, MARYANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12823 | JOHNSON LAW GROUP |
| CARNES, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARNES, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14386 | FLETCHER V. TRAMMELL |
| CARNES, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07055 | KILLIAN, DAVIS, RICHTER & MAYLE, PC |
| CARNEY, ALETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01421 | ONDERLAW, LLC |
| CARNEY, JANETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19045 | MOTLEY RICE, LLC |
| CARNEY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10764 | ONDERLAW, LLC |
| CARNEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06985 | THE SIMON LAW FIRM, PC |
| CARNLEY, ROSARIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09665 | WEXLER WALLACE LLP |
| CARO, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13420 | NACHAWATI LAW GROUP |
| CARO, EDUVIGES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09292 | ONDERLAW, LLC |
| CARO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19367 | JOHNSON LAW GROUP |
| CAROL CASINO | FEDERAL - MDL | 3:21-CV-17247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAROL CORLESS | FEDERAL - MDL | 3:21-CV-19801 | JOHNSON BECKER, PLLC |
| CAROL LABEAUME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18560 | ONDERLAW, LLC |
| CAROL MCGARY | FEDERAL - MDL | 3:21-CV-19724 | JOHNSON BECKER, PLLC |
| CAROL MITCHELL | FEDERAL - MDL | 3:21-CV-19619 | BISNAR AND CHASE |
| CAROL MOOROW | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CAROL ROBINSON | FEDERAL - MDL | 3:21-CV-18747 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAROL SCURRY | FEDERAL - MDL | 3:21-CV-18932 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CAROL STANLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18601 | ONDERLAW, LLC |
| CAROL TOOMEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18735 | MOTLEY RICE, LLC |
| CAROLE COLVIN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CAROLE CUTRUMBES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CAROLINE GRAHAM | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003296-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| CAROLINE MURPHY | FEDERAL - MDL | 3:21-CV-19795 | ONDERLAW, LLC |
| CAROLLO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04543 | TORHOERMAN LAW LLC |
| CAROLYN FLADLAND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19659 | JOHNSON BECKER, PLLC |
| CAROLYN FLADLAND | FEDERAL - MDL | 3:21-CV-19659 | JOHNSON BECKER, PLLC |
| CAROLYN FLADLAND | FEDERAL - MDL | 3:21-CV-19659 | JOHNSON BECKER, PLLC |
| CAROLYN OLSON | FEDERAL - MDL | 3:21-CV-19067 | MOTLEY RICE, LLC |
| CAROLYN SILAY | FEDERAL - MDL | 3:21-CV-18717 | FLETCHER V. TRAMMELL |
| CAROLYN SIRKER | FEDERAL - MDL | 3:21-CV-19617 | BISNAR AND CHASE |
| CAROLYN SLAUGHTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18014 | THE MILLER FIRM, LLC |
| CAROLYN YANKE | FEDERAL - MDL | 3:21-CV-18122 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CARON, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08223 | ONDERLAW, LLC |
| CARON, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16573 | NACHAWATI LAW GROUP |
| CAROTHERS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10677 | NACHAWATI LAW GROUP |
| CAROTHERS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16544 | NACHAWATI LAW GROUP |
| CARPEN, NANDIKUMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12976 | CELLINO & BARNES, P.C. |
| CARPENTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05368 | GORI JULIAN & ASSOCIATES, P.C. |
| CARPENTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16102 | ONDERLAW, LLC |
| CARPENTER, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11333 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARPENTER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08133 | ARNOLD & ITKIN LLP |
| CARPENTER, BRYAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CARPENTER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11845 | GORI JULIAN & ASSOCIATES, P.C. |
| CARPENTER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14985 | CELLINO & BARNES, P.C. |
| CARPENTER, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15151 | ASHCRAFT & GEREL |
| CARPENTER, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15151 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARPENTER, CHARLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04642 | BARON & BUDD, P.C. |
| CARPENTER, DASENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08379 | FLETCHER V. TRAMMELL |
| CARPENTER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11524 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARPENTER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17069 | GORI JULIAN & ASSOCIATES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARPENTER, DAWNMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17051 | THE BENTON LAW FIRM, PLLC |
| CARPENTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARPENTER, DEVANNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16546 | NACHAWATI LAW GROUP |
| CARPENTER, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06182 | ONDERLAW, LLC |
| CARPENTER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18371 | NACHAWATI LAW GROUP |
| CARPENTER, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1931-16 | ASHCRAFT & GEREL |
| CARPENTER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03106 | MARTINIAN & ASSOCIATES, INC. |
| CARPENTER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03106 | THE LAW OFFICES OF HAYTHAM FARAJ |
| CARPENTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09099 | ONDERLAW, LLC |
| CARPENTER, MARVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08073 | FLETCHER V. TRAMMELL |
| CARPENTER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14312 | JASON J. JOY & ASSCIATES P.L.L.C. |
| CARPENTER, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19786 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| CARPENTER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08657 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARPENTER, STARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARPENTER, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01516 | JOHNSON LAW GROUP |
| CARPENTIERI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17882 | ASHCRAFT & GEREL, LLP |
| CARPENTIERI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARPER, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12998 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CARPINTERO, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01795 | JOHNSON LAW GROUP |
| CARR, ALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15533 | GORI JULIAN & ASSOCIATES, P.C. |
| CARR, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20212 | ARNOLD & ITKIN LLP |
| CARR, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07375 | ONDERLAW, LLC |
| CARR, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11556 | NACHAWATI LAW GROUP |
| CARR, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18034 | ASHCRAFT & GEREL |
| CARR, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARR, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13223 | THE MILLER FIRM, LLC |
| CARR, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARR, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11896 | THE MILLER FIRM, LLC |
| CARR, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05008 | WILLIAMS HART LAW FIRM |
| CARR, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15498 | BART DURHAM INJURY LAW |
| CARR, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15498 | FRAZER PLC |
| CARR, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17107 | DIAZ LAW FIRM, PLLC |
| CARR, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08661 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARR, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12400 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARR, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11782 | BOHRER LAW FIRM, LLC |
| CARR, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11782 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| CARR, RUTHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11364 | NACHAWATI LAW GROUP |
| CARR, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04784 | ONDERLAW, LLC |
| CARRARO, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| CARRAS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02078 | THE FERRARO LAW FIRM, P.A. |
| CARRASCO, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09959 | DALIMONTE RUEB, LLP |
| CARRASCO, MARISOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16550 | NACHAWATI LAW GROUP |
| CARREAU, MARCELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01831 | ASHCRAFT & GEREL |
| CARREAU, MARCELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARREIRO, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16158 | THE MILLER FIRM, LLC |
| CARRELL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03938 | ONDERLAW, LLC |
| CARREON, RAMON | NY - SUPREME COURT - NYCAL | 190128/2020 | MEIROWITZ & WASSERBERG, LLP |
| CARREON, RAMON | NY - SUPREME COURT - NYCAL | 190128/2020 | MEIROWITZ & WASSERBERG, LLP |
| CARREON, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09924 | ONDERLAW, LLC |
| CARRERA, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16419 | ARNOLD & ITKIN LLP |
| CARRERO, AMPARO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01198 | GORI JULIAN & ASSOCIATES, P.C. |
| CARRETO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00559 | ONDERLAW, LLC |
| CARRICO, RASHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04862 | ONDERLAW, LLC |
| CARRIER, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARRIER, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| CARRIER, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| CARRIER, TAVITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09757 | NACHAWATI LAW GROUP |
| CARRIERE, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09724 | ONDERLAW, LLC |
| CARRILLO, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13015 | ARNOLD & ITKIN LLP |
| CARRILLO, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04956 | ONDERLAW, LLC |
| CARRILLO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10277 | DAVIS, BETHUNE & JONES, L.L.C. |
| CARRILLO, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16392 | JOHNSON LAW GROUP |
| CARRINGTON, CELESTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22164 | DRISCOLL FIRM, P.C. |
| CARRINGTON, LENAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08817 | ONDERLAW, LLC |
| CARRINGTON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12623 | ONDERLAW, LLC |
| CARRINO, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001855-20 | MOTLEY RICE NEW JERSEY LLC |
| CARRINO, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001855-20 | WILLIAMS HART LAW FIRM |
| CARRIUOLO, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14815 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARRIUOLO, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14815 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CARRIUOLO, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16557 | NACHAWATI LAW GROUP |
| CARROLL, ALVETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07821 | ASHCRAFT & GEREL |
| CARROLL, CRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12401 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CARROLL, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05789 | ONDERLAW, LLC |
| CARROLL, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06190 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CARROLL, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12494 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CARROLL, KERRY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1719428 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CARROLL, LANELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17900 | ASHCRAFT & GEREL, LLP |
| CARROLL, LANELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17900 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARROLL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09500 | ONDERLAW, LLC |
| CARROLL, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARROLL, MARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11282 | NACHAWATI LAW GROUP |
| CARROLL, MYRTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08769 | JOHNSON LAW GROUP |
| CARROLL, ROSELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12750 | SAUNDERS & WALKER, P.A. |
| CARROLL, ROXANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14483 | ONDERLAW, LLC |
| CARROLL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06551 | LAW OFFICES OF CHARLES H JOHNSON,PA |
| CARROLL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARROLL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| CARROLL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| CARROLL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| CARROLL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| CARROLL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| CARROLL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| CARROLL, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18193 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CARROLL, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12112 | MORELLI LAW FIRM, PLLC |
| CARROLL, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08107 | ONDERLAW, LLC |
| CARRUBBA, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17773 | ASHCRAFT & GEREL, LLP |
| CARRUBBA, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17773 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARRUYO, MARIOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09828 | FLETCHER V. TRAMMELL |
| CARSON, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16822 | ONDERLAW, LLC |
| CARSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09271 | BURNS CHAREST LLP |
| CARSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09271 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARSON, CHRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15460 | JOHNSON LAW GROUP |
| CARSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00929 | THE SEGAL LAW FIRM |
| CARSON, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16566 | NACHAWATI LAW GROUP |
| CARSON, LATANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11716 | FLETCHER V. TRAMMELL |
| CARSON, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09287 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARSON, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07444 | HEYGOOD, ORR & PEARSON |
| CARTER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17400 | ONDERLAW, LLC |
| CARTER, ARLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12791 | ASHCRAFT & GEREL |
| CARTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01813 | ONDERLAW, LLC |
| CARTER, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05187 | JOHNSON LAW GROUP |
| CARTER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02360 | BURNS CHAREST LLP |
| CARTER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02360 | BURNS CHAREST LLP |
| CARTER, CARMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03637 | ONDERLAW, LLC |
| CARTER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11272 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARTER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01513 | ONDERLAW, LLC |
| CARTER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19475 | NACHAWATI LAW GROUP |
| CARTER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07548 | LENZE KAMERRER MOSS, PLC |
| CARTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02283 | ONDERLAW, LLC |
| CARTER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00353 | ONDERLAW, LLC |
| CARTER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21812 | ONDERLAW, LLC |
| CARTER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15291 | RICHARDSON RICHARDSON BOUDREAUX |
| CARTER, DOTTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18334 | WILLIAMS HART LAW FIRM |
| CARTER, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09931 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01076 | ONDERLAW, LLC |
| CARTER, FLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01850 | MOTLEY RICE, LLC |
| CARTER, GEORGEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08440 | THE DUGAN LAW FIRM, APLC |
| CARTER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09152 | MOTLEY RICE, LLC |
| CARTER, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16578 | NACHAWATI LAW GROUP |
| CARTER, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14575 | DAVIS, BETHUNE & JONES, L.L.C. |
| CARTER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19142 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARTER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05930 | ONDERLAW, LLC |
| CARTER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07205 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARTER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09869 | FLETCHER V. TRAMMELL |
| CARTER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05250 | ONDERLAW, LLC |
| CARTER, KELLY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CARTER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05267 | ONDERLAW, LLC |
| CARTER, LAVINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16157 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10011 | GORI JULIAN & ASSOCIATES, P.C. |
| CARTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16270 | THE MILLER FIRM, LLC |
| CARTER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02087 | JOHNSON LAW GROUP |
| CARTER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09947 | ONDERLAW, LLC |
| CARTER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02990 | TORHOERMAN LAW LLC |
| CARTER, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05117 | COHEN & MALAD, LLP |
| CARTER, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18325 | MUELLER LAW PLLC |
| CARTER, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05342 | ONDERLAW, LLC |
| CARTER, LYNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| CARTER, LYNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| CARTER, LYNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CARTER, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01192 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19125 | NACHAWATI LAW GROUP |
| CARTER, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02843 | ONDERLAW, LLC |
| CARTER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19734 | ARNOLD & ITKIN LLP |
| CARTER, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16404 | TRAMMELL PC |
| CARTER, MILLICENT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11298 | ASHCRAFT & GEREL |
| CARTER, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16571 | NACHAWATI LAW GROUP |
| CARTER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08923 | ONDERLAW, LLC |
| CARTER, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07125 | ONDERLAW, LLC |
| CARTER, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20010 | ARNOLD & ITKIN LLP |
| CARTER, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| CARTER, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| CARTER, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| CARTER, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARTER, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10605 | NACHAWATI LAW GROUP |
| CARTER, STELLA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV335259 | THE MILLER FIRM, LLC |
| CARTER, TARSHWA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1310 | CLIFFORD LAW OFFICES, P.C. |
| CARTER, TARSHWA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1310 | TAFT STETTINIUS & HOLLISTER LLP |
| CARTER-CRUZ, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08558 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER-LEDSOME, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15246 | WATERS & KRAUS, LLP |
| CARTER-PALMER, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10900 | NACHAWATI LAW GROUP |
| CARTER-SEIBERT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19469 | ARNOLD & ITKIN LLP |
| CARTHEN, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00123 | MOTLEY RICE NEW JERSEY LLC |
| CARTHER, ROSETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTIER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18091 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARTLEDGE, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07799 | ONDERLAW, LLC |
| CARTOLANO, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14994 | CELLINO & BARNES, P.C. |
| CARTOLANO, VICTORIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC690885 | JAMES MORRIS LAW FIRM PC |
| CARTWRIGHT, BARBARA AND CARTWRIGHT JASON | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04446-18AS | LEVY KONIGSBERG LLP |
| CARTWRIGHT, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11681 | ONDERLAW, LLC |
| CARTY, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12621 | ONDERLAW, LLC |
| CARUSO, ANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000944-21 | JOHNSON LAW GROUP |
| CARUSO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09036 | COHEN & MALAD, LLP |
| CARUSO, GREGORY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2595-17 | THE MILLER FIRM, LLC |
| CARUTHERS, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05668 | ONDERLAW, LLC |
| CARVER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16116 | JOHNSON LAW GROUP |
| CARVER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16581 | NACHAWATI LAW GROUP |
| CARVER, GWEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03869 | THE SEGAL LAW FIRM |
| CARVER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01039 | BARON & BUDD, P.C. |
| CARVER, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05817 | ASHCRAFT & GEREL, LLP |
| CARVER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18955 | NACHAWATI LAW GROUP |
| CARVER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03549 | THE DEATON LAW FIRM |
| CARWILE, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16453 | NACHAWATI LAW GROUP |
| CARY, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARY, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| CARY, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARY, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| CARY, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| CARY, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22078 | MORELLI LAW FIRM, PLLC |
| CARYL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01875 | JOHNSON LAW GROUP |
| CARYL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09313 | ONDERLAW, LLC |
| CARZELL, MARQUETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASAMENTO, LORRAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001913-20 | GOLOMB & HONIK, P.C. |
| CASANO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16524 | THE WEINBERG LAW FIRM |
| CASAR, SARAH | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200600044 | EISENBERG, ROTHWEILER, WINKLER |
| CASARAVILLA, WALTER & CASARAVILLA, TAMMAR | NY - SUPREME COURT - NYCAL | 190296/2020 | WEITZ & LUXENBERG |
| CASARETTO, ALBERTO | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-18-028502 | KELLEY UUSTAL, PLC |
| CASARETTO,ALBERTO & CASARETTO,IRENE | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-18-028502 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CASAS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17337 | WEITZ & LUXENBERG |
| CASAS, SOLANGEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| CASAS, SOLANGEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| CASAS, SOLANGEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CASAZZA, ROSEMARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000973-21 | KLINE & SPECTER, P.C. |
| CASBOHM, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16495 | THE MILLER FIRM, LLC |
| CASCARDI, LITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003316-20 | GOLOMB & HONIK, P.C. |
| CASCELLA, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12691 | MORELLI LAW FIRM, PLLC |
| CASCI, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| CASCI, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| CASCI, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CASCONE, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASE, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16159 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CASE, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASE, IVON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22063 | MORELLI LAW FIRM, PLLC |
| CASE, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19129 | NACHAWATI LAW GROUP |
| CASE, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14449 | ASHCRAFT & GEREL |
| CASELLA, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09665 | ASHCRAFT & GEREL |
| CASELLA, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASELLA, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10072 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CASEMAN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05676 | ONDERLAW, LLC |
| CASERO, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09386 | ONDERLAW, LLC |
| CASERTA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11352 | MARY ALEXANDER & ASSOCIATES, P.C. |
| CASERTA, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04055 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CASEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11279 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CASEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07477 | MOORE LAW GROUP PLLC |
| CASEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07477 | OLDFATHER LAW FIRM |
| CASEY, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASEY, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| CASEY, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| CASEY, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| CASEY, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| CASEY, EDDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002915-18 | LOPEZ-MCHUGH, LLP |
| CASEY, EDDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13554 | WAGSTAFF & CARTMELL, LLP |
| CASEY, GRAZYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18849 | ONDERLAW, LLC |
| CASEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12699 | NAPOLI SHKOLNIK, PLLC |
| CASEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| CASEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| CASEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| CASEY, KENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02677 | ONDERLAW, LLC |
| CASEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16627 | ASHCRAFT & GEREL |
| CASEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16627 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASEY, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08174 | ONDERLAW, LLC |
| CASEY, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASEY, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| CASEY, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| CASEY, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| CASEY, SHELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11443 | NACHAWATI LAW GROUP |
| CASEY, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV08350 | ONDERLAW, LLC |
| CASHER, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15933 | HOLLAND LAW FIRM |
| CASHION, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16592 | NACHAWATI LAW GROUP |
| CASIANO, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12708 | BARON & BUDD, P.C. |
| CASIAS, ANGELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04772 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CASIMIRE, CELESTINE GLOVER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01119 | WAGSTAFF & CARTMELL, LLP |
| CASKEY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASKEY-SCHREIBER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02316 | JOHNSON LAW GROUP |
| CASLIN, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002522-20 | GOLOMB & HONIK, P.C. |
| CASON, SHAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASPER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04832 | FLEMING, NOLEN & JEZ, LLP |
| CASPER, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04348 | ONDERLAW, LLC |
| CASS, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASSADA, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00748 | BURNS CHAREST LLP |
| CASSADA, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00748 | BURNS CHAREST LLP |
| CASSANDRA DURAN | FEDERAL - MDL | 3:21-CV-18332 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CASSEL, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10442 | KLINE & SPECTER, P.C. |
| CASSELLA, SILVERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21064 | CELLINO & BARNES, P.C. |
| CASSELLO-MALONE, LILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12520 | ONDERLAW, LLC |
| CASSELMAN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21139 | MORELLI LAW FIRM, PLLC |
| CASSELMAN-KENDALL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01730 | JOHNSON LAW GROUP |
| CASSETTI, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11760 | POTTS LAW FIRM |
| CASSIDY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15865 | BART DURHAM INJURY LAW |
| CASSIDY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15865 | FRAZER PLC |
| CASSIDY, RAYNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14499 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASSIE CHAPEL | FEDERAL - MDL | 3:21-CV-18533 | FLETCHER V. TRAMMELL |
| CASSIO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06430 | ONDERLAW, LLC |
| CASSITY, KARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASSITY, KARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTAN, MAURICE AND CASTAN, RITA | NY - SUPREME COURT - NYCAL | 190073/2018 | LEVY KONIGSBERG LLP |
| CASTANEDA, RAYDEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10155 | DAVIS, BETHUNE & JONES, L.L.C. |
| CASTANES, HARRIET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003291-20 | COHEN, PLACITELLA & ROTH |
| CASTEEL, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09796 | ONDERLAW, LLC |
| CASTELLANO, MARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12043 | BISNAR AND CHASE |
| CASTELLANO, MARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12043 | BISNAR AND CHASE |
| CASTELLANOS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17288 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTELLANOS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19781 | NACHAWATI LAW GROUP |
| CASTELLI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07580 | WEXLER WALLACE LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CASTELLO, MARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02795 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTELLO, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14168 | MOTLEY RICE, LLC |
| CASTELLO, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19133 | NACHAWATI LAW GROUP |
| CASTERLIN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08680 | ONDERLAW, LLC |
| CASTIGLIONI, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08196 | ONDERLAW, LLC |
| CASTIGLONE, JEANROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00471 | CELLINO & BARNES, P.C. |
| CASTILLE, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13298 | THE DEATON LAW FIRM |
| CASTILLO, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02591 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| CASTILLO, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10980 | DALIMONTE RUEB, LLP |
| CASTILLO, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16048 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CASTILLO, ESPERANZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTILLO, JUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10863 | NACHAWATI LAW GROUP |
| CASTILLO, MARICHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13905 | DALIMONTE RUEB, LLP |
| CASTILLO, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12625 | ONDERLAW, LLC |
| CASTILLO, PAULA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| CASTILLO, PAULA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| CASTILLO, PAULA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| CASTILLO, PAULA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| CASTILLO, PETRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19153 | NACHAWATI LAW GROUP |
| CASTILLO, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08812 | WILSON LAW PA |
| CASTILLO, SINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CASTILLO, SINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15530 | LENZE LAWYERS, PLC |
| CASTILLO, SINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CASTILLO, SINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15530 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CASTILLO, SINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CASTLE, ANNINA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05729-18AS | WEITZ & LUXENBERG |
| CASTLE, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00041 | ASHCRAFT & GEREL |
| CASTLE, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTLE, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03660 | ARNOLD & ITKIN LLP |
| CASTNER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14323 | GOLOMB SPIRT GRUNFELD PC |
| CASTONGUAY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00502 | JOHNSON BECKER, PLLC |
| CASTORE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13602 | DRISCOLL FIRM, P.C. |
| CASTRICONE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10295 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CASTRO, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17350 | ASHCRAFT & GEREL, LLP |
| CASTRO, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTRO, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14486 | ONDERLAW, LLC |
| CASTRO, CINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02776 | ONDERLAW, LLC |
| CASTRO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06414 | ONDER SHELTON O'LEARY & PETERSON LLC |
| CASTRO, KERIJANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| CASTRO, KERIJANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| CASTRO, KERIJANE | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952945-CU-PL-CXC | ONDERLAW, LLC |
| CASTRO, KERIJANE | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952945-CU-PL-CXC | SALKOW LAW, APC |
| CASTRO, KERIJANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| CASTRO, KERIJANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| CASTRO, LEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12164 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTRO, LOURDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06099 | ONDERLAW, LLC |
| CASTRO, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09117 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTRO, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11388 | MORELLI LAW FIRM, PLLC |
| CASTRO, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10404 | ONDERLAW, LLC |
| CASTRONOVA, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10671 | THE JACOB D. FUCHSBERG LAW FIRM |
| CASWELL, KRISTEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00533 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| CATALANO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07375 | WILLIAMS HART LAW FIRM |
| CATALDO, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10104 | ONDERLAW, LLC |
| CATANIA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12581 | ONDERLAW, LLC |
| CATANZARO, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13215 | NACHAWATI LAW GROUP |
| CATAPANO, ROSEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATAPANO, ROSEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| CATAPANO, ROSEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| CATAPANO, ROSEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| CATAPANO, ROSEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| CATARIOUS, LORI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1618-19 | COHEN, PLACITELLA & ROTH |
| CATCHINGS, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17167 | ONDERLAW, LLC |
| CATER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16630 | NACHAWATI LAW GROUP |
| CATES, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATES, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11527 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CATES, LINDA EST MARIA CATES | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08223-18AS | LEVY KONIGSBERG LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CATES, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14999 | NACHAWATI LAW GROUP |
| CATHCART, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATHERINE FIELDS | FEDERAL - MDL | 3:21-CV-16749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATHERINE GILLIGAN | FEDERAL - MDL | 3:21-CV-19590 | ONDERLAW, LLC |
| CATHERINE RODRIGUEZ | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CATHERINE SCOTT | FEDERAL - MDL | 3:21-CV-19754 | ONDERLAW, LLC |
| CATHERS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20434 | ONDERLAW, LLC |
| CATHY BAIRD | FEDERAL - MDL | 3:21-CV-19649 | JOHNSON BECKER, PLLC |
| CATHY CARRERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18060 | WEITZ & LUXENBERG |
| CATHY MOSS | FEDERAL - MDL | 3:21-CV-16701 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATHY NEAL | FEDERAL - MDL | 3:21-CV-19415 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CATHY NEAL | FEDERAL - MDL | 3:21-CV-19415 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CATILLER, BARBARA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CATO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19885 | CELLINO & BARNES, P.C. |
| CATO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATOE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18100 | JOHNSON LAW GROUP |
| CATRETT, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17990 | ASHCRAFT & GEREL |
| CATRETT, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATRON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01423 | ARNOLD & ITKIN LLP |
| CAUBBLE, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10159 | ONDERLAW, LLC |
| CAUDILL, KIMBERY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04978 | ONDERLAW, LLC |
| CAUDILL, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14566 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAUDILLO, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05936 | ONDERLAW, LLC |
| CAUDLE, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10525 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CAULK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13293 | NACHAWATI LAW GROUP |
| CAULTON, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00225 | JOHNSON BECKER, PLLC |
| CAUSEY, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15485 | JOHNSON LAW GROUP |
| CAUSEY, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08424 | ONDERLAW, LLC |
| CAUSWAY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09848 | FLETCHER V. TRAMMELL |
| CAUTI, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16426 | ARNOLD & ITKIN LLP |
| CAVANAGH, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01217 | ASHCRAFT & GEREL |
| CAVANAGH, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAVANAUGH, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08492 | KENNY & KENNY, PLLC |
| CAVANAUGH, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02196 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAVAZOS, GRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13487 | ARNOLD & ITKIN LLP |
| CAVAZOS, ROSALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09595 | ASHCRAFT & GEREL |
| CAVE, JALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20428 | DRISCOLL FIRM, P.C. |
| CAVETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04401 | DOMENGEAUX WRIGHT ROY & EDWARDS,LLC |
| CAVETT, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16634 | NACHAWATI LAW GROUP |
| CAVICCHIO, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16165 | MOTLEY RICE, LLC |
| CAVIN, EURYDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14695 | NAPOLI SHKOLNIK, PLLC |
| CAVINESS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15914 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CAVOLT, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09400 | MICHAEL BRANDY LYNCH FIRM |
| CAVOLT, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09400 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CAVOR, BALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14501 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAWTHRA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16176 | HENINGER GARRISON DAVIS, LLC |
| CAYANAN, LAINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09690 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAYE, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03441 | THE KING FIRM |
| CAYLOR, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03334 | ASHCRAFT & GEREL |
| CAYLOR, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAZALOT, VONCEIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09804 | MORRIS BART & ASSOCIATES |
| CAZARES, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16636 | NACHAWATI LAW GROUP |
| CAZARES, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02285 | THE MILLER FIRM, LLC |
| CAZARES, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03699 | ONDERLAW, LLC |
| CEA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10521 | YAEGER LAW, PLLC |
| CEBALLOS, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09503 | ONDERLAW, LLC |
| CEBALLOS, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19910 | CELLINO & BARNES, P.C. |
| CEBALLOS, THERESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17146 | ONDERLAW, LLC |
| CECCATO, RHONDA | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1804316 | SIMMONS HANLY CONROY |
| CECELIA THOMAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18980 | WEITZ & LUXENBERG |
| CECERE, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| CECHURA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CECHURA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| CECHURA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| CECHURA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| CECIL, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07719 | ASHCRAFT & GEREL, LLP |
| CECIL, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05997 | MARLIN & SALTZMAN LLP |
| CECIL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14409 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CECILIA CRAIG | FEDERAL - MDL | 3:21-CV-19566 | ONDERLAW, LLC |
| CECILIA HERNANDEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18270 | ONDERLAW, LLC |
| CECILIA PAPPAS | NJ - STATE | ATL-L-003365-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CEDERLE, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19418 | THE MILLER FIRM, LLC |
| CEJA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01752 | TRAMMELL PC |
| CELAURO, LUIGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02299 | MOTLEY RICE, LLC |
| CELESTINE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13428 | NACHAWATI LAW GROUP |
| CELESTINO, CHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04360 | JOHNSON BECKER, PLLC |
| CELI, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19516 | JOHNSON LAW GROUP |
| CENA, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11372 | DRISCOLL FIRM, P.C. |
| CENTENO, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17050 | ONDERLAW, LLC |
| CENTENO, JADIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17726 | ONDERLAW, LLC |
| CENTERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13841 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CENTRILLA, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12834 | POGUST BRASLOW & MILLROOD, LLC |
| CENTRILLA, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12834 | POGUST BRASLOW & MILLROOD, LLC |
| CEPEDA, FATIMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14340 | ARNOLD & ITKIN LLP |
| CEPHAS, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09097 | ONDERLAW, LLC |
| CERCEO, ALINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07130 | ONDERLAW, LLC |
| CERIGNY, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11717 | NACHAWATI LAW GROUP |
| CERNA, SONIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC620355 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CERNIGLIA, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10662 | HOLLAND LAW FIRM |
| CERRITOS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02489 | ONDERLAW, LLC |
| CERRITTO, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19162 | NACHAWATI LAW GROUP |
| CERRONE, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CERRONE, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10138 | ONDERLAW, LLC |
| CERRONE-KENNEDY, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07895 | PAUL LLP |
| CERVANTES, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16489 | NACHAWATI LAW GROUP |
| CERVANTES, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05695 | ONDERLAW, LLC |
| CESARIO, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000776-21 | GOLOMB & HONIK, P.C. |
| CESMAT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02778 | ONDERLAW, LLC |
| CESPEDES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07032 | ONDERLAW, LLC |
| CETINA, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17535 | WEITZ & LUXENBERG |
| CHABINEC, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20772 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHACON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02035 | JOHNSON LAW GROUP |
| CHADDOCK, GRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18997 | NACHAWATI LAW GROUP |
| CHAFFEY, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07498 | ONDERLAW, LLC |
| CHAFFIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18988 | NACHAWATI LAW GROUP |
| CHAFFINS, BARBARA WEAVER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06032 | DALIMONTE RUEB, LLP |
| CHAIN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17961 | ONDERLAW, LLC |
| CHAIREZ, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17412 | JOHNSON LAW GROUP |
| CHAISSON, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09807 | MORRIS BART & ASSOCIATES |
| CHAKALOS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:14-CV-07079 | KUHARSKI LEVITZ & GIOVINAZZO |
| CHAKALOS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:14-CV-07079 | MOTLEY RICE, LLC |
| CHALEKIAN, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18420 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CHALIFOUR, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01798 | JOHNSON LAW GROUP |
| CHALK, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02117 | ONDERLAW, LLC |
| CHALKER, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18051 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CHALLENGER, VEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14481 | WATERS & KRAUS, LLP |
| CHAMBERLAIN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06555 | ONDERLAW, LLC |
| CHAMBERLAIN, BUCKY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-008455-20 | WEITZ & LUXENBERG |
| CHAMBERLAIN, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16825 | ONDERLAW, LLC |
| CHAMBERLAIN, GERTRUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05870 | KLINE & SPECTER, P.C. |
| CHAMBERLAIN, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02543 | ONDERLAW, LLC |
| CHAMBERLIN, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00469 | CELLINO & BARNES, P.C. |
| CHAMBERLIN, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CHAMBERLIN, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CHAMBERLIN, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHAMBERLIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09064 | BARON & BUDD, P.C. |
| CHAMBERLIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09064 | JENNER LAW, P.C. |
| CHAMBERS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19189 | BARON & BUDD, P.C. |
| CHAMBERS, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16178 | NACHAWATI LAW GROUP |
| CHAMBERS, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMBERS, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| CHAMBERS, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| CHAMBERS, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| CHAMBERS, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| CHAMBERS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00098 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHAMBERS, CELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMBERS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00196 | ASHCRAFT & GEREL |
| CHAMBERS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00196 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMBERS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12402 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CHAMBERS, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16793 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CHAMBERS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11905 | ASHCRAFT & GEREL, LLP |
| CHAMBERS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11905 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMBERS, LATICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05459 | ARNOLD & ITKIN LLP |
| CHAMBERS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13313 | NACHAWATI LAW GROUP |
| CHAMBERS, LULLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00958 | HEYGOOD, ORR & PEARSON |
| CHAMBERS, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07253 | ONDERLAW, LLC |
| CHAMBERS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10049 | ONDERLAW, LLC |
| CHAMBERS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15377 | ONDERLAW, LLC |
| CHAMBERS, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15805 | COHEN & MALAD, LLP |
| CHAMBERS, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15805 | NIX PATTERSON & ROACH |
| CHAMBERS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07702 | ASHCRAFT & GEREL |
| CHAMBERS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07702 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMBERS-WHITE, LATICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19616 | LEE COSSELL & CROWLEY, LLP |
| CHAMBLISS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15578 | GIRARDI & KEESE |
| CHAMPAGNE, CATHEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06882 | POTTS LAW FIRM |
| CHAMPAGNE, MANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11379 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CHAMPION, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09284 | NAPOLI SHKOLNIK, PLLC |
| CHAMPION, HOLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03467 | ONDERLAW, LLC |
| CHAMPION, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01277 | ASHCRAFT & GEREL |
| CHAMPION, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01277 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMPION, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12405 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CHAMPION, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12567 | THE SIMON LAW FIRM, PC |
| CHAMPION-COLEMAN, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08920 | DALIMONTE RUEB, LLP |
| CHANCE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18836 | NACHAWATI LAW GROUP |
| CHANCELLOR, TRACI | NY - SUPREME COURT - NYCAL | 190155/2019 | MEIROWITZ & WASSERBERG, LLP |
| CHANDLER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06280 | ENVIRONMENTAL LITIGATION GROUP, PC |
| CHANDLER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02845 | ONDERLAW, LLC |
| CHANDLER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18871 | NACHAWATI LAW GROUP |
| CHANDLER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18383 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHANDLER, DENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06864 | THE ENTREKIN LAW FIRM |
| CHANDLER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05515 | ONDERLAW, LLC |
| CHANDLER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10509 | NACHAWATI LAW GROUP |
| CHANDLER, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02347 | GOLDENBERGLAW, PLLC |
| CHANDLER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16484 | TORHOERMAN LAW LLC |
| CHANDLER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07459 | ARNOLD & ITKIN LLP |
| CHANDLER, LYNANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16640 | NACHAWATI LAW GROUP |
| CHANDLER, LYNANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03256 | ONDERLAW, LLC |
| CHANDLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12897 | GORI JULIAN & ASSOCIATES, P.C. |
| CHANDLER, SHAUNTIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18048 | POTTS LAW FIRM |
| CHANDLER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19723 | ARNOLD & ITKIN LLP |
| CHANDLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07622 | BARRETT LAW GROUP |
| CHANDLER, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02671 | ONDERLAW, LLC |
| CHANEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07513 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHANEY, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16516 | HENINGER GARRISON DAVIS, LLC |
| CHANEY, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13777 | ONDERLAW, LLC |
| CHANEY, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07783 | THE DUGAN LAW FIRM, APLC |
| CHANEY, VALETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13242 | GORI JULIAN & ASSOCIATES, P.C. |
| CHANG, HAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13354 | NACHAWATI LAW GROUP |
| CHANGUS, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12202 | ONDERLAW, LLC |
| CHAN-JONES, JAYDENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09003 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHANTHAPANYA, DAVAHN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05853 | MOTLEY RICE, LLC |
| CHANTHAXOTH, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06150 | ONDERLAW, LLC |
| CHAPA, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06866 | JOHNSON LAW GROUP |
| CHAPALA, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18054 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CHAPEL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05520 | POTTS LAW FIRM |
| CHAPIN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03662 | ARNOLD & ITKIN LLP |
| CHAPIN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01466 | FLETCHER V. TRAMMELL |
| CHAPMAN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02515 | ONDERLAW, LLC |
| CHAPMAN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13238 | NACHAWATI LAW GROUP |
| CHAPMAN, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18395 | NACHAWATI LAW GROUP |
| CHAPMAN, CHRISTOPHER & CHAPMAN, ANGELA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002923-20 | WEITZ & LUXENBERG |
| CHAPMAN, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01084 | ONDERLAW, LLC |
| CHAPMAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10705 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHAPMAN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07894 | HOLLAND LAW FIRM |
| CHAPMAN, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03362 | JOHNSON LAW GROUP |
| CHAPMAN, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03362 | LEVIN SIMES LLP |
| CHAPMAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08746 | FLETCHER V. TRAMMELL |
| CHAPMAN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04763 | THE MILLER FIRM, LLC |
| CHAPMAN, LETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16643 | NACHAWATI LAW GROUP |
| CHAPMAN, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01805 | ASHCRAFT & GEREL |
| CHAPMAN, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01805 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAPMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00192 | ASHCRAFT & GEREL |
| CHAPMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00192 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAPMAN, MEREDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05263 | POTTS LAW FIRM |
| CHAPMAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAPMAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19401 | NACHAWATI LAW GROUP |
| CHAPMAN, SHERRY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002390-20 | GOLOMB & HONIK, P.C. |
| CHAPMAN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00597 | THE MILLER FIRM, LLC |
| CHAPMAN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00120 | MOTLEY RICE NEW JERSEY LLC |
| CHAPPELL, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAPPELL, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| CHAPPELL, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| CHAPPELL, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| CHAPPELL, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| CHAPPELL, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21813 | ONDERLAW, LLC |
| CHAPPELL, REBBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03936 | MOTLEY RICE, LLC |
| CHAPPELL, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05683 | NAPOLI SHKOLNIK, PLLC |
| CHAPUT, KIMBERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03687 | ONDERLAW, LLC |
| CHARBONNEAU, COLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15289 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CHARELLE, COURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07156 | NACHAWATI LAW GROUP |
| CHARLEBOIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01578 | DEGARIS WRIGHT MCCALL |
| CHARLES DIFATTA JR. | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CHARLES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02492 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| CHARLES, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002093-20 | GOLOMB & HONIK, P.C. |
| CHARLES, ELERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05134 | ONDERLAW, LLC |
| CHARLES, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01027 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHARLES, ETHERIDGE D & PASTORE, | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00932-17AS | DARLENE; SIMON GREENSTONE PANATIER, |
| CHARLES, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16697 | ASHCRAFT & GEREL |
| CHARLES, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHARLES, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16647 | NACHAWATI LAW GROUP |
| CHARLES, NORALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16416 | ANDRUS WAGSTAFF, P.C. |
| CHARLES, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01681 | GALANTE & BIVALACQUA LLC |
| CHARLES, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01681 | POURCIAU LAW FIRM, LLC |
| CHARLES, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01681 | THE CHEEK LAW FIRM |
| CHARLES, SILVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16645 | NACHAWATI LAW GROUP |
| CHARLES, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02596 | ONDERLAW, LLC |
| CHARLES-ADAMS, CELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHARLES-ADAMS, CELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| CHARLES-ADAMS, CELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| CHARLES-ADAMS, CELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| CHARLES-ADAMS, CELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| CHARLOTTE DELANEY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CHARLOTTE SCHREIBER | FEDERAL - MDL | 3:21-CV-18799 | FLETCHER V. TRAMMELL |
| CHARLOTTE WALTERS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18456 | WEITZ & LUXENBERG |
| CHARMAINE KUMIEGA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CHARMAINE MYERS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CHARNOFF, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00506 | JOHNSON BECKER, PLLC |
| CHARTER, MELINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| CHARTER, MELINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| CHARTER, MELINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CHASE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09195 | DAVIS, BETHUNE & JONES, L.L.C. |
| CHASE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09286 | ONDERLAW, LLC |
| CHASE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHASE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| CHASE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| CHASE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| CHASE, MELAGRETO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04401 | ONDERLAW, LLC |
| CHASON, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHASON, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01371 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHASSE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00347 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHASSE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00347 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHASTAIN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04785 | ONDERLAW, LLC |
| CHASTAIN, MARIBEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03205 | ONDERLAW, LLC |
| CHASTEEN, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12558 | JOHNSON LAW GROUP |
| CHATFIELD, CANDIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08630 | ROSS FELLER CASEY, LLP |
| CHATMAN, DAVIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14368 | JOHNSON LAW GROUP |
| CHATMON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01135 | POTTS LAW FIRM |
| CHAUDHRI, SHIREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12676 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CHAVANA, ORALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12018 | NACHAWATI LAW GROUP |
| CHAVEZ, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05733 | ONDERLAW, LLC |
| CHAVEZ, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16648 | NACHAWATI LAW GROUP |
| CHAVEZ, EVANGELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02910 | ONDERLAW, LLC |
| CHAVEZ, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17441 | THE MILLER FIRM, LLC |
| CHAVEZ, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12907 | DIAMOND LAW |
| CHAVEZ, LAUREL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAVEZ, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002424-20 | GOLOMB & HONIK, P.C. |
| CHAVEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08120 | JASON J. JOY & ASSCIATES P.L.L.C. |
| CHAVEZ, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13352 | ROSS FELLER CASEY, LLP |
| CHAVEZ, MICHELLE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328220 | ASPEY, WATKINS & DIESEL, PLLC |
| CHAVEZ, MICHELLE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328220 | BURNS CHAREST LLP |
| CHAVEZ, MIRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15581 | GIRARDI & KEESE |
| CHAVEZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07909 | ONDERLAW, LLC |
| CHAVEZ, RACHEL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002619-21 | WEITZ & LUXENBERG |
| CHAVEZ, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14569 | DAVIS, BETHUNE & JONES, L.L.C. |
| CHAVEZ, SANJUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01774 | ONDERLAW, LLC |
| CHAVEZ, SHELSEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09782 | NACHAWATI LAW GROUP |
| CHAVEZ, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05773 | MOTLEY RICE, LLC |
| CHAVIRA, FRANCISCO | NY - SUPREME COURT - NYCAL | 190168/2019 | MEIROWITZ & WASSERBERG, LLP |
| CHAVIRA, FRANCISCO V | NY - SUPREME COURT - NYCAL | 190168/2019 | MEIROWITZ & WASSERBERG, LLP |
| CHAVIS, SHERITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09669 | GORI JULIAN & ASSOCIATES, P.C. |
| CHAYTOR, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17748 | ONDERLAW, LLC |
| CHEATHAM, DANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01960 | ONDERLAW, LLC |
| CHEATHAM, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08112 | FLEMING, NOLEN & JEZ, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHEATHAM, JOYCE MURRAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13303 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CHEATHAM, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18049 | DALIMONTE RUEB, LLP |
| CHECKAN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15528 | JOHNSON LAW GROUP |
| CHEDAKA, NIKITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08667 | MORRIS BART & ASSOCIATES |
| CHEEK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08365 | ONDERLAW, LLC |
| CHEEK, DIMETRIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002482-21 | WEITZ & LUXENBERG |
| CHEEK, KARI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV309242 | THE MILLER FIRM, LLC |
| CHEELY-HALL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08248 | MORELLI LAW FIRM, PLLC |
| CHEESE, ESTATE OF LISA A | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01125 | CALCAGNO & ASSOCIATES, LLP |
| CHEGAR, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04277 | ONDERLAW, LLC |
| CHELF, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHEN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14243 | ASHCRAFT & GEREL, LLP |
| CHEN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHEN, CUI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14652 | KLINE & SPECTER, P.C. |
| CHEN, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| CHEN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11303 | PARKER WAICHMAN, LLP |
| CHENAULT, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14825 | LENZE LAWYERS, PLC |
| CHENAULT, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14825 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHENEVERT, DUSTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16211 | ARNOLD & ITKIN LLP |
| CHENEY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19065 | NACHAWATI LAW GROUP |
| CHENIER, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01192 | COHEN & MALAD, LLP |
| CHENNAULT, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02611 | THE BENTON LAW FIRM, PLLC |
| CHENOFF, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15378 | ONDERLAW, LLC |
| CHERAMIE, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12434 | THE MILLER FIRM, LLC |
| CHERIM, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15107 | SIMMONS HANLY CONROY |
| CHERMAK, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06223 | DIAMOND LAW |
| CHERNEY, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHERRA, NARINDER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHERRA, NARINDER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| CHERRA, NARINDER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| CHERRA, NARINDER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| CHERRIE, ALYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01621 | PARKER WAICHMAN, LLP |
| CHERRY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01317 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHERRY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHERRY, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00785 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CHERRY, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002321-20 | GOLOMB & HONIK, P.C. |
| CHERRY, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10977 | NACHAWATI LAW GROUP |
| CHERRY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09862 | MOTLEY RICE, LLC |
| CHERRY, SHAVON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09823 | ONDERLAW, LLC |
| CHERYL DWECK | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CHERYL HUGHEY | FEDERAL - MDL | 3:21-CV-19569 | ONDERLAW, LLC |
| CHERYL THOMPSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15169 | LENZE LAWYERS, PLC |
| CHERYL THOMPSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15169 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHESLEY, KENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16656 | NACHAWATI LAW GROUP |
| CHESMORE, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14244 | ASHCRAFT & GEREL, LLP |
| CHESMORE, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHESNA, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11436 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CHESNUTT, MACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHESNUTT, MACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| CHESNUTT, MACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| CHESNUTT, MACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| CHESSON, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12329 | ONDERLAW, LLC |
| CHESTEEN, MOLLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-414-14 | PORTER & MALOUF, PA |
| CHESTEEN, MOLLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-414-14 | SEEGER WEISS LLP |
| CHESTEEN, MOLLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-414-14 | THE SMITH LAW FIRM, PLLC |
| CHESTER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13198 | THE SEGAL LAW FIRM |
| CHESTER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10655 | THE CARLSON LAW FIRM |
| CHESTER, VEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13369 | FLETCHER V. TRAMMELL |
| CHESTNUT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07581 | THE MILLER FIRM, LLC |
| CHESTON, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00598 | THE MILLER FIRM, LLC |
| CHEVALIER, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04647 | THE MILLER FIRM, LLC |
| CHEVALIER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHEW, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00192 | ONDERLAW, LLC |
| CHEWNING, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03576 | ONDERLAW, LLC |
| CHEZEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHIARAMONTE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09379 | ARNOLD & ITKIN LLP |
| CHIARAMONTE, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05960 | VENTURA LAW |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHIARAVALLOTI, JOSEPHINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002539-17 | NAPOLI SHKOLNIK, PLLC |
| CHIARELLO, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08254 | FLETCHER V. TRAMMELL |
| CHIARI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01841 | BROWN CHIARI LLP |
| CHIAROLANZA, HAYDEE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002323-20 | GOLOMB & HONIK, P.C. |
| CHICK, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12820 | MORELLI LAW FIRM, PLLC |
| CHIDERS, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14463 | FLETCHER V. TRAMMELL |
| CHIDINMA SALAKO | NJ - STATE | ATL-L-006056-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CHILARSKI, MICHAEL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CHILD, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10912 | ONDERLAW, LLC |
| CHILDERS, ATIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07223 | ARNOLD & ITKIN LLP |
| CHILDERS, ISLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19480 | NACHAWATI LAW GROUP |
| CHILDERS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16955 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CHILDERS, KIMAIKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11848 | NACHAWATI LAW GROUP |
| CHILDERS, TAHNEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12348 | ONDERLAW, LLC |
| CHILDERS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12689 | FRAZER PLC |
| CHILDERS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09192 | ONDERLAW, LLC |
| CHILDERSS, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12151 | NACHAWATI LAW GROUP |
| CHILDRED, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18351 | NACHAWATI LAW GROUP |
| CHILDRESS, GINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11323 | JOHNSON LAW GROUP |
| CHILDRESS, GINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11323 | LEVIN SIMES LLP |
| CHILDRESS, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHILDRESS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13279 | JOHNSON LAW GROUP |
| CHILDRESS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05874 | ONDERLAW, LLC |
| CHILDRESS, TOWONNER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16661 | NACHAWATI LAW GROUP |
| CHILDS, CHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15553 | ONDERLAW, LLC |
| CHILDS, CLARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHILES, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19951 | NACHAWATI LAW GROUP |
| CHILES-PATT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03256 | ASHCRAFT & GEREL |
| CHILES-PATT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHILTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05980 | ONDERLAW, LLC |
| CHIMENTO, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2234-17 | GOLOMB SPIRT GRUNFELD PC |
| CHIMENTO, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHIMENTO, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | ONDERLAW, LLC |
| CHIMENTO, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHIMENTO, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | THE SMITH LAW FIRM, PLLC |
| CHIMITS, JUDI | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00988028-CU-MT-CXC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHIMITS, JUDI | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00988028-CU-MT-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHIMITS, JUDI | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00988028-CU-MT-CXC | THE SMITH LAW FIRM, PLLC |
| CHIMOCK, BERNADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15583 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHIN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09210 | THE DUGAN LAW FIRM, APLC |
| CHINAPANA, SUNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09485 | ONDERLAW, LLC |
| CHINEN, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05821 | JASON J. JOY & ASSCIATES P.L.L.C. |
| CHIOCCA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03991 | ONDERLAW, LLC |
| CHIODO, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHIPMAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08824 | ONDERLAW, LLC |
| CHIPPS-HILVERDING, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05688 | NAPOLI SHKOLNIK, PLLC |
| CHIRA, MILLICENT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14684 | RODAL LAW, P.A. |
| CHISHOLM, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10686 | KLINE & SPECTER, P.C. |
| CHISHOLM, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19489 | NACHAWATI LAW GROUP |
| CHISLER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHISM, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16663 | NACHAWATI LAW GROUP |
| CHISM, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09488 | FLETCHER V. TRAMMELL |
| CHISM, ZABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16673 | NACHAWATI LAW GROUP |
| CHISOLM, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14403 | ASHCRAFT & GEREL |
| CHITTUM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17839 | THE SEGAL LAW FIRM |
| CHITWOOD, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002246-20 | GOLOMB & HONIK, P.C. |
| CHITWOOD, MARIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10899 | ASHCRAFT & GEREL, LLP |
| CHIUMIENTO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15628 | JOHNSON LAW GROUP |
| CHIZMAIDA, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12153 | ASHCRAFT & GEREL |
| CHLUS, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16609 | ASHCRAFT & GEREL |
| CHLUS, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16609 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHMELYNSKI, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14750 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHMURA, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07594 | ASHCRAFT & GEREL, LLP |
| CHMURA, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07594 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHO, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00517 | JOHNSON BECKER, PLLC |
| CHOATE, GRETCHEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02341 | DAVIS, BETHUNE & JONES, L.L.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHOATE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| CHOATE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| CHOATE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| CHOATE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| CHOATE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20636 | ONDERLAW, LLC |
| CHOATE, SHAWNE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318635 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHOI, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10895 | NAPOLI SHKOLNIK, PLLC |
| CHOI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00958 | ONDERLAW, LLC |
| CHOINIERE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17110 | GORI JULIAN & ASSOCIATES, P.C. |
| CHOLEWA, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHOLEWA, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| CHOLEWA, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| CHOLEWA, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| CHOLEWA, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| CHOLEWA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12105 | MORELLI LAW FIRM, PLLC |
| CHOPYAK, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHOTOOSINGH, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10683 | NACHAWATI LAW GROUP |
| CHOUINARD, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16675 | NACHAWATI LAW GROUP |
| CHOUINARD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14759 | ONDERLAW, LLC |
| CHOWDHRY, ASIMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18589 | ONDERLAW, LLC |
| CHOWDHURY, SHAHEDA | GA - STATE COURT OF GWINNETT COUNTY | 20-C-00166-S2 | CHILDERS, SCHLUETER & SMITH, LLC |
| CHOWDHURY, SHAHEDA | GA - STATE COURT OF GWINNETT COUNTY | 20-C-00166-S2 | WILLIAMS KHERKHER HART BOUNDAS, LLP |
| CHREST, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07897 | FLETCHER V. TRAMMELL |
| CHRETIEN, AVRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12498 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CHRISLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13413 | THE FERRARO LAW FIRM, P.A. |
| CHRISMAN, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13574 | NAPOLI SHKOLNIK PLLC |
| CHRIST, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19495 | NACHAWATI LAW GROUP |
| CHRISTAKIS, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06019 | THE SEGAL LAW FIRM |
| CHRISTEN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15162 | NAPOLI SHKOLNIK, PLLC |
| CHRISTENSEN, KARELEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002325-20 | GOLOMB & HONIK, P.C. |
| CHRISTENSEN, KITTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09483 | ARNOLD & ITKIN LLP |
| CHRISTENSEN, LEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19659 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CHRISTENSEN, MARINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03635 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHRISTENSON, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12357 | GOLDENBERGLAW, PLLC |
| CHRISTENSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CHRISTENSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CHRISTENSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHRISTI, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18992 | JOHNSON LAW GROUP |
| CHRISTIAN, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20555 | DRISCOLL FIRM, P.C. |
| CHRISTIAN, COLLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002746-21 | WEITZ & LUXENBERG |
| CHRISTIAN, FAYEJEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12211 | ASHCRAFT & GEREL |
| CHRISTIAN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11594 | GOLDENBERGLAW, PLLC |
| CHRISTIAN, LORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19396 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CHRISTIAN, NANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18847 | ANDRUS WAGSTAFF, P.C. |
| CHRISTIAN, RUGINER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08122 | GORI JULIAN & ASSOCIATES, P.C. |
| CHRISTIAN, RUGINER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02712 | ONDERLAW, LLC |
| CHRISTIAN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHRISTIANSEN, CHRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18761 | JOHNSON LAW GROUP |
| CHRISTIANSEN, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05675 | ONDERLAW, LLC |
| CHRISTIANSEN, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10308 | THE MILLER FIRM, LLC |
| CHRISTIANSEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09769 | ONDERLAW, LLC |
| CHRISTIE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13195 | NACHAWATI LAW GROUP |
| CHRISTIE, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05839 | ONDERLAW, LLC |
| CHRISTINA ASHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18514 | ONDERLAW, LLC |
| CHRISTINA COLLINS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18070 | WEITZ & LUXENBERG |
| CHRISTINA CONKLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17592 | THE MILLER FIRM, LLC |
| CHRISTINA MONTIEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18288 | WEITZ & LUXENBERG |
| CHRISTINA POLITES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18222 | ONDERLAW, LLC |
| CHRISTINE HICKS | FEDERAL - MDL | 3:21-CV-19774 | ONDERLAW, LLC |
| CHRISTINE KINGSLEY | FEDERAL - MDL | 3:21-CV-18657 | FLETCHER V. TRAMMELL |
| CHRISTINE MILLER | FEDERAL - MDL | 3:21-CV-19036 | MOTLEY RICE, LLC |
| CHRISTINE PANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18365 | ONDERLAW, LLC |
| CHRISTMAN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19183 | NACHAWATI LAW GROUP |
| CHRISTMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19499 | NACHAWATI LAW GROUP |
| CHRISTOPHER, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02664 | ONDERLAW, LLC |
| CHRISTOPHER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01976 | ONDERLAW, LLC |
| CHRISTOPHER, KAREN | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 180404579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHRISTOPHER, KAREN | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 180404579 | EISENBERG, ROTHWEILER, WINKLER |
| CHRISTOPHER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16120 | NACHAWATI LAW GROUP |
| CHRISTOPHER, KELLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1721-18 | PARKER WAICHMAN, LLP |
| CHRISTOPHER, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11043 | MARTIN BAUGHMAN, PLLC |
| CHRISTOPHER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21155 | CELLINO & BARNES, P.C. |
| CHRISTOPHER, PERLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12256 | THE MILLER FIRM, LLC |
| CHRISTOPHERSEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CHRISTOPHERSEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CHRISTOPHERSEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHRISTOPHERSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05462 | PETERSON & ASSOCIATE, P.C. |
| CHRISTOPHERSON, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHRISTY, KIMBERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13188 | JOHNSON LAW GROUP |
| CHROSTOFFERSEN, MERINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20072 | ONDERLAW, LLC |
| CHROSTOWSKI, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14969 | HILLIARD MARTINEZ GONZALES, LLP |
| CHROWL, DEBORAH | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02744 | ASHCRAFT & GEREL, LLP |
| CHROWL, DEBORAH | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHRUCH, SHERON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08146 | FRAZER LAW LLC |
| CHRYSLER, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11891 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHRYSTLER, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09175 | HOLLAND LAW FIRM |
| CHTAY, SAMIRAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002326-20 | GOLOMB & HONIK, P.C. |
| CHUBB, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05692 | NAPOLI SHKOLNIK, PLLC |
| CHUDY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04381 | TORHOERMAN LAW LLC |
| CHUDYK, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20771 | CELLINO & BARNES, P.C. |
| CHUMBURIDZE, TEO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14295 | ASHCRAFT & GEREL, LLP |
| CHUMBURIDZE, TEO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHURA, DEBORAH GAY | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230663 | PRESZLER LAW FIRM LLP |
| CHURCH, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01243 | THE MILLER FIRM, LLC |
| CHURCH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08188 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHURCH, JANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003871-20 | COHEN, PLACITELLA & ROTH, P.C. |
| CHURCH, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13842 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHURCH, LILLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03548 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CHURCH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14371 | JOHNSON LAW GROUP |
| CHURCH, VIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHURCH, VIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CHURCH, VIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15056 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHURCH, VIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CHURCHILL, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01685 | THE SEGAL LAW FIRM |
| CHURCHILL, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11336 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CIACCIO-BROWN, JANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22184 | DRISCOLL FIRM, P.C. |
| CIAMPA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11812 | ARNOLD & ITKIN LLP |
| CIAMPOLI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02067 | JOHNSON LAW GROUP |
| CIANCIO, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06692 | THE SIMON LAW FIRM, PC |
| CIANCIOLA, ESTHER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CIANFRINI, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2719-15 | GOLOMB SPIRT GRUNFELD PC |
| CIANI, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05188 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CICALA, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CICALESE, CHIARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02684 | ONDERLAW, LLC |
| CICCARIELLO, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12737 | THE DEATON LAW FIRM |
| CICCONE, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15577 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CICCONE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04578 | HEYGOOD, ORR & PEARSON |
| CICCONE, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CICERO, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00852 | BROWN CHIARI LLP |
| CICHOSZ, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002183-20 | GOLOMB & HONIK, P.C. |
| CIDILA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05699 | ONDERLAW, LLC |
| CIERS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16112 | ONDERLAW, LLC |
| CILELI, TULAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10967 | NACHAWATI LAW GROUP |
| CILIBERTO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07345 | ONDERLAW, LLC |
| CILLI, SANTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05690 | ONDERLAW, LLC |
| CIMINO, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21191 | CELLINO & BARNES, P.C. |
| CIMINO, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05592 | CELLINO & BARNES, P.C. |
| CINC, POMPILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11172 | WILLIAMS HART LAW FIRM |
| CINDY CARTHEL | FEDERAL - MDL | 3:21-CV-19711 | JOHNSON BECKER, PLLC |
| CINDY LOPRESTO | FEDERAL - MDL | 3:21-CV-19076 | MOTLEY RICE, LLC |
| CINDY LOPRESTO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19076 | MOTLEY RICE, LLC |
| CINTHIA DEVRIES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02710 | ASHCRAFT & GEREL, LLP |
| CINTHIA DEVRIES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CINTRA, YORLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16679 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CINTRON, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08342 | COHEN & MALAD, LLP |
| CINTRON, ELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00607 | GOLOMB SPIRT GRUNFELD PC |
| CINTRON, MARTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| CINTRON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17763 | ONDERLAW, LLC |
| CIPOLLA, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12425 | SANDERS VIENER GROSSMAN, LLP |
| CIPPONERI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11437 | NACHAWATI LAW GROUP |
| CIPRIANI, GAIL | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 190903904 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CIPRIANI, GAIL | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 190903904 | EISENBERG, ROTHWEILER, WINKLER |
| CIPRIANI, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06504 | ONDERLAW, LLC |
| CIRRINCIONE, GIOSEPPINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13122 | CHAFFIN LUHANA LLP |
| CISCO, CAROLYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CISCO, CAROLYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| CISCO, CAROLYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| CISCO, CAROLYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| CISCO, CAROLYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| CISNEROS, ANABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14711 | LENZE LAWYERS, PLC |
| CISNEROS, ANABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14711 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CISNEROS, BRANDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002441-20 | GOLOMB & HONIK, P.C. |
| CISNEROS, MARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02784 | ONDERLAW, LLC |
| CITRON, ROBIN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02664 | ASHCRAFT & GEREL, LLP |
| CITRON, ROBIN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CIUCHTA, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08275 | BURNS CHAREST LLP |
| CIULLA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04698 | ONDERLAW, LLC |
| CIULLA, RENEE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002327-20 | GOLOMB & HONIK, P.C. |
| CIVIDANES, MAGDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12943 | CELLINO & BARNES, P.C. |
| CIZEWSKI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05812 | ONDERLAW, LLC |
| CLACK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03947 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAFFEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11792 | POTTS LAW FIRM |
| CLAIBON, CHRISANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03670 | FLETCHER V. TRAMMELL |
| CLAIBORNE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14337 | FRAZER PLC |
| CLAIR, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03078 | JOHNSON BECKER, PLLC |
| CLAIRE LOVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18974 | JOHNSON LAW GROUP |
| CLAIRE THOMASSON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLAKLEY, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10475 | ARNOLD & ITKIN LLP |
| CLANCY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18664 | JOHNSON BECKER, PLLC |
| CLANCY, RANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01537 | WILLIAMS HART LAW FIRM |
| CLANCY, TASHINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12574 | ASHCRAFT & GEREL, LLP |
| CLANCY, TASHINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12574 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARA ORSI | FEDERAL - MDL | 3:21-CV-18724 | FLETCHER V. TRAMMELL |
| CLARDY, BRYCANDIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02766 | THE SEGAL LAW FIRM |
| CLARK, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11106 | WAGSTAFF & CARTMELL, LLP |
| CLARK, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06589 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, ALLYSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09183 | DAVIS, BETHUNE & JONES, L.L.C. |
| CLARK, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09054 | ONDERLAW, LLC |
| CLARK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16744 | ASHCRAFT & GEREL |
| CLARK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00963 | ONDERLAW, LLC |
| CLARK, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01728 | HENINGER, GARRISON, DAVIS, LLC |
| CLARK, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11875 | ONDERLAW, LLC |
| CLARK, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10667 | NACHAWATI LAW GROUP |
| CLARK, BRIDGETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09865 | FLETCHER V. TRAMMELL |
| CLARK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10160 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03412 | ONDERLAW, LLC |
| CLARK, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02548 | ONDERLAW, LLC |
| CLARK, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02013 | NACHAWATI LAW GROUP |
| CLARK, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11854 | NACHAWATI LAW GROUP |
| CLARK, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17294 | ONDERLAW, LLC |
| CLARK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11274 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CLARK, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20176 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18268 | DRISCOLL FIRM, P.C. |
| CLARK, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12993 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01126 | ONDERLAW, LLC |
| CLARK, DELPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02081 | THE FERRARO LAW FIRM, P.A. |
| CLARK, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16845 | JOHNSON LAW GROUP |
| CLARK, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12109 | MORELLI LAW FIRM, PLLC |
| CLARK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01140 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLARK, DORSHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12990 | HILLIARD MARTINEZ GONZALES, LLP |
| CLARK, EUTAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12150 | ASHCRAFT & GEREL |
| CLARK, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07189 | ONDERLAW, LLC |
| CLARK, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10462 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09975 | ONDERLAW, LLC |
| CLARK, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11652 | HARRISON DAVIS STEAKLEY MORRISON |
| CLARK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08870 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CLARK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02327 | ONDERLAW, LLC |
| CLARK, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11361 | SANDERS VIENER GROSSMAN, LLP |
| CLARK, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04019 | THE SEGAL LAW FIRM |
| CLARK, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07010 | ONDERLAW, LLC |
| CLARK, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07114 | ONDERLAW, LLC |
| CLARK, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18019 | ASHCRAFT & GEREL |
| CLARK, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08368 | DANIEL & ASSOCIATES, LLC |
| CLARK, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16687 | NACHAWATI LAW GROUP |
| CLARK, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16113 | ONDERLAW, LLC |
| CLARK, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13838 | JOHNSON LAW GROUP |
| CLARK, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09963 | GORI JULIAN & ASSOCIATES, P.C. |
| CLARK, KATHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06345 | ONDERLAW, LLC |
| CLARK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03539 | THE DEATON LAW FIRM |
| CLARK, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03147 | WILLIAMS HART LAW FIRM |
| CLARK, KAYME | MID - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03809-18AS | THE EARLY FIRM, LLC |
| CLARK, KAYME A. & CLARK, DUSTON W. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03809-18AS | DEAN OMAR BRANHAM, LLP |
| CLARK, LADELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16693 | NACHAWATI LAW GROUP |
| CLARK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08055 | ROSS FELLER CASEY, LLP |
| CLARK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06560 | ONDERLAW, LLC |
| CLARK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05060 | ONDERLAW, LLC |
| CLARK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15902 | THE BENTON LAW FIRM, PLLC |
| CLARK, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16925 | ONDERLAW, LLC |
| CLARK, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11320 | JOHNSON LAW GROUP |
| CLARK, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11320 | LEVIN SIMES LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLARK, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18127 | JOHNSON LAW GROUP |
| CLARK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02177 | JOHNSON LAW GROUP |
| CLARK, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11941 | NACHAWATI LAW GROUP |
| CLARK, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12415 | JASON J. JOY & ASSCIATES P.L.L.C. |
| CLARK, MOZELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01652 | DALIMONTE RUEB, LLP |
| CLARK, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21176 | ONDERLAW, LLC |
| CLARK, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002329-20 | GOLOMB & HONIK, P.C. |
| CLARK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09560 | ONDERLAW, LLC |
| CLARK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12621 | ONDERLAW, LLC |
| CLARK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05696 | BURNS CHAREST LLP |
| CLARK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05696 | BURNS CHAREST LLP |
| CLARK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| CLARK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| CLARK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| CLARK, QUEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10164 | NAPOLI SHKOLNIK PLLC |
| CLARK, RANDALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06172 | HOLLAND LAW FIRM |
| CLARK, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03273 | ONDERLAW, LLC |
| CLARK, ROBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08971 | MOTLEY RICE, LLC |
| CLARK, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19194 | NACHAWATI LAW GROUP |
| CLARK, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17708 | ONDERLAW, LLC |
| CLARK, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16700 | NACHAWATI LAW GROUP |
| CLARK, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08108 | ONDERLAW, LLC |
| CLARK, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10924 | SANDERS VIENER GROSSMAN, LLP |
| CLARK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, SHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09027 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CLARK, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16697 | NACHAWATI LAW GROUP |
| CLARK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14577 | DAVIS, BETHUNE & JONES, L.L.C. |
| CLARK, SUNANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00520 | JOHNSON BECKER, PLLC |
| CLARK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07874 | FLETCHER V. TRAMMELL |
| CLARK, TABITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04646 | ONDERLAW, LLC |
| CLARK, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15164 | NAPOLI SHKOLNIK, PLLC |
| CLARK, TEAUNNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05711 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLARK, TERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, TRISTAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13279 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01717 | JOHNSON LAW GROUP |
| CLARK, ZELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02436 | ONDERLAW, LLC |
| CLARKE, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08204 | ONDERLAW, LLC |
| CLARKE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01174 | GORI JULIAN & ASSOCIATES, P.C. |
| CLARKE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07761 | ONDERLAW, LLC |
| CLARKE, TRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04147 | FLETCHER V. TRAMMELL |
| CLARKE, WALDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13143 | BARRETT LAW GROUP |
| CLARK-HANSEN, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK-HANSEN, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| CLARK-HANSEN, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| CLARK-HANSEN, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| CLARK-HANSEN, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| CLARK-HESTER, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| CLARK-HESTER, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| CLARK-HESTER, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CLARK-PARKER, GERTRUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11422 | NACHAWATI LAW GROUP |
| CLARKSON, DENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01480 | ONDERLAW, LLC |
| CLARKSON, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16745 | ASHCRAFT & GEREL |
| CLARKSON, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARSON, GENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01248 | JOHNSON LAW GROUP |
| CLARY, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08883 | ONDERLAW, LLC |
| CLARY-JONES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06551 | ONDERLAW, LLC |
| CLASS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLATTERBUCK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14807 | LENZE LAWYERS, PLC |
| CLATTERBUCK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14807 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CLAUDIA HOLLAND | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02754 | ASHCRAFT & GEREL |
| CLAUDIA HOLLAND | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02754 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAUDY, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00924 | MORRIS BART & ASSOCIATES |
| CLAUSELL, CATOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17210 | ONDERLAW, LLC |
| CLAUSER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06165 | FLETCHER V. TRAMMELL |
| CLAUSS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAVARIO, MARIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLAVARIO, MARIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| CLAVARIO, MARIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| CLAVARIO, MARIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| CLAVETTE, GUILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01462 | HANNON LAW FIRM, LLC |
| CLAVON, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08276 | ONDERLAW, LLC |
| CLAWSON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16703 | NACHAWATI LAW GROUP |
| CLAXTON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02647 | ONDERLAW, LLC |
| CLAXTON, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13350 | NACHAWATI LAW GROUP |
| CLAY, JOCELYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01514 | ONDERLAW, LLC |
| CLAY, KAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03971 | THE SEGAL LAW FIRM |
| CLAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11205 | ONDERLAW, LLC |
| CLAY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00756 | ONDERLAW, LLC |
| CLAY, SHAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04831 | ONDERLAW, LLC |
| CLAY, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16707 | NACHAWATI LAW GROUP |
| CLAYBAUGH, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002184-20 | GOLOMB & HONIK, P.C. |
| CLAYBERGER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAYBORN, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07169 | ONDERLAW, LLC |
| CLAYCOMB, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19811 | NACHAWATI LAW GROUP |
| CLAYTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01215 | ASHCRAFT & GEREL |
| CLAYTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAYTON, CRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01897 | ONDERLAW, LLC |
| CLAYTON, LAURETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16611 | ASHCRAFT & GEREL |
| CLAYTON, LAURETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16611 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAYTON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAYTON, SILVIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705654 | AHDOOT & WOLFSON, PC |
| CLAYTON, SILVIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705654 | ASPEY, WATKINS & DIESEL, PLLC |
| CLAYTON, ZENOVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06699 | THE SIMON LAW FIRM, PC |
| CLAYTOR, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16709 | NACHAWATI LAW GROUP |
| CLEAR, ARICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13610 | DRISCOLL FIRM, P.C. |
| CLEAR, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06839 | SULLO & SULLO, LLP |
| CLEARY, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00080 | FLETCHER V. TRAMMELL |
| CLEGHORN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16626 | NACHAWATI LAW GROUP |
| CLELLAND, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19505 | NACHAWATI LAW GROUP |
| CLEM, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05935 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLEM, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04206 | ONDERLAW, LLC |
| CLEMANS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05761 | ASHCRAFT & GEREL |
| CLEMANS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEMENCE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13573 | NACHAWATI LAW GROUP |
| CLEMENS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04296 | ASHCRAFT & GEREL |
| CLEMENS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02324 | JOHNSON LAW GROUP |
| CLEMENS, PAULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06682 | ONDERLAW, LLC |
| CLEMENT, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03846 | THE KING FIRM |
| CLEMENTE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12195 | ONDERLAW, LLC |
| CLEMENTE, ROSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001107-21 | GOLOMB & HONIK, P.C. |
| CLEMENTS, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEMENTS, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| CLEMENTS, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| CLEMENTS, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| CLEMENTS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04160 | ONDERLAW, LLC |
| CLEMENTS, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEMENTS, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16662 | NACHAWATI LAW GROUP |
| CLEMENTS, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13029 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEMENTS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEMMONS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00599 | THE MILLER FIRM, LLC |
| CLEMMONS, JEANETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002753-21 | WEITZ & LUXENBERG |
| CLEMON, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03923 | ONDERLAW, LLC |
| CLEMONS, KERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13532 | JOHNSON LAW GROUP |
| CLEMONS, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08758 | ONDERLAW, LLC |
| CLEMONS, TESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04744 | ONDERLAW, LLC |
| CLESTER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02914 | ONDERLAW, LLC |
| CLEVELAND, CONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003276-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| CLEVELAND, DELOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06341 | ONDERLAW, LLC |
| CLEVELAND, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10741 | NACHAWATI LAW GROUP |
| CLEVELAND, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEVENGER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEVERLEY, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12530 | THE MILLER FIRM, LLC |
| CLEVINGER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19604 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLICK, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08377 | CHILDERS, SCHLUETER & SMITH, LLC |
| CLICK, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06209 | FLETCHER V. TRAMMELL |
| CLICK, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01016 | NAPOLI SHKOLNIK, PLLC |
| CLIFF, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05102 | WILLIAMS HART LAW FIRM |
| CLIFF, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07637 | ONDERLAW, LLC |
| CLIFF, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06001 | THE WHITEHEAD LAW FIRM, LLC |
| CLIFFORD, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21873 | ASHCRAFT & GEREL, LLP |
| CLIFFORD, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15769 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CLIFFORD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16658 | NACHAWATI LAW GROUP |
| CLIFFORD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06086 | THE ENTREKIN LAW FIRM |
| CLIFFORD, SHARYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2578-17 | THE MILLER FIRM, LLC |
| CLIFFORD, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01526 | ONDERLAW, LLC |
| CLIFT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLIFTON, JOYCE | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG18897918 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CLIFTON, REJEANA ESTATE OF JAMES CLIFTON | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003946-21 | WEITZ & LUXENBERG |
| CLINARD, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05138 | ONDERLAW, LLC |
| CLINE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLINE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02895 | ONDERLAW, LLC |
| CLINE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08840 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLINE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00158 | ONDERLAW, LLC |
| CLINE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09499 | THE MILLER FIRM, LLC |
| CLINE, LAURIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002968-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| CLINE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLINE, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13092 | TRAMMELL PC |
| CLINE, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06088 | ONDERLAW, LLC |
| CLINE, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14056 | JOHNSON LAW GROUP |
| CLINE, REBEKAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03121 | FLETCHER V. TRAMMELL |
| CLINE, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16355 | ONDERLAW, LLC |
| CLINEFF, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17126 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CLINGAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12504 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CLINKENBEARD, ABIGALE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| CLINKENBEARD, ABIGALE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLINKENBEARD, ABIGALE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLINKENBEARD, ABIGALE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| CLINKENBEARD, ABIGALE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| CLINKSCALES, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17304 | TRAMMELL PC |
| CLINTON, JAQUEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13553 | HILLIARD MARTINEZ GONZALES, LLP |
| CLINTON, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16664 | NACHAWATI LAW GROUP |
| CLINTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16665 | NACHAWATI LAW GROUP |
| CLIVER, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001044-21 | GOLOMB & HONIK, P.C. |
| CLIVIO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10749 | NACHAWATI LAW GROUP |
| CLOBES-WYNN, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09785 | CORRIE YACKULIC LAW FIRM, PLLC |
| CLOBES-WYNN, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09785 | RIVERA LAW OFFICES, PLLC |
| CLOO, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13610 | PARKER WAICHMAN, LLP |
| CLORISA MARTINEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18388 | ONDERLAW, LLC |
| CLOSE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09586 | ONDERLAW, LLC |
| CLOSSER, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00240 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CLOUD, ANJILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09906 | ONDERLAW, LLC |
| CLOUD, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10527 | THE MILLER FIRM, LLC |
| CLOUD, KIKUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16666 | NACHAWATI LAW GROUP |
| CLOUD, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLOUD, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10150 | GOLOMB SPIRT GRUNFELD PC |
| CLOUGH, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03071 | ONDERLAW, LLC |
| CLOUGH, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02876 | PARKER WAICHMAN, LLP |
| CLOUSER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16087 | NACHAWATI LAW GROUP |
| CLOUSER, BLANCHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06258 | BOHRER LAW FIRM, LLC |
| CLOUSER, BLANCHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06258 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| CLOUSER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08749 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CLOUTIER, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16753 | ASHCRAFT & GEREL |
| CLOUTIER, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLOVER, RANAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06165 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CLOYD, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01935 | ONDERLAW, LLC |
| CLUBB, MARZELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19136 | ONDERLAW, LLC |
| CLUFF, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17295 | ASHCRAFT & GEREL, LLP |
| CLUFF, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLUGSTON, NICOLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-0813-15 | GOLOMB SPIRT GRUNFELD PC |
| CLUNIS, EMITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11183 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLUTS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07527 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLYBURN, BRIDGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15912 | ASHCRAFT & GEREL, LLP |
| CLYBURN, BRIDGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLYBURN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15500 | WILLIAMS HART LAW FIRM |
| CLYMA, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08370 | ONDERLAW, LLC |
| COAKLEY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00022 | ROURKE AND BLUMENTHAL, LLP |
| COAKLEY, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16985 | ARNOLD & ITKIN LLP |
| COALSON, MICHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00499 | DIAMOND LAW |
| COATES, BRIDGET | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1625 | CLIFFORD LAW OFFICES, P.C. |
| COATES, BRIDGET | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1625 | TAFT STETTINIUS & HOLLISTER LLP |
| COATES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04737 | THE BENTON LAW FIRM, PLLC |
| COATES, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18051 | ONDERLAW, LLC |
| COATNEY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14515 | HILLIARD MARTINEZ GONZALES, LLP |
| COATS, CAEOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09199 | ONDERLAW, LLC |
| COATS, OLEVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16672 | NACHAWATI LAW GROUP |
| COATS, ROBERT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| COBB, ALICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002095-20 | GOLOMB & HONIK, P.C. |
| COBB, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08683 | MORRIS BART & ASSOCIATES |
| COBB, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COBB, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02349 | JOHNSON LAW GROUP |
| COBB, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02349 | LEVIN SIMES LLP |
| COBB, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16160 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COBB, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11668 | NACHAWATI LAW GROUP |
| COBB, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14258 | DRISCOLL FIRM, P.C. |
| COBB, RONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02124 | FLETCHER V. TRAMMELL |
| COBB, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08038 | HOLLAND LAW FIRM |
| COBB, VANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| COBB, VANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| COBB, VANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| COBB, VANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| COBBS, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10891 | ONDERLAW, LLC |
| COBBS, NICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01760 | ONDERLAW, LLC |
| COBBS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14477 | THE CHEEK LAW FIRM |
| COBBS-GREEN, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20216 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COBERN, BILLIEMAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05484 | ONDERLAW, LLC |
| COBLE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10869 | THE MILLER FIRM, LLC |
| COBLE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05417 | ONDERLAW, LLC |
| COBLENTZ, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16867 | THE SEGAL LAW FIRM |
| COBURN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21817 | ONDERLAW, LLC |
| COCA, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01567 | BURNS CHAREST LLP |
| COCA, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01567 | BURNS CHAREST LLP |
| COCCA, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16570 | THE MILLER FIRM, LLC |
| COCCO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09533 | ROSS FELLER CASEY, LLP |
| COCHELL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06205 | ONDERLAW, LLC |
| COCHRAN, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14224 | BARON & BUDD, P.C. |
| COCHRAN, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12156 | BARRETT LAW GROUP |
| COCHRAN, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12159 | PARKER WAICHMAN, LLP |
| COCHRAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12467 | MORGAN & MORGAN |
| COCHRAN, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03878 | THE SEGAL LAW FIRM |
| COCHRANE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16497 | GORI JULIAN & ASSOCIATES, P.C. |
| COCKERHAM, BRENDA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| COCKRAN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18417 | NACHAWATI LAW GROUP |
| COCKRELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03423 | ONDERLAW, LLC |
| COCKRELL, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COCKRELL, SELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03450 | ONDERLAW, LLC |
| COCKROFT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06155 | ONDERLAW, LLC |
| COCKRUM, LAURICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20877 | ONDERLAW, LLC |
| COCO, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21075 | ASHCRAFT & GEREL, LLP |
| COCO, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21075 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COCOZZA, JAMIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004169-20 | GOLOMB & HONIK, P.C. |
| CODDINGTON, SHAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08735 | ONDERLAW, LLC |
| CODI, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10992 | ONDERLAW, LLC |
| CODRINGTON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07133 | ONDERLAW, LLC |
| CODY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CODY, HANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19240 | NACHAWATI LAW GROUP |
| CODY, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19222 | NACHAWATI LAW GROUP |
| CODY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08382 | DANIEL & ASSOCIATES, LLC |
| COE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05851 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00522 | JOHNSON BECKER, PLLC |
| COE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09390 | ONDERLAW, LLC |
| COE, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09673 | ONDERLAW, LLC |
| COEN, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09919 | ONDERLAW, LLC |
| COFFEL, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08176 | FLETCHER V. TRAMMELL |
| COFFEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09248 | LENZE KAMERRER MOSS, PLC |
| COFFEY, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07837 | ASHCRAFT & GEREL |
| COFFEY, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COFFEY, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COFFIN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20094 | NACHAWATI LAW GROUP |
| COFFIN, LYNN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001466-20 | GOLOMB & HONIK, P.C. |
| COFFINGER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16892 | ASHCRAFT & GEREL |
| COFFINGER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COFFMAN, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11743 | SLATER, SLATER, SCHULMAN, LLP |
| COFFMAN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17168 | ONDERLAW, LLC |
| COGAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08331 | ONDERLAW, LLC |
| COGAR, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03189 | GORI JULIAN & ASSOCIATES, P.C. |
| COGDELL, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11064 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COGDILL, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19338 | NACHAWATI LAW GROUP |
| COGHILL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02140 | ONDERLAW, LLC |
| COGLIANDRO, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04348 | ASHCRAFT & GEREL |
| COGORNO, PIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02162 | JOHNSON LAW GROUP |
| COGSWORTH, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18966 | NACHAWATI LAW GROUP |
| COHAN, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07690 | ONDERLAW, LLC |
| COHAN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COHEE, PAMELA & EST OF VINCENT COHEE | NY - SUPREME COURT - NYCAL | 190082/2018 | MEIROWITZ & WASSERBERG, LLP |
| COHEN, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17764 | ONDERLAW, LLC |
| COHEN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12882 | DRISCOLL FIRM, P.C. |
| COHEN, CONNIE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004448-21 | LEVY KONIGSBERG LLP |
| COHEN, CONNIE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004448-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| COHEN, CONSUELO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12063 | LEVIN SIMES ABRAMS LLP |
| COHEN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COHEN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03379 | ONDERLAW, LLC |
| COHEN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06026 | TORHOERMAN LAW LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COHEN, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16877 | THE MILLER FIRM, LLC |
| COHEN, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08183 | NAPOLI SHKOLNIK, PLLC |
| COHEN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12111 | MORELLI LAW FIRM, PLLC |
| COHEN, SARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14780 | SULLO & SULLO, LLP |
| COHEN, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19306 | DRISCOLL FIRM, P.C. |
| COHEN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16209 | NACHAWATI LAW GROUP |
| COHN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15234 | BERNSTEIN LIEBHARD LLP |
| COHN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16702 | NACHAWATI LAW GROUP |
| COHN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17490 | ONDERLAW, LLC |
| COHN-SHARON, LILLIAN | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1629 | CLIFFORD LAW OFFICES, P.C. |
| COHRS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18425 | JOHNSON LAW GROUP |
| COKER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16794 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| COKER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08591 | NACHAWATI LAW GROUP |
| COLANDRA, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-303-18 | GOLOMB SPIRT GRUNFELD PC |
| COLANDRA, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-303-18 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| COLANGELO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19026 | RAIPHER PC |
| COLATA, SERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07460 | ARNOLD & ITKIN LLP |
| COLATA, SERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02342 | ONDERLAW, LLC |
| COLBERT, BRANDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17742 | CELLINO & BARNES, P.C. |
| COLBERT, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04376 | DIAMOND LAW |
| COLBERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09990 | GORI JULIAN & ASSOCIATES, P.C. |
| COLBERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15054 | JOHNSON LAW GROUP |
| COLBETH, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13320 | WILLIAMS HART LAW FIRM |
| COLBURN, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09674 | NACHAWATI LAW GROUP |
| COLBY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00826 | GOLOMB SPIRT GRUNFELD PC |
| COLCLOUGH, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00769 | ONDERLAW, LLC |
| COLE, ANGILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08286 | FLETCHER V. TRAMMELL |
| COLE, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05136 | ONDERLAW, LLC |
| COLE, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17354 | ONDERLAW, LLC |
| COLE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17211 | ONDERLAW, LLC |
| COLE, COLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06061 | ONDERLAW, LLC |
| COLE, DEMETRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19462 | SANDERS PHILLIPS GROSSMAN, LLC |
| COLE, EUGENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00423 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLE, FREEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03009 | JOHNSON LAW GROUP |
| COLE, FREEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04836 | ONDERLAW, LLC |
| COLE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20132 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLE, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10117 | ONDERLAW, LLC |
| COLE, JOHN ESTATE OF ROBERTA COLE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07272-18AS | LEVY KONIGSBERG LLP |
| COLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15546 | ONDERLAW, LLC |
| COLE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06637 | ONDERLAW, LLC |
| COLE, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17491 | ONDERLAW, LLC |
| COLE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02592 | ONDERLAW, LLC |
| COLE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09932 | ONDERLAW, LLC |
| COLE, LOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13127 | JOHNSON LAW GROUP |
| COLE, LONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| COLE, LONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| COLE, LONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COLE, LUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02790 | ONDERLAW, LLC |
| COLE, LWANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01709 | ONDERLAW, LLC |
| COLE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00416 | ASHCRAFT & GEREL |
| COLE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09155 | BARON & BUDD, P.C. |
| COLE, MASHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19393 | MOTLEY RICE, LLC |
| COLE, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15585 | GIRARDI & KEESE |
| COLE, PATRICIA WILBANKS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12618 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| COLE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06525 | BURNS CHAREST LLP |
| COLE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19439 | ARNOLD & ITKIN LLP |
| COLE, SAVANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02147 | ONDERLAW, LLC |
| COLE, SHEMEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12349 | ONDERLAW, LLC |
| COLE, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02153 | ARNOLD & ITKIN LLP |
| COLE, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02350 | JOHNSON LAW GROUP |
| COLE, VELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06814 | BARON & BUDD, P.C. |
| COLE, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16714 | NACHAWATI LAW GROUP |
| COLE, VONSEAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLE, VONSEAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| COLE, VONSEAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLE, VONSEAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| COLE-GRAHAM, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08286 | THE MILLER FIRM, LLC |
| COLELLA, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08439 | THE DUGAN LAW FIRM, APLC |
| COLELLA, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05214 | GORI JULIAN & ASSOCIATES, P.C. |
| COLELLO, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13961 | OSBORNE, ASSOCIATES LAW FIRM, P.A. |
| COLELLO, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13961 | WILLIAMS HART LAW FIRM |
| COLEMAN, AISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11611 | ONDERLAW, LLC |
| COLEMAN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04184 | ONDERLAW, LLC |
| COLEMAN, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13367 | NACHAWATI LAW GROUP |
| COLEMAN, ARLETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06477 | ONDERLAW, LLC |
| COLEMAN, BEVERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00938 | ONDERLAW, LLC |
| COLEMAN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02846 | ONDERLAW, LLC |
| COLEMAN, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14752 | LENZE LAWYERS, PLC |
| COLEMAN, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14752 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COLEMAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, CAROLANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05952 | MURRAY LAW FIRM |
| COLEMAN, CHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13251 | ASHCRAFT & GEREL |
| COLEMAN, CHERRIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1313-16 | ASHCRAFT & GEREL |
| COLEMAN, CHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08430 | DALIMONTE RUEB, LLP |
| COLEMAN, CHERRIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1313-16 | GOLOMB SPIRT GRUNFELD PC |
| COLEMAN, CORONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10001 | FLETCHER V. TRAMMELL |
| COLEMAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10433 | GOLDENBERGLAW, PLLC |
| COLEMAN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02947 | ONDERLAW, LLC |
| COLEMAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01469 | ONDERLAW, LLC |
| COLEMAN, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12156 | DRISCOLL FIRM, P.C. |
| COLEMAN, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02142 | GOLDENBERGLAW, PLLC |
| COLEMAN, JAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03017 | FLETCHER V. TRAMMELL |
| COLEMAN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00607 | ASHCRAFT & GEREL, LLP |
| COLEMAN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, LAVERNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12407 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| COLEMAN, LEATHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13042 | THE BENTON LAW FIRM, PLLC |
| COLEMAN, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08859 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00190 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLEMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05890 | ONDERLAW, LLC |
| COLEMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15504 | ONDERLAW, LLC |
| COLEMAN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14545 | FLETCHER V. TRAMMELL |
| COLEMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01156 | COHEN & MALAD, LLP |
| COLEMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01156 | DELISE & HALL |
| COLEMAN, MRYTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16752 | ASHCRAFT & GEREL |
| COLEMAN, MRYTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16752 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09565 | DALIMONTE RUEB, LLP |
| COLEMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09036 | THE MILLER FIRM, LLC |
| COLEMAN, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11895 | DAVIS, BETHUNE & JONES, L.L.C. |
| COLEMAN, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16292 | JOHNSON LAW GROUP |
| COLEMAN, ROHNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13571 | NACHAWATI LAW GROUP |
| COLEMAN, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06742 | ONDERLAW, LLC |
| COLEMAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, TONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, TONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| COLEMAN, TONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| COLEMAN, TONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| COLEMAN, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06669 | ONDERLAW, LLC |
| COLEMAN, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09008 | THE MILLER FIRM, LLC |
| COLEMAN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07612 | JOHNSON BECKER, PLLC |
| COLEMAN-NEAL, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20569 | ONDERLAW, LLC |
| COLEMAN-SANDOVAL, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08561 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMERE, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13426 | ONDERLAW, LLC |
| COLES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10693 | NACHAWATI LAW GROUP |
| COLETTE, WENDEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10646 | BLIZZARD & NABERS, LLP |
| COLEY, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12409 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| COLEY, ELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06431 | JOEL E. BROWN & ASSOCIATES, P.C. |
| COLEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00171 | ASHCRAFT & GEREL |
| COLEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEY, NANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16721 | NACHAWATI LAW GROUP |
| COLEY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16729 | NACHAWATI LAW GROUP |
| COLGRAVE, ROSALEE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLGROVE, CATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03761 | ASHCRAFT & GEREL, LLP |
| COLGROVE, CATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLGROVE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00770 | ONDERLAW, LLC |
| COLISTER, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLAZO, BRUNILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18920 | NACHAWATI LAW GROUP |
| COLLAZO, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16768 | NACHAWATI LAW GROUP |
| COLLEN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09479 | THE MILLER FIRM, LLC |
| COLLETT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10399 | GORI JULIAN & ASSOCIATES, P.C. |
| COLLETT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09433 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLETTE MURRAY | FEDERAL - MDL | 3:21-CV-19807 | JOHNSON BECKER, PLLC |
| COLLETTE MURRAY | FEDERAL - MDL | 3:21-CV-19807 | JOHNSON BECKER, PLLC |
| COLLETTE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19075 | CELLINO & BARNES, P.C. |
| COLLEVECHIO, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09642 | MORELLI LAW FIRM, PLLC |
| COLLEY, SHAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08232 | HENINGER GARRISON DAVIS, LLC |
| COLLIER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16759 | NACHAWATI LAW GROUP |
| COLLIER, PATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12083 | DALIMONTE RUEB, LLP |
| COLLIER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00535 | BARON & BUDD, P.C. |
| COLLIER, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13348 | GOLOMB SPIRT GRUNFELD PC |
| COLLIGAN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11103 | ONDERLAW, LLC |
| COLLING, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14898 | LENZE LAWYERS, PLC |
| COLLING, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14898 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COLLINS, ALLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06487 | ONDERLAW, LLC |
| COLLINS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08288 | THE MILLER FIRM, LLC |
| COLLINS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02566 | THE SEGAL LAW FIRM |
| COLLINS, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18424 | NACHAWATI LAW GROUP |
| COLLINS, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05497 | ONDERLAW, LLC |
| COLLINS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10666 | NACHAWATI LAW GROUP |
| COLLINS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04402 | ONDERLAW, LLC |
| COLLINS, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00943 | JOHNSON LAW GROUP |
| COLLINS, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12691 | ONDERLAW, LLC |
| COLLINS, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09627 | ASHCRAFT & GEREL |
| COLLINS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07989 | BURNS CHAREST LLP |
| COLLINS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07989 | BURNS CHAREST LLP |
| COLLINS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09288 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLLINS, DAPHNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06021 | ONDERLAW, LLC |
| COLLINS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11599 | NACHAWATI LAW GROUP |
| COLLINS, DEETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002953-21 | WEITZ & LUXENBERG |
| COLLINS, DELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09121 | ONDERLAW, LLC |
| COLLINS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16749 | NACHAWATI LAW GROUP |
| COLLINS, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| COLLINS, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| COLLINS, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COLLINS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18823 | FLETCHER V. TRAMMELL |
| COLLINS, EDANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12694 | MORELLI LAW FIRM, PLLC |
| COLLINS, ERMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10610 | LIAKOS LAW APC |
| COLLINS, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03849 | BARRETT LAW GROUP |
| COLLINS, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15208 | JOHNSON LAW GROUP |
| COLLINS, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05728 | ONDERLAW, LLC |
| COLLINS, FREIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14874 | LENZE LAWYERS, PLC |
| COLLINS, FREIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14874 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COLLINS, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09951 | POTTS LAW FIRM |
| COLLINS, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18793 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COLLINS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02810 | ONDERLAW, LLC |
| COLLINS, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08028 | ONDERLAW, LLC |
| COLLINS, JANNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05149 | ONDERLAW, LLC |
| COLLINS, JOHNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04811 | ASHCRAFT & GEREL, LLP |
| COLLINS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15439 | HENINGER GARRISON DAVIS, LLC |
| COLLINS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18129 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COLLINS, KARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18178 | GORI JULIAN & ASSOCIATES, P.C. |
| COLLINS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00550 | ONDERLAW, LLC |
| COLLINS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05914 | JOHNSON BECKER, PLLC |
| COLLINS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12298 | MOTLEY RICE, LLC |
| COLLINS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00894 | ONDERLAW, LLC |
| COLLINS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13238 | THE MILLER FIRM, LLC |
| COLLINS, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07640 | ONDERLAW, LLC |
| COLLINS, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002330-20 | GOLOMB & HONIK, P.C. |
| COLLINS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00509 | WILLIAMS HART LAW FIRM |
| COLLINS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01342 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLLINS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05088 | ONDERLAW, LLC |
| COLLINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02985 | ONDERLAW, LLC |
| COLLINS, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14241 | ARNOLD & ITKIN LLP |
| COLLINS, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15379 | ONDERLAW, LLC |
| COLLINS, NETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02087 | FLETCHER V. TRAMMELL |
| COLLINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12003 | FLETCHER V. TRAMMELL |
| COLLINS, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2243-17 | GOLOMB SPIRT GRUNFELD PC |
| COLLINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| COLLINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| COLLINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| COLLINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| COLLINS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01233 | GORI JULIAN & ASSOCIATES, P.C. |
| COLLINS, PEARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01806 | ASHCRAFT & GEREL |
| COLLINS, PEARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLINS, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08926 | FLETCHER V. TRAMMELL |
| COLLINS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07560 | HENINGER GARRISON DAVIS, LLC |
| COLLINS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18678 | JOHNSON LAW GROUP |
| COLLINS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18678 | LEVIN SIMES ABRAMS LLP |
| COLLINS, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05660 | ASHCRAFT & GEREL |
| COLLINS, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLINS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10594 | JOHNSON LAW GROUP |
| COLLINS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08157 | NACHAWATI LAW GROUP |
| COLLINS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11817 | ARNOLD & ITKIN LLP |
| COLLINS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05999 | DALIMONTE RUEB, LLP |
| COLLINS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03680 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLINS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13688 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| COLLINS, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09250 | ONDERLAW, LLC |
| COLLINS, WINNETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09554 | ONDERLAW, LLC |
| COLLINS-HINES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10726 | NACHAWATI LAW GROUP |
| COLLISON, LINDA | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG02789 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLISON, LINDA | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG02789 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COLLISON, LINDA | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG02789 | THE SMITH LAW FIRM, PLLC |
| COLLUM, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06319 | HEYGOOD, ORR & PEARSON |
| COLLURA, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11437 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLLYMORE, DENIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19787 | LENZE LAWYERS, PLC |
| COLOMBI, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01114 | GORI JULIAN & ASSOCIATES, P.C. |
| COLOMBO, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18294 | ASHCRAFT & GEREL, LLP |
| COLOMBRINO, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09801 | DALIMONTE RUEB, LLP |
| COLON, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19911 | CELLINO & BARNES, P.C. |
| COLON, EMMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003471-20 | GOLOMB & HONIK, P.C. |
| COLON, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19260 | NACHAWATI LAW GROUP |
| COLON, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09882 | ONDERLAW, LLC |
| COLON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21022 | TORHOERMAN LAW LLC |
| COLON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03889 | ONDERLAW, LLC |
| COLON, MIRNEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| COLON, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08667 | ONDERLAW, LLC |
| COLON, NELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06534 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| COLON, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03292 | DALIMONTE RUEB, LLP |
| COLON, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02160 | ONDERLAW, LLC |
| COLQUHOUN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00167 | ASHCRAFT & GEREL |
| COLQUHOUN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLSON, JOLAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLSON, LESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06304 | JOHNSON LAW GROUP |
| COLSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16781 | NACHAWATI LAW GROUP |
| COLSTEN, MICHAEL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| COLSTEN, MICHAEL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| COLSTON, OCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05918 | MURRAY LAW FIRM |
| COLTELLI, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02570 | FLETCHER V. TRAMMELL |
| COLTER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15516 | TAUTFEST BOND |
| COLTER, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16843 | NAPOLI SHKOLNIK, PLLC |
| COLTON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18976 | JOHNSON LAW GROUP |
| COLTRANE, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05662 | ASHCRAFT & GEREL |
| COLTRANE, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLUCCI, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06776 | ONDERLAW, LLC |
| COLUCCI, ELISABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12696 | THE DIETRICH LAW FIRM, PC |
| COLUNGA, GRISELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02132 | ONDERLAW, LLC |
| COLVIN, CAROLE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLVIN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17983 | FLETCHER V. TRAMMELL |
| COLVIN, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20136 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLVIN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03659 | ARNOLD & ITKIN LLP |
| COLVIN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLVIN, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLVIN, VALERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLVIN, VIRGINIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002927-21 | WEITZ & LUXENBERG |
| COLWELL, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLWELL, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| COLWELL, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| COLWELL, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| COLWELL, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| COLWELL, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16787 | NACHAWATI LAW GROUP |
| COLWELL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07789 | ONDERLAW, LLC |
| COLWELL, ROYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| COLWELL, ROYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| COLWELL, ROYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| COMARDELLE, PAMELA | LA - DISTRICT COURT - LAFOURCHE PARISH | C-133279 | POURCIAU LAW FIRM, LLC |
| COMAS, ESTHER | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 17-29574CA01 | THE FERRARO LAW FIRM, P.A. |
| COMBEST, KAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01515 | ONDERLAW, LLC |
| COMBS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01595 | MOTLEY RICE, LLC |
| COMBS, DELLAJEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COMBS, DELLAJEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | ONDERLAW, LLC |
| COMBS, DELLAJEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | PORTER & MALOUF, PA |
| COMBS, DELLAJEAN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318645 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COMBS, DELLAJEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | THE SMITH LAW FIRM, PLLC |
| COMBS, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04403 | ONDERLAW, LLC |
| COMBS, JODIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14690 | FRAZER PLC |
| COMBS, JODIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14690 | VISRAM-GIRALDO LAW GROUP, LLP |
| COMBS, LONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11194 | ONDERLAW, LLC |
| COMBS, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16793 | NACHAWATI LAW GROUP |
| COMBS, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06586 | ONDERLAW, LLC |
| COMEAUX, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10502 | ONDERLAW, LLC |
| COMER, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08244 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COMFORT, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10121 | ONDERLAW, LLC |
| COMMESSO, JO ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13075 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COMMODORE, ARLISS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00974 | FLETCHER V. TRAMMELL |
| COMPERCHIO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10125 | ONDERLAW, LLC |
| COMPSON, DARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09514 | SANDERS VIENER GROSSMAN, LLP |
| COMPSTON, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11132 | GOLDENBERGLAW, PLLC |
| COMPTON, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10885 | ASHCRAFT & GEREL, LLP |
| COMPTON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10953 | NACHAWATI LAW GROUP |
| COMPTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18137 | ONDERLAW, LLC |
| COMPTON, VERNESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01804 | JOHNSON LAW GROUP |
| COMSTOCK, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04317 | ONDERLAW, LLC |
| CONARD, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16651 | ARNOLD & ITKIN LLP |
| CONCETTA OMBRELLINO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18312 | ONDERLAW, LLC |
| CONDELLO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19988 | CELLINO & BARNES, P.C. |
| CONDO, JULIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002933-20 | COHEN, PLACITELLA & ROTH |
| CONDON, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002185-20 | GOLOMB & HONIK, P.C. |
| CONDON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONDON, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19073 | WEXLER WALLACE LLP |
| CONDRA, CIERRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05214 | ONDERLAW, LLC |
| CONDREY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07171 | ONDERLAW, LLC |
| CONE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16842 | NACHAWATI LAW GROUP |
| CONEY, JIMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19163 | CELLINO & BARNES, P.C. |
| CONGROVE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONKLIN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06279 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONKLIN, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15398 | MORELLI LAW FIRM, PLLC |
| CONKLIN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18977 | NACHAWATI LAW GROUP |
| CONKLIN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02916 | ONDERLAW, LLC |
| CONKLIN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12088 | MARLIN & SALTZMAN LLP |
| CONKLIN, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17926 | NACHAWATI LAW GROUP |
| CONLEY, ALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11677 | MURPHY, FALCON & MURPHY, P.A. |
| CONLEY, ANNETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6755-14 | SEEGER WEISS LLP |
| CONLEY, ARDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15089 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CONLEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16749 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CONLEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONLEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18991 | NACHAWATI LAW GROUP |
| CONLEY, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10430 | JOHNSON LAW GROUP |
| CONLEY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19510 | NACHAWATI LAW GROUP |
| CONLEY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20140 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONLEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06092 | ONDERLAW, LLC |
| CONLEY, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07856 | WILLIAMS HART LAW FIRM |
| CONLEY, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16844 | NACHAWATI LAW GROUP |
| CONLEY, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11736 | JOHNSON LAW GROUP |
| CONLEY, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11736 | LEVIN SIMES LLP |
| CONLEY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONLEY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| CONLEY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| CONLEY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| CONLEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01808 | ASHCRAFT & GEREL |
| CONLEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01808 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONLEY, STEVY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20356 | PARKER WAICHMAN, LLP |
| CONLEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07692 | DALIMONTE RUEB, LLP |
| CONLON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10884 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONN, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09883 | ONDERLAW, LLC |
| CONNALLY, CHAMANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18857 | NACHAWATI LAW GROUP |
| CONNEL, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNELL, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06648 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNELLY, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03529 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07151 | MORRIS BART & ASSOCIATES |
| CONNER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09954 | ONDERLAW, LLC |
| CONNER, JUSSETT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CONNER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNER, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13533 | FLETCHER V. TRAMMELL |
| CONNER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10663 | JOHNSON BECKER, PLLC |
| CONNER, ZENOBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07151 | ONDERLAW, LLC |
| CONNER-MCGUIRE, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16845 | NACHAWATI LAW GROUP |
| CONNERS, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNERY, MORGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12506 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CONNERY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09382 | FLETCHER V. TRAMMELL |
| CONNIE BROWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17575 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CONNIE CLEVELAND | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003276-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| CONNIE COHEN | NJ - STATE | MID-L-004448-21 | LEVY KONIGSBERG LLP |
| CONNIE GARCIA | FEDERAL - MDL | 3:21-CV-19451 | ONDERLAW, LLC |
| CONNIE GREEN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02722 | ASHCRAFT & GEREL |
| CONNIE GREEN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNIE MAGUIRE | FEDERAL - MDL | 3:21-CV-19749 | JOHNSON BECKER, PLLC |
| CONNIE MAGUIRE | FEDERAL - MDL | 3:21-CV-19749 | JOHNSON BECKER, PLLC |
| CONNIE METROVKA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003239-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| CONNIE WILLIAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17586 | THE MILLER FIRM, LLC |
| CONNOLLY, CAROL | IL - CIRCUIT COURT - COOK COUNTY | 2019-L-11201 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| CONNOLLY, CAROL | IL - CIRCUIT COURT - COOK COUNTY | 2019-L-11201 | SANDERS PHILLIPS GROSSMAN, LLC |
| CONNOLLY, JOAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001049-19 | MORELLI LAW FIRM, PLLC |
| CONNOLLY, SUNSHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09201 | NACHAWATI LAW GROUP |
| CONNOLLY-AMBURGEY, BETHAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09488 | ONDERLAW, LLC |
| CONNOR, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06125 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNOR, PATRICIA | NJ - SUPERIOR COURT - SOMERSET COUNTY | 3:21-CV-01287 | ARNOLD & ITKIN LLP |
| CONNORS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15788 | THE MILLER FIRM, LLC |
| CONNORS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06481 | ONDERLAW, LLC |
| CONNORS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02093 | ONDERLAW, LLC |
| CONNORS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21819 | ONDERLAW, LLC |
| CONNORS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16499 | WILLIAMS HART LAW FIRM |
| CONNORS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04047 | ONDERLAW, LLC |
| CONOLLY, LUCIE-PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19829 | CELLINO & BARNES, P.C. |
| CONOLLY, LUCIE-PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17774 | ONDERLAW, LLC |
| CONOVER, CONSUELO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01775 | ONDERLAW, LLC |
| CONOVER, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05802 | TRAMMELL PC |
| CONOVER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08510 | DAVIS, BETHUNE & JONES, L.L.C. |
| CONOVER, TALEKAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002629-21 | GOLOMB & HONIK, P.C. |
| CONRAD, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12419 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONRAD, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03465 | ONDERLAW, LLC |
| CONRAD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21975 | CELLINO & BARNES, P.C. |
| CONROW, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21181 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CONROW, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12999 | JOHNSON LAW GROUP |
| CONROY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10626 | BISNAR AND CHASE |
| CONSALVAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09124 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONSIGLIO, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05736 | ONDERLAW, LLC |
| CONSOLE, DERBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08861 | ONDERLAW, LLC |
| CONSTANT, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07305 | ONDERLAW, LLC |
| CONSTANT, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONTE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15517 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CONTE, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12197 | GOLOMB & HONIK, P.C. |
| CONTE, SHIRLEY | CA - SUPERIOR COURT - MONTERREY COUNTY | 18CV000583 | BARRETT LAW GROUP |
| CONTE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| CONTE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| CONTE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| CONTE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| CONTE, SHIRLEY | CA - SUPERIOR COURT - MONTERREY COUNTY | 18CV000583 | PRATT & ASSOCIATES |
| CONTE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11101 | ONDERLAW, LLC |
| CONTI, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08323 | FLETCHER V. TRAMMELL |
| CONTRADES, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18353 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CONTRERAS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04312 | ONDERLAW, LLC |
| CONTRERAS, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13253 | REICH & BINSTOCK, LLP |
| CONTRERAS, TRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09448 | NACHAWATI LAW GROUP |
| CONVERSE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20452 | ONDERLAW, LLC |
| CONVERSE, HILARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17586 | ONDERLAW, LLC |
| CONWAY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14210 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CONWAY, LUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04439 | ONDERLAW, LLC |
| CONWAY, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19542 | ASHCRAFT & GEREL, LLP |
| CONWAY, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19542 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONWAY, VANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06482 | ONDERLAW, LLC |
| CONWAY, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07170 | ONDERLAW, LLC |
| CONYERS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09522 | JOHNSON LAW GROUP |
| COOK, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19914 | ARNOLD & ITKIN LLP |
| COOK, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10408 | ARNOLD & ITKIN LLP |
| COOK, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21437 | SIMMONS HANLY CONROY |
| COOK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18434 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COOK, BEVERLY TALBERT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12483 | FRAZER LAW LLC |
| COOK, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06758 | DALIMONTE RUEB, LLP |
| COOK, BRIDGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03311 | ONDERLAW, LLC |
| COOK, BRITTANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12143 | THE BENTON LAW FIRM, PLLC |
| COOK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18145 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COOK, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16846 | NACHAWATI LAW GROUP |
| COOK, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19500 | ASHCRAFT & GEREL, LLP |
| COOK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14178 | ASHCRAFT & GEREL, LLP |
| COOK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14178 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, DELLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14757 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, DENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09797 | ONDERLAW, LLC |
| COOK, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07361 | ONDERLAW, LLC |
| COOK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13246 | SANDERS PHILLIPS GROSSMAN, LLC |
| COOK, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12703 | NAPOLI SHKOLNIK, PLLC |
| COOK, DYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07412 | HEYGOOD, ORR & PEARSON |
| COOK, ELAINE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1811 | CLIFFORD LAW OFFICES, P.C. |
| COOK, ELAINE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1811 | TAFT STETTINIUS & HOLLISTER LLP |
| COOK, ELIZABETH | LA - DISTRICT COURT - JEFFERSON PARISH | 810351 D | GALANTE & BIVALACQUA LLC |
| COOK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02118 | ONDERLAW, LLC |
| COOK, ELIZABETH | LA - DISTRICT COURT - JEFFERSON PARISH | 810351 D | POURCIAU LAW FIRM, LLC |
| COOK, ESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16852 | NACHAWATI LAW GROUP |
| COOK, HALEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01206 | JOHNSON LAW GROUP |
| COOK, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06622 | FLETCHER V. TRAMMELL |
| COOK, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18035 | ASHCRAFT & GEREL |
| COOK, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18035 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, JANNETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00961 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COOK, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19657 | SULLO & SULLO, LLP |
| COOK, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00510 | THE SEGAL LAW FIRM |
| COOK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06285 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, KARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15079 | DALIMONTE RUEB, LLP |
| COOK, KERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10266 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COOK, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19049 | NACHAWATI LAW GROUP |
| COOK, KYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, KYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COOK, KYNDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681547 | ONDERLAW, LLC |
| COOK, KYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| COOK, KYNDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681547 | SALKOW LAW, APC |
| COOK, KYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |
| COOK, LATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12624 | ONDERLAW, LLC |
| COOK, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08400 | FLETCHER V. TRAMMELL |
| COOK, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18627 | NACHAWATI LAW GROUP |
| COOK, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06202 | JOHNSON LAW GROUP |
| COOK, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06202 | LEVIN SIMES LLP |
| COOK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07214 | THE BENTON LAW FIRM, PLLC |
| COOK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10702 | THE MILLER FIRM, LLC |
| COOK, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16850 | NACHAWATI LAW GROUP |
| COOK, PATRICIA AND DUCKWORTH, RODNEY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000294-21 | WEITZ & LUXENBERG |
| COOK, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| COOK, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| COOK, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| COOK, REGINAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| COOK, REGINAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08494 | ONDERLAW, LLC |
| COOK, REGINAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10878 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COOK, REGINAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COOK, RESHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07004 | ONDERLAW, LLC |
| COOK, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11665 | NACHAWATI LAW GROUP |
| COOK, SARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10172 | GOLDENBERGLAW, PLLC |
| COOK, SHARON | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC690498 | JAMES MORRIS LAW FIRM PC |
| COOK, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01470 | ONDERLAW, LLC |
| COOK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01550 | BURNS CHAREST LLP |
| COOK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01550 | BURNS CHAREST LLP |
| COOK, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15093 | ASHCRAFT & GEREL |
| COOK, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15093 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COOK, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20456 | ONDERLAW, LLC |
| COOK, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05861 | ONDERLAW, LLC |
| COOK, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15587 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COOKE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19292 | NACHAWATI LAW GROUP |
| COOKE, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02322 | ONDERLAW, LLC |
| COOKE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17171 | ONDERLAW, LLC |
| COOK-ELLISON, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOKS, SHANAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18789 | CELLINO & BARNES, P.C. |
| COOK-WILDER, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12705 | NAPOLI SHKOLNIK, PLLC |
| COOL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15845 | NACHAWATI LAW GROUP |
| COOLEEN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01632 | MORELLI LAW FIRM, PLLC |
| COOLEY, CASSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01070 | ONDERLAW, LLC |
| COOLIDGE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20412 | CHAPPELL, SMITH & ARDEN, P.A. |
| COOMBES, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14782 | LENZE LAWYERS, PLC |
| COOMBES, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14782 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COOMBS, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09193 | ONDERLAW, LLC |
| COOMER, HARRIETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09863 | ONDERLAW, LLC |
| COOMES, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20042 | TRAMMELL PC |
| COON, JEWEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COON, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07322 | WAGSTAFF & CARTMELL, LLP |
| COON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21778 | FLETCHER V. TRAMMELL |
| COOPER, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15565 | GIRARDI & KEESE |
| COOPER, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15565 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COOPER, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10137 | NAPOLI SHKOLNIK PLLC |
| COOPER, ASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04192 | ONDERLAW, LLC |
| COOPER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10272 | ASHCRAFT & GEREL |
| COOPER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09660 | ONDERLAW, LLC |
| COOPER, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| COOPER, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| COOPER, CLARICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, CLARICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COOPER, CLARICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| COOPER, CLARICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| COOPER, CLARICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| COOPER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13523 | THE BENTON LAW FIRM, PLLC |
| COOPER, EMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03839 | THE KING FIRM |
| COOPER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19514 | NACHAWATI LAW GROUP |
| COOPER, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02300 | ONDERLAW, LLC |
| COOPER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06618 | CRAIG SWAPP & ASSOCIATES |
| COOPER, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003214-21 | WEITZ & LUXENBERG |
| COOPER, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002843-21 | WEITZ & LUXENBERG |
| COOPER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17383 | FLETCHER V. TRAMMELL |
| COOPER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08688 | MORRIS BART & ASSOCIATES |
| COOPER, KATY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00668 | THE MILLER FIRM, LLC |
| COOPER, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02154 | FLETCHER V. TRAMMELL |
| COOPER, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18507 | WEITZ & LUXENBERG |
| COOPER, LAURETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16718 | NACHAWATI LAW GROUP |
| COOPER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13549 | HOVDE, DASSOW, & DEETS, LLC |
| COOPER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13549 | THE MILLER FIRM, LLC |
| COOPER, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09885 | ONDERLAW, LLC |
| COOPER, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16727 | NACHAWATI LAW GROUP |
| COOPER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15872 | LEVIN SIMES ABRAMS LLP |
| COOPER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14537 | NAPOLI SHKOLNIK PLLC |
| COOPER, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19519 | NACHAWATI LAW GROUP |
| COOPER, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09194 | ONDERLAW, LLC |
| COOPER, MICHELLE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001326-21 | LEVY KONIGSBERG LLP |
| COOPER, MICHELLE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001326-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| COOPER, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11020 | NACHAWATI LAW GROUP |
| COOPER, OTHA MERLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11803 | POTTS LAW FIRM |
| COOPER, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19548 | ASHCRAFT & GEREL, LLP |
| COOPER, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COOPER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02571 | DRISCOLL FIRM, P.C. |
| COOPER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06375 | CELLINO & BARNES, P.C. |
| COOPER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17966 | ONDERLAW, LLC |
| COOPER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11078 | JOHNSON BECKER, PLLC |
| COOPER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08572 | ONDERLAW, LLC |
| COOPER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04604 | PARKER WAICHMAN, LLP |
| COOPER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06650 | FLETCHER V. TRAMMELL |
| COOPER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16760 | NACHAWATI LAW GROUP |
| COOPER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07574 | NACHAWATI LAW GROUP |
| COOPER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16161 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COOPER, TOYMICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPERMAN, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER-MCNULTY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03751 | JOHNSON LAW GROUP |
| COOPER-MCNULTY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03751 | LEVIN SIMES LLP |
| COOTS, CATHERINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002332-20 | GOLOMB & HONIK, P.C. |
| COOTS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15848 | NACHAWATI LAW GROUP |
| COPE, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12524 | THE MILLER FIRM, LLC |
| COPELAND, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05235 | JOHNSON LAW GROUP |
| COPELAND, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00547 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COPELAND, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18628 | NACHAWATI LAW GROUP |
| COPELAND, TAKESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13224 | THE MILLER FIRM, LLC |
| COPENHAVER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13648 | THE DUGAN LAW FIRM |
| COPERTINO, LORRAINE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| COPPEDGE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03969 | ONDERLAW, LLC |
| COPPEE, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03258 | ONDERLAW, LLC |
| COPPENGER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02294 | JOHNSON LAW GROUP |
| COPPOLA, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12165 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COPPOLECCHIA, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08828 | ONDERLAW, LLC |
| COQUERAN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19858 | ASHCRAFT & GEREL, LLP |
| COQUERAN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORA REBER | FEDERAL - MDL | 3:21-CV-16744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORA, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04694 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CORA, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORBALLY, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03125 | ONDERLAW, LLC |
| CORBEIL, KATHLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12347 | ASHCRAFT & GEREL |
| CORBEIL, KATHLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12347 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORBELLI, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17851 | THE SEGAL LAW FIRM |
| CORBETT, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04923 | ONDERLAW, LLC |
| CORBETT, BARBARA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC651027 | MANIER & HEROD |
| CORBETT, BARBARA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC651027 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CORBETT, BARBARA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC651027 | SOUTHERLAND LAW FIRM, PLLC |
| CORBETT, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09992 | GORI JULIAN & ASSOCIATES, P.C. |
| CORBETT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORBETT, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16699 | NACHAWATI LAW GROUP |
| CORBETT, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17957 | ONDERLAW, LLC |
| CORBETT, HILLARY ESTATE OF C LICHENSTEIN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01860-20AS | LEVY KONIGSBERG LLP |
| CORBIN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05356 | ONDERLAW, LLC |
| CORBIN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03561 | DALIMONTE RUEB, LLP |
| CORBIN, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09695 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CORBIN, JILL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002523-20 | GOLOMB & HONIK, P.C. |
| CORBIN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08117 | ONDERLAW, LLC |
| CORBIN, STACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04896 | THE MILLER FIRM, LLC |
| CORBITT, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14179 | ASHCRAFT & GEREL, LLP |
| CORBITT, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14179 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORBITT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07344 | ONDERLAW, LLC |
| CORBY, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01753 | HEYGOOD, ORR & PEARSON |
| CORCORAN, BETSY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002524-20 | GOLOMB & HONIK, P.C. |
| CORCORAN, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10649 | SANDERS VIENER GROSSMAN, LLP |
| CORDELL, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11033 | JOHNSON BECKER, PLLC |
| CORDER, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16476 | KIESEL LAW, LLP |
| CORDER, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16476 | LAW OFFICE OF HAYTHAM FARAJ |
| CORDER, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16476 | MARTINIAN & ASSOCIATES, INC. |
| CORDER, LORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORDER-JONES, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20024 | MUELLER LAW PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CORDERO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04711 | ONDERLAW, LLC |
| CORDERO, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17968 | ONDERLAW, LLC |
| CORDES, HOWARD | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CORDES, HOWARD | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CORDES, JO-ANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003317-20 | GOLOMB & HONIK, P.C. |
| CORDIER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11804 | NACHAWATI LAW GROUP |
| CORDIER-HYMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04782 | NACHAWATI LAW GROUP |
| CORDIER-HYMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04782 | ZINNS LAW, LLC |
| CORDONA, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06371 | ONDERLAW, LLC |
| CORDONNIER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16510 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORDOVA, EVANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18154 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CORDOVA, GREGORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04747 | SIMMONS HANLY CONROY |
| CORDOVA, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12334 | ASHCRAFT & GEREL |
| CORDOVA, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORDOVA, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13641 | THE DUGAN LAW FIRM, APLC |
| CORDOVA, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02742 | THE SEGAL LAW FIRM |
| CORDOVA, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10261 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORDOVES, ARLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17519 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| COREA, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10766 | KLINE & SPECTER, P.C. |
| CORELL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19337 | NACHAWATI LAW GROUP |
| COREY, EARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15285 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COREY, EARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13132 | ONDERLAW, LLC |
| COREY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01472 | ASHCRAFT & GEREL |
| COREY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01472 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORGLIANO, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02383 | CELLINO & BARNES, P.C. |
| CORI FAVOR | FEDERAL - MDL | 3:21-CV-19058 | MOTLEY RICE, LLC |
| CORKINS, DEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14824 | LENZE LAWYERS, PLC |
| CORKINS, DEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14824 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CORLESS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19801 | JOHNSON BECKER, PLLC |
| CORLESS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13287 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORLESS, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19282 | JOHNSON LAW GROUP |
| CORLETTO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17486 | WAGSTAFF & CARTMELL, LLP |
| CORLEW, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08119 | ARNOLD & ITKIN LLP |
| CORLEY, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CORLEY, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11496 | ONDERLAW, LLC |
| CORLEY, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19340 | NACHAWATI LAW GROUP |
| CORLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05471 | ONDERLAW, LLC |
| CORLEY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07042 | THE SIMON LAW FIRM, PC |
| CORLEY, OPAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04404 | ONDERLAW, LLC |
| CORLEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08618 | ONDERLAW, LLC |
| CORLEY, TERESAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01972 | MOTLEY RICE, LLC |
| CORLISS-KELLY, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10128 | ONDERLAW, LLC |
| CORMAN, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13490 | ONDERLAW, LLC |
| CORMIER, DENISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000643-18 | GOLOMB SPIRT GRUNFELD PC |
| CORMIER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16715 | NACHAWATI LAW GROUP |
| CORMIER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08208 | FLETCHER V. TRAMMELL |
| CORMIER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17940 | ONDERLAW, LLC |
| CORMIER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13111 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CORMIER-FRANCO, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10099 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORNEJO, BEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09528 | ONDERLAW, LLC |
| CORNELIEN-CADET, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16515 | NAPOLI SHKOLNIK, PLLC |
| CORNELIOUS, ALESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11133 | GOLDENBERGLAW, PLLC |
| CORNELIUS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14961 | ASHCRAFT & GEREL, LLP |
| CORNELIUS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14961 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORNELIUS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20012 | ARNOLD & ITKIN LLP |
| CORNELIUS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13591 | JOHNSON LAW GROUP |
| CORNELIUSEN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02279 | HENINGER GARRISON DAVIS, LLC |
| CORNELL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORNELL, JEWEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11761 | DALIMONTE RUEB, LLP |
| CORNELL, NEDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00669 | THE MILLER FIRM, LLC |
| CORNELL, WILLIAM EST OF DIANE CORNELL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003129-20 | WEITZ & LUXENBERG |
| CORNER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02459 | ONDERLAW, LLC |
| CORNETT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19523 | NACHAWATI LAW GROUP |
| CORNETT, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02112 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CORNFIELD, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00525 | JOHNSON BECKER, PLLC |
| CORNINE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02281 | JOHNSON LAW GROUP |
| CORNS, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01637 | MORELLI LAW FIRM, PLLC |
| COROMANDEL, KENDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19900 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CORONA, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16196 | NACHAWATI LAW GROUP |
| CORONADO, MARIO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004460-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| CORONADO, MARIO AND PORRAS, MELANIE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004460-21 | LEVY KONIGSBERG LLP |
| CORONEL, GENOVEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19348 | NACHAWATI LAW GROUP |
| CORONEOS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05747 | ASHCRAFT & GEREL |
| CORONEOS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORPUS, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22209 | NACHAWATI LAW GROUP |
| CORRAGGIO, JERRELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01633 | FLETCHER V. TRAMMELL |
| CORRAL, BEATRIZ | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CORRAL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02019 | JOHNSON LAW GROUP |
| CORRALES, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02854 | FLETCHER V. TRAMMELL |
| CORRAO, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORREA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16940 | ONDERLAW, LLC |
| CORREDOR, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00583 | NACHAWATI LAW GROUP |
| CORREIA, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12561 | ONDERLAW, LLC |
| CORREIA, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10800 | NACHAWATI LAW GROUP |
| CORREIA, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17426 | WEITZ & LUXENBERG |
| CORRELL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06189 | FLETCHER V. TRAMMELL |
| CORRIE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00482 | DIAMOND LAW |
| CORRIGAN, JILLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10986 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| CORRIGAN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17698 | JOHNSON LAW GROUP |
| CORRIVEAU, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01465 | ASHCRAFT & GEREL |
| CORRIVEAU, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01465 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORRON, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10545 | LIAKOS LAW APC |
| CORRSETTI, SALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20947 | CELLINO & BARNES, P.C. |
| CORRY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16492 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORSETTI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09254 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORSINI, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02828 | HOLLAND LAW FIRM |
| CORTES DE MARRON, ALTAGRACIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| CORTES DE MARRON, ALTAGRACIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| CORTES DE MARRON, ALTAGRACIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| CORTES DE MARRON, ALTAGRACIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| CORTES, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20090 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CORTES, LILLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18561 | DRISCOLL FIRM, P.C. |
| CORTES, RAMONITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003318-20 | GOLOMB & HONIK, P.C. |
| CORTEZ, GILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07216 | ONDERLAW, LLC |
| CORTEZ, LILLIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16306 | JOHNSON LAW GROUP |
| CORTEZ, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16720 | NACHAWATI LAW GROUP |
| CORTEZ, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1933-16 | ASHCRAFT & GEREL |
| CORTEZ, SANDRA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-676334 25 | CHEHARDY, SHERMAN, WILLIAMS,RECILE,STAKELUM & HAYES, LLP |
| CORTEZ, SANDRA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-676334 25 | THE CHEEK LAW FIRM |
| CORTEZ, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14921 | NAPOLI SHKOLNIK, PLLC |
| CORTI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19531 | NACHAWATI LAW GROUP |
| CORTRIGHT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10313 | MORGAN & MORGAN |
| CORY LEU | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| COSBY, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08129 | FLEMING, NOLEN & JEZ, LLP |
| COSBY, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21268 | MORELLI LAW FIRM, PLLC |
| COSBY, JEANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15386 | BURNS CHAREST LLP |
| COSBY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05360 | ONDERLAW, LLC |
| COSBY, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15426 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COSBY, LAMEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04043 | ONDERLAW, LLC |
| COSENZA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15259 | THE BENTON LAW FIRM, PLLC |
| COSGROVE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18148 | JOHNSON LAW GROUP |
| COSIO, KARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06690 | THE SIMON LAW FIRM, PC |
| COSNER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09896 | ONDERLAW, LLC |
| COSPER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07944 | ONDERLAW, LLC |
| COSS, ROGER AND COSS, SUSAN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05031-19AS | LEVY KONIGSBERG LLP |
| COSTA, ALTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00128 | CELLINO & BARNES, P.C. |
| COSTA, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COSTA, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| COSTA, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| COSTA, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| COSTA, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COSTA, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| COSTA, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| COSTA, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COSTA, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| COSTA, LINDELIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-296601 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| COSTANTINO, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14649 | ONDERLAW, LLC |
| COSTANZA, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18159 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COSTANZO, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05244 | MORGAN & MORGAN |
| COSTANZO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10551 | ONDERLAW, LLC |
| COSTELLO, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| COSTELLO, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14234 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COSTELLO, TRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14593 | JOHNSON LAW GROUP |
| COSTELLOW, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04278 | ONDERLAW, LLC |
| COSTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07281 | ONDERLAW, LLC |
| COSTLEY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09457 | FLETCHER V. TRAMMELL |
| COSTLEY, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18379 | ONDERLAW, LLC |
| COSTLOW, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13134 | THE MILLER FIRM, LLC |
| COSTON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17079 | HOLLAND LAW FIRM |
| COSTOSO, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10252 | DRISCOLL FIRM, P.C. |
| COTCAMP, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTCAMP, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| COTCAMP, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| COTCAMP, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| COTE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01338 | DRISCOLL FIRM, P.C. |
| COTE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15368 | DAVIS, BETHUNE & JONES, L.L.C. |
| COTE, TABATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01982 | MOTLEY RICE, LLC |
| COTHRAN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04632 | ONDERLAW, LLC |
| COTIC, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09699 | MORELLI LAW FIRM, PLLC |
| COTMAN-RIDGE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18269 | DRISCOLL FIRM, P.C. |
| COTNER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTNOIR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08462 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTTEN, MONIQUE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002447-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| COTTINGHAM, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17089 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTTO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12594 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| COTTO, SUSANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12541 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| COTTON, BARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05896 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COTTON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08537 | THE MILLER FIRM, LLC |
| COTTON, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02465 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTTON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02331 | ONDERLAW, LLC |
| COTTON, TYAISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10619 | NACHAWATI LAW GROUP |
| COTTON, VICTORIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTTON, VICTORIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| COTTON, VICTORIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| COTTON, VICTORIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| COTTRELL, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18350 | THE WEINBERG LAW FIRM |
| COTTRELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09360 | WILLIAMS HART LAW FIRM |
| COTTRILL, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13240 | THE MILLER FIRM, LLC |
| COTTRILL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15437 | ONDERLAW, LLC |
| COUCH, ALEXANDER AND COUCH, NORMA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-004514-21 | WEITZ & LUXENBERG |
| COUCH, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01902 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COUCH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06746 | THE SIMON LAW FIRM, PC |
| COUCH, ELAIME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00672 | THE MILLER FIRM, LLC |
| COUCH, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04406 | ONDERLAW, LLC |
| COUCH, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COUCH, SHAILEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18511 | WEITZ & LUXENBERG |
| COUCH, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02547 | ONDERLAW, LLC |
| COUCHMAN, DREAMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14856 | LENZE LAWYERS, PLC |
| COUCHMAN, DREAMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14856 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COUGHLIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09298 | BURNS CHAREST LLP |
| COUGHLIN, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01331 | JOHNSON LAW GROUP |
| COUILLARD, RUTH | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02665 | ASHCRAFT & GEREL, LLP |
| COUILLARD, RUTH | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COULBOURN, SHIRLEY AND COULBOURN, DANIEL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-008396-20 | WEITZ & LUXENBERG |
| COULBOURN, VIRGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08272 | ONDERLAW, LLC |
| COULING, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09054 | ONDERLAW, LLC |
| COULL, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04228 | ONDERLAW, LLC |
| COULLOUDON, LILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10655 | DIAZ LAW FIRM, PLLC |
| COULSTON, KIMBERLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16050 | THE SEGAL LAW FIRM |
| COULTER, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05799 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COULTER, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09244 | DAVIS, BETHUNE & JONES, L.L.C. |
| COULTER, SHERRY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003898-20 | ASHCRAFT & GEREL |
| COULTER, SHERRY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003898-20 | GOLOMB & HONIK, P.C. |
| COULTER, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07429 | ONDERLAW, LLC |
| COUNCE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11482 | WATERS & KRAUS, LLP |
| COUNCIL-COUCH, ETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09062 | BARON & BUDD, P.C. |
| COUNTS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11045 | ARNOLD & ITKIN LLP |
| COUNTS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18932 | NACHAWATI LAW GROUP |
| COUNTS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COURSE-CISLO, TRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11236 | JOHNSON BECKER, PLLC |
| COURSEN, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02164 | ONDERLAW, LLC |
| COURT, DALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11369 | MORELLI LAW FIRM, PLLC |
| COURTER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08129 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COURTLAND, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COURTNEY MOREY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| COURTNEY, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16670 | NACHAWATI LAW GROUP |
| COURTNEY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04718 | COHEN & MALAD, LLP |
| COURTNEY, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13026 | FLETCHER V. TRAMMELL |
| COURTNEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15729 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| COURTNEY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11195 | ONDERLAW, LLC |
| COURTNEY-MORONG, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07439 | ONDERLAW, LLC |
| COURTS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05104 | ONDERLAW, LLC |
| COURVILLE, LELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09751 | BARON & BUDD, P.C. |
| COUSETTE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01758 | JOHNSON LAW GROUP |
| COUSINS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07220 | ONDERLAW, LLC |
| COUZIN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09807 | ONDERLAW, LLC |
| COVEN, BETTY E. | NY - SUPREME COURT - NYCAL | 190101/2019 | KARST & VON OISTE, LLP |
| COVIL, DIONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16696 | NACHAWATI LAW GROUP |
| COVINGTON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12026 | ONDERLAW, LLC |
| COVINGTON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08526 | THE SEGAL LAW FIRM |
| COVINGTON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11125 | ONDERLAW, LLC |
| COVINGTON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01531 | THE MILLER FIRM, LLC |
| COVINGTON, SALLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000247-19 | LOPEZ-MCHUGH, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COVINGTON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11846 | NACHAWATI LAW GROUP |
| COVINGTON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16744 | NACHAWATI LAW GROUP |
| COVINGTON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12453 | JOHNSON BECKER, PLLC |
| COVINGTON, TAMIKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20457 | ONDERLAW, LLC |
| COVINGTON, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18576 | ONDERLAW, LLC |
| COWAN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COWAN, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16218 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COWANS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02745 | DALIMONTE RUEB, LLP |
| COWARD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| COWARD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| COWARD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COWARD, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16652 | ARNOLD & ITKIN LLP |
| COWART, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16733 | NACHAWATI LAW GROUP |
| COWDEN, BETHYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20784 | ONDERLAW, LLC |
| COWEN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16688 | NACHAWATI LAW GROUP |
| COWEN, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02535 | ONDERLAW, LLC |
| COWEN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08380 | ONDERLAW, LLC |
| COWEN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17372 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| COWLES, CHERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02918 | ONDERLAW, LLC |
| COWLES, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14946 | ONDERLAW, LLC |
| COWLES, JOICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02487 | ONDERLAW, LLC |
| COWLES, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15589 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| COWLEY, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09554 | FLETCHER V. TRAMMELL |
| COWLEY, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05240 | ONDERLAW, LLC |
| COWLEY, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COX, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12898 | WATERS & KRAUS, LLP |
| COX, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04701 | HUTTON & HUTTON |
| COX, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11263 | NACHAWATI LAW GROUP |
| COX, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03728 | WILLIAMS HART LAW FIRM |
| COX, BRANDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08702 | ONDERLAW, LLC |
| COX, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00068 | CHAPPELL, SMITH & ARDEN, P.A. |
| COX, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COX, CELESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11943 | FLETCHER V. TRAMMELL |
| COX, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13701 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COX, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15919 | ASHCRAFT & GEREL, LLP |
| COX, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15919 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COX, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06870 | THE ENTREKIN LAW FIRM |
| COX, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15893 | DALIMONTE RUEB, LLP |
| COX, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10062 | THE HANNON LAW FIRM, LLC |
| COX, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09006 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COX, JAZZMIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001846-21 | GOLOMB & HONIK, P.C. |
| COX, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10291 | ONDERLAW, LLC |
| COX, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12634 | DALIMONTE RUEB, LLP |
| COX, KAREN AND COX, TIMOTHY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006283-20AS | WEITZ & LUXENBERG |
| COX, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02253 | ONDERLAW, LLC |
| COX, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05534 | ONDERLAW, LLC |
| COX, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13639 | DAVIS, BETHUNE & JONES, L.L.C. |
| COX, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13694 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| COX, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02695 | WILLIAMS HART LAW FIRM |
| COX, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08231 | ONDERLAW, LLC |
| COX, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06779 | BARNES LAW GROUP, LLC |
| COX, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06779 | CHEELEY LAW GROUP |
| COX, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09588 | ONDERLAW, LLC |
| COX, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10298 | THE MILLER FIRM, LLC |
| COX, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03591 | ONDERLAW, LLC |
| COX, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15293 | MOTLEY RICE, LLC |
| COX, SHOCKEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12507 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| COX, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14039 | WATERS & KRAUS, LLP |
| COX, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09474 | ONDERLAW, LLC |
| COX, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00689 | GORI JULIAN & ASSOCIATES, P.C. |
| COX, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12167 | DALIMONTE RUEB, LLP |
| COX-LAFRAMBOISE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12083 | SIMMONS HANLY CONROY |
| COY DEBERRY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02697 | ASHCRAFT & GEREL, LLP |
| COY DEBERRY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COY, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08645 | ROSS FELLER CASEY, LLP |
| COY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16742 | NACHAWATI LAW GROUP |
| COYE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03162 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COZART, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21822 | ONDERLAW, LLC |
| COZZIE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRABB, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRABBE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16776 | NACHAWATI LAW GROUP |
| CRABTREE, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10129 | ONDERLAW, LLC |
| CRABTREE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13660 | ONDERLAW, LLC |
| CRABTREE, REATA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08200 | ASHCRAFT & GEREL |
| CRADDOCK, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18867 | NACHAWATI LAW GROUP |
| CRADDOCK, SHARMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08342 | FLETCHER V. TRAMMELL |
| CRADER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAFT, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09876 | ONDERLAW, LLC |
| CRAFT, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11258 | ONDERLAW, LLC |
| CRAGO, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19376 | NACHAWATI LAW GROUP |
| CRAIG, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAIG, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| CRAIG, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| CRAIG, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| CRAIG, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07964 | ONDERLAW, LLC |
| CRAIG, MARRILY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6504-14 | SEEGER WEISS LLP |
| CRAIG, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08395 | HOLLAND LAW FIRM |
| CRAIG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11682 | NACHAWATI LAW GROUP |
| CRAIG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16510 | THE MILLER FIRM, LLC |
| CRAIG, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAIG, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09925 | ONDERLAW, LLC |
| CRAIG, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09262 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAIG, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01634 | MORELLI LAW FIRM, PLLC |
| CRAIG, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16757 | NACHAWATI LAW GROUP |
| CRAIG, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16782 | ARNOLD & ITKIN LLP |
| CRAIG, TEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03215 | ONDERLAW, LLC |
| CRAIGHEAD, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11253 | NACHAWATI LAW GROUP |
| CRAIG-HOGLAN, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12886 | DRISCOLL FIRM, P.C. |
| CRAIN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03791 | ONDERLAW, LLC |
| CRAIN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09282 | NAPOLI SHKOLNIK, PLLC |
| CRAIN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00166 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CRAIN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00166 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAIN, STACEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-357-18 | KEEFE BARTELS |
| CRAIN, STACEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-357-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| CRAMER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17608 | KIRTLAND & PACKARD, LLP |
| CRAMER, DULSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11819 | GOZA & HONNOLD, LLC |
| CRAMER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09719 | ONDERLAW, LLC |
| CRAMER, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19383 | NACHAWATI LAW GROUP |
| CRAMER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| CRAMER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10705 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRAMER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRAMER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12035 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAMER, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01167 | GORI JULIAN & ASSOCIATES, P.C. |
| CRAMMER, JORDAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13674 | FLETCHER V. TRAMMELL |
| CRANDALL, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07789 | THE DUGAN LAW FIRM, APLC |
| CRANDALL, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01226 | NACHAWATI LAW GROUP |
| CRANE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09521 | FLETCHER V. TRAMMELL |
| CRANE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11374 | MORELLI LAW FIRM, PLLC |
| CRANE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16460 | CELLINO & BARNES, P.C. |
| CRANE, JOYCELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12824 | JOHNSON LAW GROUP |
| CRANE, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01761 | ONDERLAW, LLC |
| CRANE, SHARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16765 | NACHAWATI LAW GROUP |
| CRANFILL, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10520 | LENZE LAWYERS, PLC |
| CRANFORD, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRANFORD, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12600 | SANDERS VIENER GROSSMAN, LLP |
| CRANFORD, MACHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10927 | DALIMONTE RUEB, LLP |
| CRANFORD, TRACYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19458 | THE DILORENZO LAW FIRM, LLC |
| CRANSTON, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07791 | THE DUGAN LAW FIRM, APLC |
| CRASE, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12557 | POTTS LAW FIRM |
| CRAVANAS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01904 | ARNOLD & ITKIN LLP |
| CRAVEN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18956 | NACHAWATI LAW GROUP |
| CRAVEN, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16710 | NACHAWATI LAW GROUP |
| CRAVEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10131 | ONDERLAW, LLC |
| CRAVEN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01481 | JOHNSON LAW GROUP |
| CRAVEN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21280 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CRAVEN, ZINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11162 | GOLDENBERGLAW, PLLC |
| CRAVENOR, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAVILLION, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01022 | THE SEGAL LAW FIRM |
| CRAWFORD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16115 | NACHAWATI LAW GROUP |
| CRAWFORD, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20263 | MOTLEY RICE, LLC |
| CRAWFORD, CATHARINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWFORD, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWFORD, CELAI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09152 | ONDERLAW, LLC |
| CRAWFORD, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11209 | NACHAWATI LAW GROUP |
| CRAWFORD, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13647 | DALIMONTE RUEB, LLP |
| CRAWFORD, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00939 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWFORD, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13673 | ONDERLAW, LLC |
| CRAWFORD, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05216 | ONDERLAW, LLC |
| CRAWFORD, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWFORD, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07443 | ONDERLAW, LLC |
| CRAWFORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05827 | ONDERLAW, LLC |
| CRAWFORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10050 | ONDERLAW, LLC |
| CRAWFORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05165 | ONDERLAW, LLC |
| CRAWFORD, MORGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09852 | ONDERLAW, LLC |
| CRAWFORD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11990 | NACHAWATI LAW GROUP |
| CRAWFORD, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12615 | THE SIMON LAW FIRM, PC |
| CRAWFORD, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11643 | NACHAWATI LAW GROUP |
| CRAWFORD, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01619 | HOLLAND LAW FIRM |
| CRAWFORD, ROSALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWFORD, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003103-20 | MOTLEY RICE NEW JERSEY LLC |
| CRAWFORD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11352 | SANDERS PHILLIPS GROSSMAN, LLC |
| CRAWFORD, SHUNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10163 | ONDERLAW, LLC |
| CRAWFORD, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11655 | TORHOERMAN LAW LLC |
| CRAWFORD, VERSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06998 | ONDERLAW, LLC |
| CRAWHORN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CRAWHORN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CRAWHORN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRAWLEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14180 | ASHCRAFT & GEREL, LLP |
| CRAWLEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14180 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CRAWLEY, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000045-16 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWLEY, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000045-16 | PORTER & MALOUF, PA |
| CRAWLEY, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000045-16 | SEEGER WEISS LLP |
| CRAWLEY, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000045-16 | THE SMITH LAW FIRM, PLLC |
| CRAWLEY, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14434 | ASHCRAFT & GEREL |
| CREAL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13439 | DONALD L. SCHLAPPRIZZI P.C. |
| CREAMER, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09710 | ARNOLD & ITKIN LLP |
| CREAMER, DOROEHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11578 | NACHAWATI LAW GROUP |
| CREAMER, HEIDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16705 | NACHAWATI LAW GROUP |
| CREAMER, HEIDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16705 | ONDERLAW, LLC |
| CREAMER, LAVERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07097 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CREAMER, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14472 | FLETCHER V. TRAMMELL |
| CREASY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13326 | DAVIS, BETHUNE & JONES, L.L.C. |
| CREDLE, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06354 | JOHNSON LAW GROUP |
| CREDLE, DEBORAH | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02745 | ASHCRAFT & GEREL |
| CREDLE, DEBORAH | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CREEACH, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11572 | NACHAWATI LAW GROUP |
| CREECH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08647 | DAVIS, BETHUNE & JONES, L.L.C. |
| CREECH, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19763 | NACHAWATI LAW GROUP |
| CREECH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00879 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CREECH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11624 | THE MILLER FIRM, LLC |
| CREECH, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CREED, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09497 | ONDERLAW, LLC |
| CREED, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02075 | JOHNSON LAW GROUP |
| CREED, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02075 | LEVIN SIMES LLP |
| CREIGHTON, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06360 | ONDERLAW, LLC |
| CREIGHTON, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21823 | ONDERLAW, LLC |
| CRENSHAW, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01820 | THE CUFFIE LAW FIRM |
| CRENSHAW, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05117 | ONDERLAW, LLC |
| CRENSHAW, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15787 | THE SEGAL LAW FIRM |
| CRENSHAW, LAKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04058 | THE MILLER FIRM, LLC |
| CRENSHAW, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11070 | HAFELI STARAN & CHRIST , P.C. |
| CRESCIONE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10568 | ONDERLAW, LLC |
| CRESON, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00164 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CRESON, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00164 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRESPO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11174 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| CRESSMAN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13395 | WATERS & KRAUS, LLP |
| CRESSWELL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09626 | FLETCHER V. TRAMMELL |
| CRESWELL, ARTIE | CA - SUPERIOR COURT - CONTRA COSTA COUNTY | MSC18-02142 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRESWELL, ARTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16381 | NACHAWATI LAW GROUP |
| CRETHERS, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02726 | ONDERLAW, LLC |
| CREW, LAKISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08609 | ONDERLAW, LLC |
| CREWS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11603 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CREWS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07006 | HOLLAND LAW FIRM |
| CREWS, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16677 | NACHAWATI LAW GROUP |
| CREWS, LYDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19238 | ARNOLD & ITKIN LLP |
| CREWS, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03031 | WEXLER WALLACE LLP |
| CREZO, VELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CREZO, VELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07046 | ONDERLAW, LLC |
| CRIADO, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09476 | ONDERLAW, LLC |
| CRIBB, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14170 | JOHNSON LAW GROUP |
| CRIBB, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05963 | JOHNSON LAW GROUP |
| CRIDER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08671 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRIGGER, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09448 | ONDERLAW, LLC |
| CRIM, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20458 | ONDERLAW, LLC |
| CRIMMINS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15697 | LENZE KAMERRER MOSS, PLC |
| CRINCOLI, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13475 | THE FERRARO LAW FIRM, P.A. |
| CRINER, SALLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002215-20 | GOLOMB & HONIK, P.C. |
| CRIOLLO, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10591 | GOLOMB & HONIK, P.C. |
| CRIPE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10549 | LIAKOS LAW APC |
| CRIPPEN, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09933 | ONDERLAW, LLC |
| CRISMON, CYNTHIA | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1819719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRISMON, CYNTHIA | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1819719 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRISMON, CYNTHIA | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1819719 | THE SMITH LAW FIRM, PLLC |
| CRISO, IRENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003183-20 | COHEN, PLACITELLA & ROTH |
| CRISO, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00533 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| CRISOSTOMO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CRISOSTOMO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| CRISOSTOMO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| CRISOSTOMO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| CRISP, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04977 | ONDERLAW, LLC |
| CRISP, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13440 | ONDERLAW, LLC |
| CRISP, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19799 | HENINGER GARRISON DAVIS, LLC |
| CRISP, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10872 | THE MILLER FIRM, LLC |
| CRISP-SILVA, CHANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12229 | ROSS FELLER CASEY, LLP |
| CRIST, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRISTOBAL, NANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09159 | BARRETT LAW GROUP |
| CRISWELL, CRISANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00093 | FLETCHER V. TRAMMELL |
| CRITE-WILKINS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06980 | ONDERLAW, LLC |
| CRIVELLO, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18270 | DRISCOLL FIRM, P.C. |
| CROAL, COLLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16463 | CELLINO & BARNES, P.C. |
| CROBARGER, KALA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-33875-CU-PL-NC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROBARGER, KALA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-33875-CU-PL-NC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CROBARGER, KALA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-33875-CU-PL-NC | THE SMITH LAW FIRM, PLLC |
| CROCE, AVIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08241 | ONDERLAW, LLC |
| CROCHET, JODY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| CROCHET, JODY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| CROCHET, JODY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| CROCKER, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00188 | ASHCRAFT & GEREL |
| CROCKER, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00188 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROCKER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROCKER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07411 | ONDERLAW, LLC |
| CROCKETT, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12023 | FLETCHER V. TRAMMELL |
| CROCKETT, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16684 | NACHAWATI LAW GROUP |
| CROCKETT, KANISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02477 | DRISCOLL FIRM, P.C. |
| CROCKETT-TURNER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15576 | THE SEGAL LAW FIRM |
| CROCOLL, CROCOLL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11624 | BRUERA LAW FIRM PLLC |
| CROFT, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10642 | JAMES MORRIS LAW FIRM PC |
| CROFT, GRETI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18784 | HOLLAND LAW FIRM |
| CROFT, WALISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03215 | MORELLI LAW FIRM, PLLC |
| CROFTS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04172 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CROLLARD, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROMER, SOMBEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROMER, SOMBEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| CROMER, SOMBEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| CROMER, SOMBEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| CROMER, SOMBEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| CROMPTON, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16774 | ONDERLAW, LLC |
| CROMWELL, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09497 | THE MILLER FIRM, LLC |
| CRONANDER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20460 | ONDERLAW, LLC |
| CRONE, DENIS | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC673674 | THE BRANDI LAW FIRM |
| CRONE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08573 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRONEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03684 | ONDERLAW, LLC |
| CRONIN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11349 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CRONK, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19979 | LEVIN SEDRAN & BERMAN |
| CRONKHITE, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17227 | THE MILLER FIRM, LLC |
| CRONKRITE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROOK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10723 | NACHAWATI LAW GROUP |
| CROOK, JEWEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00876 | ENVIRONMENTAL LITIGATION GROUP, PC |
| CROOK, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16982 | ONDERLAW, LLC |
| CROOKS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10596 | NACHAWATI LAW GROUP |
| CROOKS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11270 | ASHCRAFT & GEREL |
| CROOMS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06738 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CROPP, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROPPER, DANASTACIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07051 | ONDERLAW, LLC |
| CROPPER, LIBERTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CROPPER, LIBERTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CROPPER, LIBERTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CROSBY, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20111 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROSBY, LUELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03669 | FLETCHER V. TRAMMELL |
| CROSBY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROSBY, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13503 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CROSBY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03303 | ONDERLAW, LLC |
| CROSLAND, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06461 | THE ENTREKIN LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CROSS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16674 | NACHAWATI LAW GROUP |
| CROSS, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11555 | THE MILLER FIRM, LLC |
| CROSS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15380 | ONDERLAW, LLC |
| CROSS, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL_L-002525-20 | GOLOMB & HONIK, P.C. |
| CROSS, HERLUNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17709 | NACHAWATI LAW GROUP |
| CROSS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14708 | ONDERLAW, LLC |
| CROSS, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14877 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CROSS, LANELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10439 | GORI JULIAN & ASSOCIATES, P.C. |
| CROSS, LETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17264 | TORHOERMAN LAW LLC |
| CROSS, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02612 | COHEN, PLACITELLA & ROTH |
| CROSS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROSS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| CROSS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| CROSS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| CROSS, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17313 | LEVIN SIMES ABRAMS LLP |
| CROSS, RENEA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003171-19 | GOLOMB SPIRT GRUNFELD PC |
| CROSS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01747 | ONDERLAW, LLC |
| CROSS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06070 | POGUST BRASLOW & MILLROOD, LLC |
| CROSS, VEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROSSLAND, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02663 | ONDERLAW, LLC |
| CROSSLAND-MALLOY, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004201-20 | GOLOMB & HONIK, P.C. |
| CROSSLEY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20461 | ONDERLAW, LLC |
| CROSSLEY, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| CROSSWHITE, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01842 | THE MILLER FIRM, LLC |
| CROTSER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01318 | ASHCRAFT & GEREL |
| CROTSER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROTZER, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03112 | ONDERLAW, LLC |
| CROUCH, CYNTHIA LORRAINE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00179-19AS | LEVY KONIGSBERG LLP |
| CROUCH, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROUCH, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20462 | ONDERLAW, LLC |
| CROUSE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12440 | THE DIETRICH LAW FIRM, PC |
| CROUSE, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06641 | ARNOLD & ITKIN LLP |
| CROUSE, KANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06938 | ONDERLAW, LLC |
| CROUSE, LAURINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02745 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CROW, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12467 | SANDERS PHILLIPS GROSSMAN, LLC |
| CROW, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12331 | ONDERLAW, LLC |
| CROWDER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01445 | ONDERLAW, LLC |
| CROWDER, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2898-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROWDER, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2898-15 | PORTER & MALOUF, PA |
| CROWDER, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2898-15 | SEEGER WEISS LLP |
| CROWDER, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2898-15 | THE SMITH LAW FIRM, PLLC |
| CROWE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09368 | ONDERLAW, LLC |
| CROWE, ARITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15910 | ASHCRAFT & GEREL, LLP |
| CROWE, ARITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROWE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15478 | ONDERLAW, LLC |
| CROWE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CROWE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CROWE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CROWE, REBEKAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01432 | CELLINO & BARNES, P.C. |
| CROWE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02157 | JOHNSON BECKER, PLLC |
| CROWELL, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00337 | NACHAWATI LAW GROUP |
| CROWL, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07141 | ONDERLAW, LLC |
| CROWL, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11874 | NACHAWATI LAW GROUP |
| CROWL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02936 | ASHCRAFT & GEREL |
| CROWLEY, DARBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00985 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| CROWLEY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09201 | DIAMOND LAW |
| CROWN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11825 | ARNOLD & ITKIN LLP |
| CROXTON, JOANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002334-20 | GOLOMB & HONIK, P.C. |
| CROXTON, LEAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002442-20 | GOLOMB & HONIK, P.C. |
| CROY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01030 | THE SEGAL LAW FIRM |
| CRUCE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10994 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| CRUCHELOW, MARLYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUDUP, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00737 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRUM, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05163 | ONDERLAW, LLC |
| CRUM, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUMBLE, ELFREDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19532 | NACHAWATI LAW GROUP |
| CRUMLISH, KATHLEEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUMLISH, KATHLEEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CRUMLISH, KATHLEEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| CRUMLISH, KATHLEEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| CRUMM, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05529 | ARNOLD & ITKIN LLP |
| CRUMP, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUMP, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16949 | SANDERS PHILLIPS GROSSMAN, LLC |
| CRUMP, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11400 | ASHCRAFT & GEREL |
| CRUMP, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16714 | LINVILLE LAW GROUP |
| CRUMP, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08103 | ONDERLAW, LLC |
| CRUMP, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11761 | NACHAWATI LAW GROUP |
| CRUSE, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002600-20 | GOLOMB & HONIK, P.C. |
| CRUSE, LINDSI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14476 | FLETCHER V. TRAMMELL |
| CRUSE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01474 | ONDERLAW, LLC |
| CRUSE, SONJI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16752 | NACHAWATI LAW GROUP |
| CRUSHA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CRUSHA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CRUSHA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15176 | LENZE LAWYERS, PLC |
| CRUSHA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRUSHA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15176 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CRUSON, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03732 | JOHNSON LAW GROUP |
| CRUTCHFIELD, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUTCHFIELD, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10450 | WILLIAMS HART LAW FIRM |
| CRUZ, AIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11142 | NACHAWATI LAW GROUP |
| CRUZ, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08264 | ONDERLAW, LLC |
| CRUZ, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01138 | FLETCHER V. TRAMMELL |
| CRUZ, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10714 | JOHNSON BECKER, PLLC |
| CRUZ, EMILY DELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05009 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUZ, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13217 | FLETCHER V. TRAMMELL |
| CRUZ, JOHNANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13210 | DALIMONTE RUEB, LLP |
| CRUZ, JOSEFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19454 | ASHCRAFT & GEREL, LLP |
| CRUZ, JOSEFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19454 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01544 | ONDERLAW, LLC |
| CRUZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16737 | NACHAWATI LAW GROUP |
| CRUZ, NIRMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-133-18 | KEEFE BARTELS |
| CRUZ, NIRMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-133-18 | LAW OFFICE OF GRANT D. AMEY, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CRUZ, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15931 | JOHNSON LAW GROUP |
| CRUZ, RIONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12391 | BARRETT LAW GROUP |
| CRUZ, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07415 | HEYGOOD, ORR & PEARSON |
| CRUZ, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15723 | NACHAWATI LAW GROUP |
| CRUZ, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20463 | ONDERLAW, LLC |
| CRUZ, SHANTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13806 | ONDERLAW, LLC |
| CRUZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CRUZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15531 | LENZE LAWYERS, PLC |
| CRUZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CRUZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15531 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRUZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRUZ, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16260 | CELLINO & BARNES, P.C. |
| CRUZ, ZENAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16204 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CRUZE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CRUZE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CRUZE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CRUZ-GUZMAN, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| CRYSTAL BELLE-ROBINSON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CRYSTAL DUKES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17974 | WEITZ & LUXENBERG |
| CRYSTAL EDWARDS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CUAMBA, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00289 | COHEN & MALAD, LLP |
| CUBBY, CLARISSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002726-21 | WEITZ & LUXENBERG |
| CUBLEY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04675 | ONDERLAW, LLC |
| CUCCHIARA, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17826 | NACHAWATI LAW GROUP |
| CUCCHIELLA, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00351 | ASHCRAFT & GEREL |
| CUCCHIELLA, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUCINOTTA, JO LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00526 | JOHNSON BECKER, PLLC |
| CUCURELLA, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17771 | ASHCRAFT & GEREL, LLP |
| CUCURELLA, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUDDON, LEONORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04958 | BURNS CHAREST LLP |
| CUDDY, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01904 | FLETCHER V. TRAMMELL |
| CUELLAR, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15297 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CUEVAS, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08739 | ONDERLAW, LLC |
| CUEVAS, BRAUDELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12724 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CUEVAS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16114 | ONDERLAW, LLC |
| CUEVAS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16750 | ASHCRAFT & GEREL |
| CUEVAS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16750 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUEVAS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18969 | NACHAWATI LAW GROUP |
| CUEVAS, ZULEMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08685 | ONDERLAW, LLC |
| CUFF, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05346 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CUFF, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10056 | GORI JULIAN & ASSOCIATES, P.C. |
| CUGINI, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11256 | NACHAWATI LAW GROUP |
| CUKOVIC, ALEKSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03374 | MOTLEY RICE, LLC |
| CULBREATH, PHENOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00673 | THE MILLER FIRM, LLC |
| CULCLASURE, AUGUSTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13814 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULHANE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13124 | NACHAWATI LAW GROUP |
| CULLEN, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19932 | NACHAWATI LAW GROUP |
| CULLEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02440 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULLEN, FRANCES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002335-20 | GOLOMB & HONIK, P.C. |
| CULLEN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13096 | MORELLI LAW FIRM, PLLC |
| CULLEN, ROSELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULLEN, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09456 | SANDERS VIENER GROSSMAN, LLP |
| CULLEN-CHIGAS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17766 | ONDERLAW, LLC |
| CULLER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02060 | ONDERLAW, LLC |
| CULLETTO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20463 | ASHCRAFT & GEREL, LLP |
| CULLETTO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULLEY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11337 | HART MCLAUGHLIN & ELDRIDGE |
| CULLINS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14433 | ASHCRAFT & GEREL |
| CULLISON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13471 | THE MILLER FIRM, LLC |
| CULLIVAN, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06566 | JOHNSON LAW GROUP |
| CULOTTA, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20210 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULP, JERRLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002338-20 | GOLOMB & HONIK, P.C. |
| CULP, MELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04447 | FLEMING, NOLEN & JEZ, LLP |
| CULPEPPER, ALLEGRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16147 | ASHCRAFT & GEREL, LLP |
| CULPEPPER, ALLEGRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16147 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULPEPPER, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULPEPPER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09898 | ONDERLAW, LLC |
| CULPEPPER, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CULPEPPER, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| CULPEPPER, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20863 | ONDERLAW, LLC |
| CULPEPPER, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CULVER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00384 | KLINE & SPECTER, P.C. |
| CULVER, NELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12737 | ASHCRAFT & GEREL |
| CUMBERLAND, MARCELEINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00487 | DIAMOND LAW |
| CUMBIE, GRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05374 | WILLIAMS HART LAW FIRM |
| CUMBY, LAVERNE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-23869-CU-MT-CTL | ASPEY, WATKINS & DIESEL, PLLC |
| CUMBY, LAVERNE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-23869-CU-MT-CTL | BURNS CHAREST LLP |
| CUMBY, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002443-20 | GOLOMB & HONIK, P.C. |
| CUMMINGS, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09640 | ONDERLAW, LLC |
| CUMMINGS, CHARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12127 | FLETCHER V. TRAMMELL |
| CUMMINGS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16782 | NACHAWATI LAW GROUP |
| CUMMINGS, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-20067 | MCSWEENEY/LANGEVIN, LLC |
| CUMMINGS, JAMES AND CUMMINGS, ROSEMARY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00617-20AS | WEITZ & LUXENBERG |
| CUMMINGS, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002160-18 | COHEN, PLACITELLA & ROTH |
| CUMMINGS, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09101 | ONDERLAW, LLC |
| CUMMINGS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07350 | THE MILLER FIRM, LLC |
| CUMMINGS, SHAMIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08562 | CHILDERS, SCHLUETER & SMITH, LLC |
| CUMMINS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18165 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CUMMINS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11438 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CUNCIC, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12027 | NACHAWATI LAW GROUP |
| CUNDIFF, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17297 | GOZA & HONNOLD, LLC |
| CUNNING, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07270 | ONDERLAW, LLC |
| CUNNINGAN-WILSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05702 | POGUST BRASLOW & MILLROOD, LLC |
| CUNNINGHAM, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01419 | BURNS CHAREST LLP |
| CUNNINGHAM, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01419 | BURNS CHAREST LLP |
| CUNNINGHAM, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10630 | NAPOLI SHKOLNIK, PLLC |
| CUNNINGHAM, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUNNINGHAM, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12773 | ASHCRAFT & GEREL |
| CUNNINGHAM, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02297 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| CUNNINGHAM, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10147 | ONDERLAW, LLC |
| CUNNINGHAM, ELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17181 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CUNNINGHAM, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15255 | DRISCOLL FIRM, P.C. |
| CUNNINGHAM, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| CUNNINGHAM, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14939 | LENZE LAWYERS, PLC |
| CUNNINGHAM, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| CUNNINGHAM, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14939 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CUNNINGHAM, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CUNNINGHAM, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13276 | BARON & BUDD, P.C. |
| CUNNINGHAM, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06129 | THE ENTREKIN LAW FIRM |
| CUNNINGHAM, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09437 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUNNINGHAM, NORMA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327526 | DANIEL & ASSOCIATES, LLC |
| CUNNINGHAM, NORMA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327526 | KIESEL LAW, LLP |
| CUNNINGHAM, NORMA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327526 | THE WHITEHEAD LAW FIRM, LLC |
| CUNNINGHAM, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002526-20 | GOLOMB & HONIK, P.C. |
| CUNNINGHAM, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUNNINGHAM, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18976 | NACHAWATI LAW GROUP |
| CUNNINGHAM, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| CUNNINGHAM, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| CUNNINGHAM, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| CUNNINGHAM, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20823 | WILLIAMS HART LAW FIRM |
| CUNNINGHAM, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12140 | FLETCHER V. TRAMMELL |
| CUNNINGHAM, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11435 | NACHAWATI LAW GROUP |
| CUNNINGHAM, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUNNINGHAM, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03410 | MOTLEY RICE, LLC |
| CUNNINGHAM, YAVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06662 | CHILDERS, SCHLUETER & SMITH, LLC |
| CUNNINGHAM-SCURTO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUNNINGHAM-SCURTO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| CUNNINGHAM-SCURTO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| CUNNINGHAM-SCURTO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| CUOZZO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18562 | ONDERLAW, LLC |
| CUPELES, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08120 | ONDERLAW, LLC |
| CUPELLI, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09431 | HILLIARD MARTINEZ GONZALES, LLP |
| CUPIL, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18982 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CUPINA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11300 | ONDERLAW, LLC |
| CUPO, MARION | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| CUPO, MARION | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| CUPO, MARION | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| CUPO, MARION | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| CUPP, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01810 | ASHCRAFT & GEREL |
| CUPP, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01810 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUPP, ELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07589 | ONDERLAW, LLC |
| CUPPER, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20251 | THE SEGAL LAW FIRM |
| CUPPS, CATHERINE AND CUPPS, CLIFTON | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002853-20 | WEITZ & LUXENBERG |
| CUPSTID, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04818 | ASHCRAFT & GEREL, LLP |
| CUPULONG, MARITESS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01480 | COHEN & MALAD, LLP |
| CURCIO, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08263 | THE LAW OFFICES OF SEAN M CLEARY |
| CURE, ADRIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02614 | THE MILLER FIRM, LLC |
| CURETON, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14165 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CURIEL, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15301 | DRISCOLL FIRM, P.C. |
| CURILLA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20464 | ONDERLAW, LLC |
| CURLIE, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03253 | LUDWIG LAW FIRM, PLC |
| CURRAN, JACQUELINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002760-21 | WEITZ & LUXENBERG |
| CURRAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CURRAN, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01772 | ONDERLAW, LLC |
| CURRAN, VALENTIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15666 | ONDERLAW, LLC |
| CURRIE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09695 | MORELLI LAW FIRM, PLLC |
| CURRIE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CURRIER, SAVANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19398 | NACHAWATI LAW GROUP |
| CURRIER-RUSACK, JANALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| CURRIER-RUSACK, JANALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14913 | LENZE LAWYERS, PLC |
| CURRIER-RUSACK, JANALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| CURRIER-RUSACK, JANALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14913 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CURRIER-RUSACK, JANALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| CURRY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16790 | GORI JULIAN & ASSOCIATES, P.C. |
| CURRY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03748 | HOLLAND LAW FIRM |
| CURRY, AUDREY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003213-21 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CURRY, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14923 | ONDERLAW, LLC |
| CURRY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02377 | ONDERLAW, LLC |
| CURRY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11780 | NACHAWATI LAW GROUP |
| CURRY, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01521 | ONDERLAW, LLC |
| CURRY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09810 | ONDERLAW, LLC |
| CURRY, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09985 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CURRY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00154 | ARNOLD & ITKIN LLP |
| CURRY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11426 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CURRY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15591 | GIRARDI & KEESE |
| CURRY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10148 | ONDERLAW, LLC |
| CURRY, RANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19321 | MOTLEY RICE, LLC |
| CURRY, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03137 | FLETCHER V. TRAMMELL |
| CURRY, SAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04307 | ROSS FELLER CASEY, LLP |
| CURRY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01989 | DALIMONTE RUEB, LLP |
| CURRY, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00674 | THE MILLER FIRM, LLC |
| CURTHS, DORCAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11632 | NACHAWATI LAW GROUP |
| CURTIN, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002339-20 | GOLOMB & HONIK, P.C. |
| CURTIN, MAGDALENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06547 | ONDERLAW, LLC |
| CURTIS, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18542 | CHILDERS, SCHLUETER & SMITH, LLC |
| CURTIS, APRIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002844-21 | WEITZ & LUXENBERG |
| CURTIS, CHERYLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03216 | ONDERLAW, LLC |
| CURTIS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13582 | DRISCOLL FIRM, P.C. |
| CURTIS, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18824 | MOTLEY RICE, LLC |
| CURTIS, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19032 | NACHAWATI LAW GROUP |
| CURTIS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06536 | ONDERLAW, LLC |
| CURTIS, JAVONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05143 | ONDERLAW, LLC |
| CURTIS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20216 | NACHAWATI LAW GROUP |
| CURTIS, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14946 | NACHAWATI LAW GROUP |
| CURTIS, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05339 | ONDERLAW, LLC |
| CURTIS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11511 | KLINE & SPECTER, P.C. |
| CURTIS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02265 | ONDERLAW, LLC |
| CURTIS, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11007 | NACHAWATI LAW GROUP |
| CURTIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01135 | JOHNSON LAW GROUP |
| CURTIS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18775 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CURTIS, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16338 | BURNS CHAREST LLP |
| CURTIS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01274 | BURNS CHAREST LLP |
| CURTIS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01274 | BURNS CHAREST LLP |
| CURTIS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12350 | ONDERLAW, LLC |
| CURTIS, SHEILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07341 | ONDERLAW, LLC |
| CURTIS, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15510 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CURTIS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18849 | ONDERLAW, LLC |
| CURTIS, THEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12822 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| CURYK, ALEXA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09950 | GORI JULIAN & ASSOCIATES, P.C. |
| CUSANELLI, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03605 | ONDERLAW, LLC |
| CUSHENBERRY, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12673 | DRISCOLL FIRM, P.C. |
| CUSHING, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08584 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUSHMAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07162 | ARNOLD & ITKIN LLP |
| CUSICK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19399 | ONDERLAW, LLC |
| CUSTER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06501 | ONDERLAW, LLC |
| CUSTIS, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13351 | NACHAWATI LAW GROUP |
| CUSTODIO, MARANGELY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17529 | WEITZ & LUXENBERG |
| CUSUMANO, JOSEPHINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00166719 | GOLOMB SPIRT GRUNFELD PC |
| CUTHBERT, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12028 | ONDERLAW, LLC |
| CUTLER, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00538 | JOHNSON BECKER, PLLC |
| CUTLIP, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09705 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUTRER, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11948 | MORRIS BART & ASSOCIATES |
| CUTRONE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12511 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| CUTRONE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16723 | NACHAWATI LAW GROUP |
| CUTRUMBES, CAROLE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| CUTTER, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12654 | NAPOLI SHKOLNIK, PLLC |
| CVETKOVIC, GRESCHEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21826 | ONDERLAW, LLC |
| CVIRIK, ESTHER | ONTARIO (TORONTO) | CV-22-00679043-0000 | PRESZLER INJURY LAWYERS |
| CYMBALUK, LOUISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002483-18 | ROSS FELLER CASEY, LLP |
| CYNEWSKI, ALTHEA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002527-20 | GOLOMB & HONIK, P.C. |
| CYNTHIA DEANS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02695 | ASHCRAFT & GEREL, LLP |
| CYNTHIA DEANS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02695 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CYNTHIA POTEAT | FEDERAL - MDL | 3:21-CV-19681 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| CYNTHIA POTEAT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19681 | CORY, WATSON, CROWDER & DEGARIS, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CYNTHIA ROMINE | FEDERAL - MDL | 3:21-CV-19718 | BISNAR AND CHASE |
| CYNTHIA SCRUGGS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18205 | ONDERLAW, LLC |
| CYNTHIA SCRUGGS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18205 | ONDERLAW, LLC |
| CYNTHIA SHED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18622 | WEITZ & LUXENBERG |
| CYNTHIA, GREENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14285 | ASHCRAFT & GEREL, LLP |
| CYNTHIA, GREENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14285 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CYPHERS, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06944 | ONDERLAW, LLC |
| CZAJKOWSKI, MARYBETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00360 | ONDERLAW, LLC |
| CZAPANSKY, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00086 | MOTLEY RICE, LLC |
| DABBS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13489 | ONDERLAW, LLC |
| DABELL, D'ANN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DABNEY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13411 | NACHAWATI LAW GROUP |
| DACE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09647 | ONDERLAW, LLC |
| DACOVICH, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06596 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DACRUZ, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16017 | NACHAWATI LAW GROUP |
| DACUS, PATRICIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02746 | ASHCRAFT & GEREL, LLP |
| DACUS, PATRICIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02746 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DADDARIO, JOHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11230 | DALIMONTE RUEB, LLP |
| DADLES, VICKI | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02666 | ASHCRAFT & GEREL, LLP |
| DADLES, VICKI | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02666 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DADLES, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16491 | THE MILLER FIRM, LLC |
| DAFFINRUD, APEARLELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19818 | NACHAWATI LAW GROUP |
| DAFOE, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06763 | HOVDE, DASSOW, & DEETS, LLC |
| DAFOE, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06763 | THE MILLER FIRM, LLC |
| DAGA, FLORENCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03033 | FLETCHER V. TRAMMELL |
| DAGGETT, REVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07901 | TORHOERMAN LAW LLC |
| DAGH-GOODMAN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11415 | DAVIS, BETHUNE & JONES, L.L.C. |
| DAGLIERI, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08905 | GOZA & HONNOLD, LLC |
| DAGOSTINO, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14087 | NAPOLI SHKOLNIK, PLLC |
| DAGROSA, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-194-18 | MORELLI LAW FIRM, PLLC |
| DAHDAL, FATENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13209 | ONDERLAW, LLC |
| DAHER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16112 | JOHNSON LAW GROUP |
| DAHILIG, KATHLEEN SHELTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01333 | JOHNSON LAW GROUP |
| DAHL, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAHL, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12131 | ONDERLAW, LLC |
| DAHL, KARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17092 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAHL, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAHL, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| DAHL, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| DAHL, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| DAHLBERG, MADDALENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16741 | NACHAWATI LAW GROUP |
| DAHLGREN, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05826 | ONDERLAW, LLC |
| DAHLMAN, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17160 | WILLIAMS HART LAW FIRM |
| DAHME, BARB | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15844 | NACHAWATI LAW GROUP |
| DAHMS, DEB | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04994 | ONDERLAW, LLC |
| DAIGLE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16742 | ASHCRAFT & GEREL |
| DAIGLE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16742 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAIGLE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02098 | ONDERLAW, LLC |
| DAIGLE, KATHLEEN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC698281 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DAIGNEAU, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03252 | ONDERLAW, LLC |
| DAILEY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03012 | ONDERLAW, LLC |
| DAILEY, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00876 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAILEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13592 | DRISCOLL FIRM, P.C. |
| DAILEY, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19639 | ONDERLAW, LLC |
| DAILEY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16949 | WEITZ & LUXENBERG |
| DAILEY, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19471 | NACHAWATI LAW GROUP |
| DAILEY, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06046 | POGUST BRASLOW & MILLROOD, LLC |
| DAILEY, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04110 | ONDERLAW, LLC |
| DAILY, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12924 | ONDERLAW, LLC |
| DAILY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06785 | ONDERLAW, LLC |
| DAKA, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09791 | BARON & BUDD, P.C. |
| DAKA, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09485 | ONDERLAW, LLC |
| DAKE, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17480 | ASHCRAFT & GEREL |
| DALBY, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15727 | WATERS & KRAUS, LLP |
| DALBY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17881 | ASHCRAFT & GEREL, LLP |
| DALBY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17881 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DALE, ARRETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09543 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DALE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02434 | HOLLAND LAW FIRM |
| DALE, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21699 | ASHCRAFT & GEREL, LLP |
| DALE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19352 | ONDERLAW, LLC |
| DALEDA DESHONG | FEDERAL - MDL | 3:21-CV-16919 | DAVIS, BETHUNE & JONES, L.L.C. |
| DALEN, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17099 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DALEY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06585 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DALEY, DEIDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16755 | NACHAWATI LAW GROUP |
| DALEY, JONEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00801 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DALEY, MAIRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09602 | THE SEGAL LAW FIRM |
| DALEY, REESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05865 | ONDERLAW, LLC |
| DALEY, ROBBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06089 | POGUST BRASLOW & MILLROOD, LLC |
| DALEY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DALFERES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03312 | ONDERLAW, LLC |
| DALLAIRE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08951 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DALLAS, DALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00821 | ONDERLAW, LLC |
| DALLAS, DESHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07036 | ONDERLAW, LLC |
| DALLAS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11027 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| DALLATOR, ELVIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07242 | NAPOLI SHKOLNIK, PLLC |
| DALLER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14045 | LENZE KAMERRER MOSS, PLC |
| DALLEY, TASMIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01911 | ARNOLD & ITKIN LLP |
| DALMORAL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19556 | NACHAWATI LAW GROUP |
| DALTO, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09903 | ONDERLAW, LLC |
| DALTON, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002589-20 | GOLOMB & HONIK, P.C. |
| DALTON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09074 | ROSS FELLER CASEY, LLP |
| DALTON, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12028 | DRISCOLL FIRM, P.C. |
| DALTON, GLORIEST | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05096 | ONDERLAW, LLC |
| DALTON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13662 | THE DUGAN LAW FIRM, APLC |
| DALTON, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07910 | MORGAN & MORGAN |
| DALTON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11170 | NACHAWATI LAW GROUP |
| DALTON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18530 | THE MILLER FIRM, LLC |
| DALTON, TETIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10627 | ARNOLD & ITKIN LLP |
| DALVERY, ESTHER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002443-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| DALY, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06744 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DALYRMPLE, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10935 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DALZELL, GERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18368 | NACHAWATI LAW GROUP |
| DAMBROSIA, ASCENZIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14866 | CELLINO & BARNES, P.C. |
| DAMEWORTH, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DAMEWORTH, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14945 | LENZE LAWYERS, PLC |
| DAMEWORTH, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DAMEWORTH, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14945 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAMEWORTH, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAMHOF, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00163 | ASHCRAFT & GEREL |
| DAMHOF, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAMICO, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03667 | FLETCHER V. TRAMMELL |
| DAMICO, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05855 | NAPOLI SHKOLNIK, PLLC |
| DAMMASCHKE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00058 | ONDERLAW, LLC |
| DANA, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000085-19 | DALIMONTE RUEB, LLP |
| DANA, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000085-19 | GOLOMB SPIRT GRUNFELD PC |
| DANA, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00162 | ASHCRAFT & GEREL |
| DANA, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00162 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANAH WRIGHT | FEDERAL - MDL | 3:21-CV-19686 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| DANAHER, MARTIN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04686-19AS | LEVY KONIGSBERG LLP |
| DANAHEY, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11034 | JOHNSON BECKER, PLLC |
| DANBY, DIANA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DANCE, LAKEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07716 | ASHCRAFT & GEREL, LLP |
| DANCE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07844 | COHEN, PLACITELLA & ROTH |
| DANCY, CATESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19073 | NACHAWATI LAW GROUP |
| DANCY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04934 | ONDERLAW, LLC |
| DANDO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANDO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01819 | ONDERLAW, LLC |
| DANEK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANEK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| DANEK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| DANEK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| DANEL, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13615 | JOHNSON LAW GROUP |
| DANG, THUNGA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 18CV335260 | THE MILLER FIRM, LLC |
| DANGELO, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13427 | ASHCRAFT & GEREL |
| DANIECE MILLER | FEDERAL - MDL | 3:21-CV-19083 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DANIEL SIMON | NY - SUPREME COURT - NYCAL | 190252/2017 | MEIROWITZ & WASSERBERG, LLP |
| DANIEL, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17567 | TRAMMELL PC |
| DANIEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05653 | ASHCRAFT & GEREL |
| DANIEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05653 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANIEL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01421 | GIRARDI & KEESE |
| DANIEL, DORIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02498 | ASHCRAFT & GEREL |
| DANIEL, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12351 | OCONNOR, MCGUINNESS, CONTE, DOYLE, |
| DANIEL, JEFFREY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DANIEL, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18400 | ONDERLAW, LLC |
| DANIEL, LECHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18528 | ONDERLAW, LLC |
| DANIEL, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11851 | ASHCRAFT & GEREL, LLP |
| DANIEL, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09588 | ONDERLAW, LLC |
| DANIEL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11730 | COHEN & MALAD, LLP |
| DANIEL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11730 | NIX PATTERSON & ROACH |
| DANIEL, SIOBAINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02260 | JOHNSON BECKER, PLLC |
| DANIEL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18876 | ANDRUS WAGSTAFF, P.C. |
| DANIEL, TAMALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03217 | ONDERLAW, LLC |
| DANIEL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11798 | KLINE & SPECTER, P.C. |
| DANIEL, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13614 | JOHNSON LAW GROUP |
| DANIELS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02645 | ONDERLAW, LLC |
| DANIELS, CHACORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14372 | ARNOLD & ITKIN LLP |
| DANIELS, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06402 | ONDERLAW, LLC |
| DANIELS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14794 | LENZE LAWYERS, PLC |
| DANIELS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14794 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DANIELS, DEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10753 | JAMES MORRIS LAW FIRM PC |
| DANIELS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02923 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANIELS, FREDERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17060 | THE SEGAL LAW FIRM |
| DANIELS, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07942 | ONDERLAW, LLC |
| DANIELS, JEANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18496 | DALIMONTE RUEB, LLP |
| DANIELS, JERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16783 | NACHAWATI LAW GROUP |
| DANIELS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10079 | ONDERLAW, LLC |
| DANIELS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08796 | ONDERLAW, LLC |
| DANIELS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DANIELS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01767 | ONDERLAW, LLC |
| DANIELS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08806 | MORRIS BART & ASSOCIATES |
| DANIELS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06469 | ONDERLAW, LLC |
| DANIELS, MORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10955 | ONDERLAW, LLC |
| DANIELS, NORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| DANIELS, NORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| DANIELS, NORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| DANIELS, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00642 | THE SEGAL LAW FIRM |
| DANIELS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10698 | WALTON TELKEN FOSTER, LLC |
| DANIELS, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18054 | ONDERLAW, LLC |
| DANIELS, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14553 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DANIELS, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07142 | ONDERLAW, LLC |
| DANIELS, TERESA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV330512 | THE MILLER FIRM, LLC |
| DANIELS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13234 | GORI JULIAN & ASSOCIATES, P.C. |
| DANIELS, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11539 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DANIELS, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12259 | THORNTON LAW FIRM |
| DANIELS-BRIDGES, RETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05876 | ONDERLAW, LLC |
| DANIELSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16983 | ARNOLD & ITKIN LLP |
| DANKERT, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10774 | NACHAWATI LAW GROUP |
| DANKO, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11370 | NACHAWATI LAW GROUP |
| DANKO, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14597 | DALIMONTE RUEB, LLP |
| DANKO, MAERUSHKA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANKO, MAERUSHKA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| DANKO, MAERUSHKA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| DANKO, MAERUSHKA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| DANN DABELL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DANNA, ROSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003383-20 | GOLOMB & HONIK, P.C. |
| DANNER, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17629 | JOHNSON LAW GROUP |
| DANNER, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14072 | HILLIARD MARTINEZ GONZALES, LLP |
| DANNER, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L964-17 | COHEN & MALAD, LLP |
| DANNER, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L964-17 | GOLOMB SPIRT GRUNFELD PC |
| DANNER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00604 | DALIMONTE RUEB, LLP |
| DANNS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16794 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DANNUNZIO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22165 | DRISCOLL FIRM, P.C. |
| DANSBY, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16813 | NACHAWATI LAW GROUP |
| DANTIN, MELODY BAEHR & EST OF J LOYD BAEHR | NY - SUPREME COURT - NYCAL | 190342/2017 | MEIROWITZ & WASSERBERG, LLP |
| DANTIN, MELODY JOY BAEHR | NY - SUPREME COURT - NYCAL | 190342/2017 | MEIROWITZ & WASSERBERG, LLP |
| DANTINNE, TERESITA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327533 | KIESEL LAW, LLP |
| DANTINNE, TERESITA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327533 | THE WHITEHEAD LAW FIRM, LLC |
| DANTZLER, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAOUST, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAPICE, FRANCIS & DAPICE, MAUREEN H | NY - SUPREME COURT - WESTCHESTER COUNTY | 62317/2021 | KARST & VON OISTE, LLP |
| D'APRILE, LOIS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02667 | ASHCRAFT & GEREL, LLP |
| D'APRILE, LOIS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAQUIENO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10705 | NAPOLI SHKOLNIK, PLLC |
| DARAG, MILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12638 | DALIMONTE RUEB, LLP |
| DARANDA, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05705 | ONDERLAW, LLC |
| DARBY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14750 | LENZE LAWYERS, PLC |
| DARBY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14750 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DARBY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17424 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DARCANGELO, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09106 | ONDERLAW, LLC |
| DARCEY, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15034 | NAPOLI SHKOLNIK, PLLC |
| DARCY LAVALLEE | FEDERAL - MDL | 3:21-CV-19065 | MOTLEY RICE, LLC |
| DARDAR, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05786 | ONDERLAW, LLC |
| DARDAR, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20797 | ONDERLAW, LLC |
| DARDEN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15381 | ONDERLAW, LLC |
| DARDEN, JOVINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05662 | ONDERLAW, LLC |
| DARDEN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03917 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DARDEN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00281 | THE DUGAN LAW FIRM, APLC |
| DARDEN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13832 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DARE, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03316 | JOHNSON LAW GROUP |
| DARE, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06879 | ONDERLAW, LLC |
| DARE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14044 | FLETCHER V. TRAMMELL |
| DARIAN, NAHID | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC647812 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DARLENE MILLER | FEDERAL - MDL | 3:21-CV-19777 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DARLENE MOORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18716 | JOHNSON LAW GROUP |
| DARLING, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05480 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DARLING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19498 | NACHAWATI LAW GROUP |
| DARLING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02720 | THE MILLER FIRM, LLC |
| DARLING, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DARLING-MITCHELL, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03705 | ONDERLAW, LLC |
| DARLINGTON, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01042 | MCSWEENEY/LANGEVIN, LLC |
| DARMAND, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08546 | JOHNSON LAW GROUP |
| DARNEL, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15037 | NACHAWATI LAW GROUP |
| DARNELL, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19535 | NACHAWATI LAW GROUP |
| DARNELL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05129 | POTTS LAW FIRM |
| DARNELL, LASHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19430 | ARNOLD & ITKIN LLP |
| DARR, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00294 | CELLINO & BARNES, P.C. |
| DARRAH-NORDBERG, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09266 | ONDERLAW, LLC |
| DASALLA, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10678 | BURNS CHAREST LLP |
| DASHER, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13216 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| DASILVA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15966 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DASKALAKIS, CHRYSANTHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14178 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DASTOLI, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04807 | ASHCRAFT & GEREL, LLP |
| DAU, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15640 | THE BENTON LAW FIRM, PLLC |
| DAUBERT, LEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00190 | ONDERLAW, LLC |
| DAUBNMIRE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19444 | NACHAWATI LAW GROUP |
| DAUGEREAU, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05291 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| DAUGEREAU, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08118 | ONDERLAW, LLC |
| DAUGHDRILL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21224 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| DAUGHERTY, DEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10646 | JAMES MORRIS LAW FIRM PC |
| DAUGHERTY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAUGHERTY, JAMES & DAUGHERTY ALISON | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG19013937 | KAZAN,MCCLAIN,SATTERLEY & GREENWOOD |
| DAUGHERTY, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002480-21 | WEITZ & LUXENBERG |
| DAUGHERTY, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09367 | DALIMONTE RUEB, LLP |
| DAUGHERTY, ROBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003297-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| DAUGHTON, MALEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12169 | THE MILLER FIRM, LLC |
| DAUGHTRY, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01611 | TRAMMELL PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAUGHTRY, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20047 | NACHAWATI LAW GROUP |
| DAUGHTRY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15270 | MOTLEY RICE, LLC |
| DAUGHTRY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04652 | ONDERLAW, LLC |
| DAUKSZA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16904 | THE MILLER FIRM, LLC |
| DAUNIS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13398 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| DAVAZIER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12175 | DAVIS, BETHUNE & JONES, L.L.C. |
| DAVELLA, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13904 | ROSS FELLER CASEY, LLP |
| DAVENPORT, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16829 | ONDERLAW, LLC |
| DAVENPORT, KELLY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | CIVDS1725511 | ASHCRAFT & GEREL |
| DAVENPORT, KELLY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | CIVDS1725511 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAVENPORT, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12514 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DAVENPORT, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16827 | NACHAWATI LAW GROUP |
| DAVENPORT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01524 | ONDERLAW, LLC |
| DAVENPORT, SHAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04264 | JOHNSON LAW GROUP |
| DAVEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11676 | THE CARLSON LAW FIRM |
| DAVI, BARBARA A. EST OF JAMES H. DAVIS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00470-20AS | WEITZ & LUXENBERG |
| DAVI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13967 | ONDERLAW, LLC |
| DAVID THOMPSON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DAVID, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09979 | MORRIS BART & ASSOCIATES |
| DAVID, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22127 | GOLDENBERGLAW, PLLC |
| DAVID, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002444-20 | GOLOMB & HONIK, P.C. |
| DAVID, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00352 | ONDERLAW, LLC |
| DAVIDOVICS, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03585 | ONDERLAW, LLC |
| DAVIDSEN, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06764 | ONDERLAW, LLC |
| DAVIDSON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00608 | DALIMONTE RUEB, LLP |
| DAVIDSON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06604 | JOHNSON BECKER, PLLC |
| DAVIDSON, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16828 | NACHAWATI LAW GROUP |
| DAVIDSON, DORTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11404 | MCGOWAN, HOOD & FELDER, LLC |
| DAVIDSON, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02322 | MOTLEY RICE, LLC |
| DAVIDSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIDSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04787 | ONDERLAW, LLC |
| DAVIDSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17768 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIDSON, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16829 | NACHAWATI LAW GROUP |
| DAVIDSON, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05141 | ONDERLAW, LLC |
| DAVIDSON, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05880 | ONDERLAW, LLC |
| DAVIDSON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09465 | ONDERLAW, LLC |
| DAVIE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04408 | ONDERLAW, LLC |
| DAVIE, LAURIE | DE - USDC FOR THE DISTRICT OF DELAWARE | 1:21-CV-02747 | ASHCRAFT & GEREL |
| DAVIE, LAURIE | DE - USDC FOR THE DISTRICT OF DELAWARE | 1:21-CV-02747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIES, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11224 | PARKER WAICHMAN, LLP |
| DAVIES, LYNN, EST OF MICHAEL DAVIES | NY - SUPREME COURT - NYCAL | 190348/2017 | LEVY KONIGSBERG LLP |
| DAVILA, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVILA, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| DAVILA, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| DAVILA, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| DAVILA, EVANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16728 | THE SEGAL LAW FIRM |
| DAVILLA, MYLYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16830 | NACHAWATI LAW GROUP |
| DAVIN, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21827 | ONDERLAW, LLC |
| DAVIS, ALISHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| DAVIS, ALISHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| DAVIS, ALISHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| DAVIS, ALMEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, ALONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17457 | ONDERLAW, LLC |
| DAVIS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01995 | ONDERLAW, LLC |
| DAVIS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08197 | ASHCRAFT & GEREL |
| DAVIS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09297 | ONDERLAW, LLC |
| DAVIS, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16789 | THE MILLER FIRM, LLC |
| DAVIS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13512 | MCSWEENEY/LANGEVIN, LLC |
| DAVIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10298 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| DAVIS, BENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16832 | ONDERLAW, LLC |
| DAVIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18440 | NACHAWATI LAW GROUP |
| DAVIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20493 | ONDERLAW, LLC |
| DAVIS, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08595 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02256 | JOHNSON BECKER, PLLC |
| DAVIS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10103 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, BRIAN K EST OF K DAVIS & L DAVIS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00407-19AS | WEITZ & LUXENBERG |
| DAVIS, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09592 | BURNS CHAREST LLP |
| DAVIS, CAROL | CA - SUPERIOR COURT - SANTA BARBARA | 17-CV-01045 | HEYGOOD, ORR & PEARSON |
| DAVIS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01905 | ARNOLD & ITKIN LLP |
| DAVIS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11452 | NACHAWATI LAW GROUP |
| DAVIS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16234 | ONDERLAW, LLC |
| DAVIS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05458 | ARNOLD & ITKIN LLP |
| DAVIS, CHANNING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09165 | SANDERS VIENER GROSSMAN, LLP |
| DAVIS, CHARDONNAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14922 | ONDERLAW, LLC |
| DAVIS, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11237 | SIMMONS HANLY CONROY |
| DAVIS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11465 | ASHCRAFT & GEREL |
| DAVIS, CHRISTIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03313 | ONDERLAW, LLC |
| DAVIS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14484 | FLETCHER V. TRAMMELL |
| DAVIS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10342 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07370 | ONDERLAW, LLC |
| DAVIS, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06060 | ONDERLAW, LLC |
| DAVIS, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14866 | TAUTFEST BOND |
| DAVIS, COLMIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17213 | ONDERLAW, LLC |
| DAVIS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13676 | ONDERLAW, LLC |
| DAVIS, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03698 | THE SEGAL LAW FIRM |
| DAVIS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04424 | MOTLEY RICE, LLC |
| DAVIS, DAJIAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01684 | JOHNSON LAW GROUP |
| DAVIS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03219 | ONDERLAW, LLC |
| DAVIS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12384 | THE MILLER FIRM, LLC |
| DAVIS, DAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16630 | ONDERLAW, LLC |
| DAVIS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06413 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, DEBBIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318660 | KIESEL LAW, LLP |
| DAVIS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11902 | NACHAWATI LAW GROUP |
| DAVIS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08282 | FLETCHER V. TRAMMELL |
| DAVIS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05555 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04377 | TORHOERMAN LAW LLC |
| DAVIS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05497 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAVIS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09763 | ONDERLAW, LLC |
| DAVIS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03713 | SANDERS PHILLIPS GROSSMAN, LLC |
| DAVIS, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003312-21 | WEITZ & LUXENBERG |
| DAVIS, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06094 | ONDERLAW, LLC |
| DAVIS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06494 | ONDERLAW, LLC |
| DAVIS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02154 | ONDERLAW, LLC |
| DAVIS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01498 | ONDERLAW, LLC |
| DAVIS, DESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05021 | THE MILLER FIRM, LLC |
| DAVIS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10253 | DRISCOLL FIRM, P.C. |
| DAVIS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13174 | ONDERLAW, LLC |
| DAVIS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14978 | ONDERLAW, LLC |
| DAVIS, DINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14839 | LENZE LAWYERS, PLC |
| DAVIS, DINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14839 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAVIS, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07343 | ONDERLAW, LLC |
| DAVIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08332 | ONDERLAW, LLC |
| DAVIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11079 | SILL LAW GROUP, PLLC |
| DAVIS, DORIS & EST OF PATRICK L DAVIS | NY - SUPREME COURT - NYCAL | 190339/2016 | MEIROWITZ & WASSERBERG, LLP |
| DAVIS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03636 | BARON & BUDD, P.C. |
| DAVIS, EARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12961 | ONDERLAW, LLC |
| DAVIS, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10889 | THE MILLER FIRM, LLC |
| DAVIS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04845 | ONDERLAW, LLC |
| DAVIS, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07461 | ARNOLD & ITKIN LLP |
| DAVIS, ESTELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01893 | THE DUGAN LAW FIRM |
| DAVIS, ETHELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02962 | FLETCHER V. TRAMMELL |
| DAVIS, EVERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14870 | LENZE LAWYERS, PLC |
| DAVIS, EVERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14870 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAVIS, FERN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00699 | POTTS LAW FIRM |
| DAVIS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05296 | ONDERLAW, LLC |
| DAVIS, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18291 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIS, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, GERTRUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13242 | NACHAWATI LAW GROUP |
| DAVIS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03450 | CLIFFORD LAW OFFICES, P.C. |
| DAVIS, GLYNNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07903 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| DAVIS, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16837 | NACHAWATI LAW GROUP |
| DAVIS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18833 | NACHAWATI LAW GROUP |
| DAVIS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02802 | ONDERLAW, LLC |
| DAVIS, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15374 | HENINGER GARRISON DAVIS, LLC |
| DAVIS, JAMILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05164 | ONDERLAW, LLC |
| DAVIS, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11751 | ARNOLD & ITKIN LLP |
| DAVIS, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17494 | ONDERLAW, LLC |
| DAVIS, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02062 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04579 | ONDERLAW, LLC |
| DAVIS, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16238 | THE WHITEHEAD LAW FIRM, LLC |
| DAVIS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04042 | ONDERLAW, LLC |
| DAVIS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00799 | ONDERLAW, LLC |
| DAVIS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05783 | ONDERLAW, LLC |
| DAVIS, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08511 | DAVIS, BETHUNE & JONES, L.L.C. |
| DAVIS, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17135 | TRAMMELL PC |
| DAVIS, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10168 | LAW OFFICES OF DONALD G. NORRIS |
| DAVIS, JUDITH | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02694 | ASHCRAFT & GEREL, LLP |
| DAVIS, JUDITH | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02694 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00326 | CELLINO & BARNES, P.C. |
| DAVIS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08366 | HUTTON & HUTTON |
| DAVIS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18095 | JOHNSON LAW GROUP |
| DAVIS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01221 | ONDERLAW, LLC |
| DAVIS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20394 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| DAVIS, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000408-21 | GOLOMB & HONIK, P.C. |
| DAVIS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17771 | JOHNSON LAW GROUP |
| DAVIS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, KATINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16839 | NACHAWATI LAW GROUP |
| DAVIS, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05394 | ONDERLAW, LLC |
| DAVIS, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07285 | BARRETT LAW GROUP |
| DAVIS, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIS, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DAVIS, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11062 | ONDERLAW, LLC |
| DAVIS, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAVIS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07957 | ONDERLAW, LLC |
| DAVIS, LA CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10866 | NACHAWATI LAW GROUP |
| DAVIS, LARETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01559 | ONDERLAW, LLC |
| DAVIS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18297 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAVIS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21562 | JOHNSON LAW GROUP |
| DAVIS, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14524 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, LEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02861 | ONDERLAW, LLC |
| DAVIS, LEATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04003 | ONDERLAW, LLC |
| DAVIS, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11655 | DAVIS, BETHUNE & JONES, L.L.C. |
| DAVIS, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19573 | NACHAWATI LAW GROUP |
| DAVIS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17056 | THE SEGAL LAW FIRM |
| DAVIS, LORILEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00916 | THE POTTS LAW FIRM, LLP |
| DAVIS, LUCCEAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18271 | DRISCOLL FIRM, P.C. |
| DAVIS, LYNAE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| DAVIS, LYNAE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| DAVIS, LYNAE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DAVIS, MARABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, MARABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| DAVIS, MARABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| DAVIS, MARABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| DAVIS, MARABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| DAVIS, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07768 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02725 | ONDERLAW, LLC |
| DAVIS, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05212 | SULLO & SULLO, LLP |
| DAVIS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08670 | COHEN & MALAD, LLP |
| DAVIS, MARIZONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16832 | NACHAWATI LAW GROUP |
| DAVIS, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14438 | HILLIARD MARTINEZ GONZALES, LLP |
| DAVIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05663 | ASHCRAFT & GEREL |
| DAVIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05663 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07694 | DALIMONTE RUEB, LLP |
| DAVIS, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002932-21 | WEITZ & LUXENBERG |
| DAVIS, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13010 | THE MILLER FIRM, LLC |
| DAVIS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01426 | ARNOLD & ITKIN LLP |
| DAVIS, MELONY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02812 | ONDERLAW, LLC |
| DAVIS, MICHEALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17506 | NACHAWATI LAW GROUP |
| DAVIS, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16863 | NACHAWATI LAW GROUP |
| DAVIS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04784 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05972 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12163 | DALIMONTE RUEB, LLP |
| DAVIS, NORMA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV307559 | THE MILLER FIRM, LLC |
| DAVIS, OLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DAVIS, OLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DAVIS, OLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAVIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18307 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAVIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15257 | DRISCOLL FIRM, P.C. |
| DAVIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08095 | DUGAN LAW FIRM, PLC |
| DAVIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13424 | NACHAWATI LAW GROUP |
| DAVIS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12793 | HENINGER GARRISON DAVIS, LLC |
| DAVIS, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04979 | ONDERLAW, LLC |
| DAVIS, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07249 | ONDERLAW, LLC |
| DAVIS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08779 | NACHAWATI LAW GROUP |
| DAVIS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07732 | ONDERLAW, LLC |
| DAVIS, ROBIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003334-21 | WEITZ & LUXENBERG |
| DAVIS, RONCINDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19450 | NACHAWATI LAW GROUP |
| DAVIS, ROSETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11428 | NACHAWATI LAW GROUP |
| DAVIS, ROSIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02962 | ONDERLAW, LLC |
| DAVIS, RUTHANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00498 | ANDRUS WAGSTAFF, P.C. |
| DAVIS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04843 | ONDERLAW, LLC |
| DAVIS, SHALANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20494 | ONDERLAW, LLC |
| DAVIS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17200 | DRISCOLL FIRM, P.C. |
| DAVIS, SHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10175 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06670 | ONDERLAW, LLC |
| DAVIS, SHENIQUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13466 | NAPOLI SHKOLNIK, PLLC |
| DAVIS, SHERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07093 | BURNS CHAREST LLP |
| DAVIS, SHERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07093 | BURNS CHAREST LLP |
| DAVIS, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18316 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAVIS, SHIRLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DAVIS, SHIRLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15510 | LENZE LAWYERS, PLC |
| DAVIS, SHIRLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DAVIS, SHIRLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15510 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAVIS, SHIRLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAVIS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21030 | HOLLAND LAW FIRM |
| DAVIS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00895 | JOHNSON LAW GROUP |
| DAVIS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08397 | THE MILLER FIRM, LLC |
| DAVIS, SINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16834 | NACHAWATI LAW GROUP |
| DAVIS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07155 | ONDERLAW, LLC |
| DAVIS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17796 | ONDERLAW, LLC |
| DAVIS, TAYJHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19552 | NACHAWATI LAW GROUP |
| DAVIS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04176 | ONDERLAW, LLC |
| DAVIS, TERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03496 | ONDERLAW, LLC |
| DAVIS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03783 | ONDERLAW, LLC |
| DAVIS, TIMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08933 | ONDERLAW, LLC |
| DAVIS, TIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11877 | ONDERLAW, LLC |
| DAVIS, TRACEY | LA - DISTRICT COURT - ORLEANS PARISH | 2019-9175 | THE CHEEK LAW FIRM |
| DAVIS, TRACEY | LA - DISTRICT COURT - ORLEANS PARISH | 2019-9175 | UNGLESBY LAW FIRM |
| DAVIS, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03879 | JOHNSON LAW GROUP |
| DAVIS, ULRIKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03590 | ONDERLAW, LLC |
| DAVIS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07760 | ONDERLAW, LLC |
| DAVIS, VALORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18163 | GORI JULIAN & ASSOCIATES, P.C. |
| DAVIS, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10108 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, VERNONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12516 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DAVIS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16838 | NACHAWATI LAW GROUP |
| DAVIS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12411 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DAVIS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05157 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIS, VONDA ESTATE OF SANDRA BRYANT | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000232-21 | WEITZ & LUXENBERG |
| DAVIS, WILLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11692 | THE MILLER FIRM, LLC |
| DAVIS, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16836 | NACHAWATI LAW GROUP |
| DAVIS, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02218 | THE MILLER FIRM, LLC |
| DAVIS, ZENINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06667 | ONDERLAW, LLC |
| DAVIS,D; GIROLAMO,B; SETZER,C; TALUCCI,B | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07927 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS,D; GIROLAMO,B; SETZER,C; TALUCCI,B | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07927 | ONDERLAW, LLC |
| DAVIS,D; GIROLAMO,B; SETZER,C; TALUCCI,B | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07927 | PORTER & MALOUF, PA |
| DAVIS,D; GIROLAMO,B; SETZER,C; TALUCCI,B | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07927 | THE SMITH LAW FIRM, PLLC |
| DAVIS-ALVAREZ, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05465 | ARNOLD & ITKIN LLP |
| DAVIS-BLAIR, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01872 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| DAVIS-CAMPBELL, DERHETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06793 | THE ENTREKIN LAW FIRM |
| DAVIS-CARTER, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20801 | THE MILLER FIRM, LLC |
| DAVISON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11167 | NACHAWATI LAW GROUP |
| DAVISON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13816 | CELLINO & BARNES, P.C. |
| DAVISON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00919 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAVISSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DAVISSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DAVISSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10123 | PARKER WAICHMAN, LLP |
| DAVISSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAVISSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07491 | ONDERLAW, LLC |
| DAVISSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14492 | ONDERLAW, LLC |
| DAVIS-THOMAS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08399 | DANIEL & ASSOCIATES, LLC |
| DAVISTON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01131 | DUGAN LAW FIRM, PLC |
| DAVITT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13809 | ONDERLAW, LLC |
| DAVLIN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08459 | SIMMONS HANLY CONROY |
| DAVLIN, MIKELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003384-20 | GOLOMB & HONIK, P.C. |
| DAVNER, MARY LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13195 | DALIMONTE RUEB, LLP |
| DAVONNA BOOTH | FEDERAL - MDL | 3:21-CV-19596 | ONDERLAW, LLC |
| DAVY, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07260 | ONDERLAW, LLC |
| DAWE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09129 | POGUST BRASLOW & MILLROOD, LLC |
| DAWIEC, SYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12530 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAWKINS, CONSTANCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002169-18 | GOLOMB & HONIK, P.C. |
| DAWKINS, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04372 | THE DUGAN LAW FIRM, APLC |
| DAWN CROSBY-KORZENIOWSKI | FEDERAL - NON-MDL | 1:21-CV-11721 | LAW OFFICES OF JEFFREY S. GLASSMAN, LLC |
| DAWN SMITH | FEDERAL - MDL | 3:21-CV-19156 | MOTLEY RICE, LLC |
| DAWOOD, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10149 | ONDERLAW, LLC |
| DAWOOD, KAWAB GEORGE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003693-20 | CHANDLER KLICS, LLP |
| DAWOOD, KAWAB GEORGE & DAWOOD NABIL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003693-20 | KARST & VON OISTE, LLP |
| DAWSON, ALBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16390 | NACHAWATI LAW GROUP |
| DAWSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07183 | THE BENTON LAW FIRM, PLLC |
| DAWSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08968 | ONDERLAW, LLC |
| DAWSON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09668 | ONDERLAW, LLC |
| DAWSON, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16424 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DAWSON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01661 | ONDERLAW, LLC |
| DAWSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13516 | THE MILLER FIRM, LLC |
| DAWSON, PASSION | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2433-17 | KEEFE BARTELS |
| DAWSON, PASSION | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2433-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| DAWSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15526 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAWSON, STEFANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08414 | ONDERLAW, LLC |
| DAWSON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20710 | ONDERLAW, LLC |
| DAWSON, YOLANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002127-21 | ARNOLD & ITKIN LLP |
| DAWSON, YOLANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002127-21 | COHEN, PLACITELLA & ROTH |
| DAY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14325 | DALIMONTE RUEB, LLP |
| DAY, CLAIRE ESTATE OF ARLENE J MAYVILLE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05285-18AS | WEITZ & LUXENBERG |
| DAY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15324 | ONDERLAW, LLC |
| DAY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02878 | FRAZER PLC |
| DAY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04894 | FLETCHER V. TRAMMELL |
| DAY, ETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19631 | ONDERLAW, LLC |
| DAY, KAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06771 | ONDERLAW, LLC |
| DAY, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13363 | FLETCHER V. TRAMMELL |
| DAY, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15613 | ASHCRAFT & GEREL, LLP |
| DAY, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13962 | JOHNSON LAW GROUP |
| DAY, MELISSA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAY, MELISSA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323999 | KIESEL LAW, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAY, MELISSA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323999 | THE SMITH LAW FIRM, PLLC |
| DAY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16726 | NACHAWATI LAW GROUP |
| DAY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01168 | ASHCRAFT & GEREL |
| DAY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01168 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06208 | ONDERLAW, LLC |
| DAY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DAY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DAY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DAY, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08168 | FLETCHER V. TRAMMELL |
| DAY, WILLIAM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC00581 | FLINT LAW FIRM LLC |
| DAY, WILLIAM E. III AND DAY, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC00581 | KARST & VON OISTE, LLP |
| DAY, WINNIFRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16476 | FLETCHER V. TRAMMELL |
| DAY, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00950 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAYAL, VENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAYE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09793 | ONDERLAW, LLC |
| DAYEKH, RANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14472 | JOHNSON LAW GROUP |
| DAYRIES, LOUBERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16736 | NACHAWATI LAW GROUP |
| DAY-ROSS, CARMELIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19724 | CELLINO & BARNES, P.C. |
| DAY-SMITH, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09384 | ONDERLAW, LLC |
| DAYTON, ROSANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09294 | ONDERLAW, LLC |
| DAZEN, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17587 | KIESEL LAW, LLP |
| DAZEN, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17587 | LAW OFFICE OF HAYTHAM FARAJ |
| DAZEN, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17587 | MARTINIAN & ASSOCIATES, INC. |
| DAZEY, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07723 | ROSS FELLER CASEY, LLP |
| DE ALBA, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11078 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DE CRUZ, JESSE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC715170 | ASHCRAFT & GEREL |
| DE CRUZ, JESSE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC715170 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DE ESCAMILLA, CARMEN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 20CV366707 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| DE ESTEVES, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07641 | THE ENTREKIN LAW FIRM |
| DE FORERO, KAREN | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21085730 | FLETCHER V. TRAMMELL |
| DE FORERO, KAREN | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21085730 | SCHNEIDER WALLACE COTTRELL KONECKY |
| DE GUZMAN, SALVACION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15690 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DE KING, YVONNE RUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03638 | ONDERLAW, LLC |
| DE LA CRUZ, NATALI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05870 | ONDERLAW, LLC |
| DE LA ROSA, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19037 | NACHAWATI LAW GROUP |
| DE LA TORRE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06760 | ARNOLD & ITKIN LLP |
| DE LEON, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12481 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DE LEON, OLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08399 | JOHNSON LAW GROUP |
| DE LEON, TASIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04416 | ONDERLAW, LLC |
| DE LOPEZ, JUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16447 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DE LOS REYES, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02186 | JOHNSON LAW GROUP |
| DE LOS REYES, MARUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10882 | ARNOLD & ITKIN LLP |
| DE LOS SANTOS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17420 | ONDERLAW, LLC |
| DE LOZA, ADELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DE LUCA, JOYCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-00079-21 | GOLOMB & HONIK, P.C. |
| DE MARRON, ALTAGRACIA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1803670 | BARRETT LAW GROUP |
| DE MARRON, ALTAGRACIA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1803670 | PRATT & ASSOCIATES |
| DE RAMUS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04558 | THE BENTON LAW FIRM, PLLC |
| DE ROJAS, RACHAEL & EST OF MARGARITA ROJAS | NY - SUPREME COURT - NYCAL | 190285/2019 | MEIROWITZ & WASSERBERG, LLP |
| DE TOTH, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16738 | NACHAWATI LAW GROUP |
| DE TROLIO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAGUIAR, MARTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09899 | ONDERLAW, LLC |
| DEAK, JAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13375 | CRAIG SWAPP & ASSOCIATES |
| DEAL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08252 | FLETCHER V. TRAMMELL |
| DEAL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09109 | HOLLAND LAW FIRM |
| DEAL, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17960 | ASHCRAFT & GEREL |
| DEAL, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17960 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAL, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16145 | ASHCRAFT & GEREL, LLP |
| DEAL, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAL-SCOTT, MALEEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13409 | PARKER WAICHMAN, LLP |
| DEAN, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00031 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DEAN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00998 | BURNS CHAREST LLP |
| DEAN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21835 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEAN, DORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11848 | WATERS & KRAUS, LLP |
| DEAN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02302 | ONDERLAW, LLC |
| DEAN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13652 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13429 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07146 | ONDERLAW, LLC |
| DEAN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14958 | ASHCRAFT & GEREL, LLP |
| DEAN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14958 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16260 | FLETCHER V. TRAMMELL |
| DEAN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01858 | ASHCRAFT & GEREL |
| DEAN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07597 | ASHCRAFT & GEREL, LLP |
| DEAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, TAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02811 | ONDERLAW, LLC |
| DEAN, TAVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10888 | ASHCRAFT & GEREL, LLP |
| DEAN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13769 | ONDERLAW, LLC |
| DEAN, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14667 | THE DIETRICH LAW FIRM, PC |
| DEAN, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13494 | ONDERLAW, LLC |
| DEANDA, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05671 | ONDERLAW, LLC |
| DEANECELLI, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02814 | ONDERLAW, LLC |
| DEANES, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04645 | BARON & BUDD, P.C. |
| DEANGELIS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05763 | ONDERLAW, LLC |
| DEANN SORENSON | FEDERAL - MDL | 3:21-CV-19728 | JOHNSON BECKER, PLLC |
| DEANN STRACHAN | FEDERAL - MDL | 3:21-CV-19247 | ASHCRAFT & GEREL |
| DEANN STRACHAN | FEDERAL - MDL | 3:21-CV-16858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEANNA SHELTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18461 | BROWN, READDICK, BUMGARTNER, CARTER, STRICKLAND & WATKINS LLP |
| DEANNA SUTO | FEDERAL - MDL | 3:21-CV-19744 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DEANS, CYNTHIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02695 | ASHCRAFT & GEREL, LLP |
| DEANS, CYNTHIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02695 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEANS, TARKEISHA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02696 | ASHCRAFT & GEREL, LLP |
| DEANS, TARKEISHA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02696 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAR, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10150 | ONDERLAW, LLC |
| DEAR, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12069 | SALTZ MONGELUZZI & BENDESKY PC |
| DEARBORNE, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04221 | SULLO & SULLO, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEARDOFF, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21553 | ONDERLAW, LLC |
| DEARDORF, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07641 | ONDERLAW, LLC |
| DEARING, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02848 | ONDERLAW, LLC |
| DEARMAN, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13028 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEARMAS, INELDA | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 19-1806CA01 | THE FERRARO LAW FIRM, P.A. |
| DEARTH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14535 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEARY, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02814 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| DEATON, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05170 | ONDERLAW, LLC |
| DEATON, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10154 | ONDERLAW, LLC |
| DEATON, LEA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| DEATON, LEA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEATON, LEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13022 | CELLINO & BARNES, P.C. |
| DEATON, LEA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| DEATON, LEA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| DEATON, LEA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| DEATON, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13937 | ASHCRAFT & GEREL |
| DEATON, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEBAILEY, SHAWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DEBAILEY, SHAWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DEBAILEY, SHAWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DEBANO, JUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08281 | ONDERLAW, LLC |
| DEBARBIERIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12525 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEBAUN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06682 | THE SIMON LAW FIRM, PC |
| DEBBIE COHEN | FEDERAL - MDL | 3:21-CV-16115 | SLATER, SLATER, SCHULMAN, LLP |
| DEBBIE COHEN | FEDERAL - MDL | 3:21-CV-16115 | SLATER, SLATER, SCHULMAN, LLP |
| DEBENHAM, GIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19465 | NACHAWATI LAW GROUP |
| DEBERRY, COY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02697 | ASHCRAFT & GEREL, LLP |
| DEBERRY, COY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEBERRY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14501 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DEBISH, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06038 | PARKER WAICHMAN, LLP |
| DEBLIECK, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00627 | MORELLI LAW FIRM, PLLC |
| DEBLOCK, DARLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| DEBLOCK, DARLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEBLOCK, DARLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| DEBLOCK, DARLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| DEBOISE, RUTHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16740 | NACHAWATI LAW GROUP |
| DEBOLT, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06320 | ONDERLAW, LLC |
| DEBORAH CARR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18255 | ONDERLAW, LLC |
| DEBORAH CHROWL | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02744 | ASHCRAFT & GEREL, LLP |
| DEBORAH CHROWL | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEBORAH CREDLE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02745 | ASHCRAFT & GEREL |
| DEBORAH CREDLE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEBORAH HEATH | FEDERAL - MDL | 3:21-CV-18112 | FLETCHER V. TRAMMELL |
| DEBORAH HENSLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18811 | MOTLEY RICE, LLC |
| DEBORAH HERNANDEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18502 | WEITZ & LUXENBERG |
| DEBORAH NIX | FEDERAL - MDL | 3:21-CV-18866 | MOTLEY RICE, LLC |
| DEBORAH PENDER-KING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18983 | WEITZ & LUXENBERG |
| DEBORAH RICCIO | FEDERAL - MDL | 3:21-CV-18855 | MOTLEY RICE, LLC |
| DEBORAH SAMUELSBARIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18778 | WEITZ & LUXENBERG |
| DEBOSE, BLONDENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09889 | ONDERLAW, LLC |
| DEBOTH, RAMONA | CA - SUPERIOR COURT - LAKE COUNTY | CV416760 | THE DIAZ LAW FIRM, PLLC |
| DEBOTH, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12007 | VAUGHAN LAW FIRM PC |
| DEBRA BENNETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18385 | ONDERLAW, LLC |
| DEBRA CRUSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15176 | LENZE LAWYERS, PLC |
| DEBRA CRUSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15176 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DEBRA DAVIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003312-21 | WEITZ & LUXENBERG |
| DEBRA DUCHAINE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02714 | ASHCRAFT & GEREL, LLP |
| DEBRA DUCHAINE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02714 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEBRA FORMOLA | FEDERAL - MDL | 3:21-CV-16555 | DAVIS, BETHUNE & JONES, L.L.C. |
| DEBRA GABRIEL | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02753 | ASHCRAFT & GEREL |
| DEBRA GABRIEL | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEBRUCE, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| DECAMP, JAYNE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02699 | ASHCRAFT & GEREL, LLP |
| DECAMP, JAYNE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02699 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DECARLO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20866 | CELLINO & BARNES, P.C. |
| DECASTRIS, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10493 | ROSS FELLER CASEY, LLP |
| DECASTRO, JEANETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000404-19 | LEVY KONIGSBERG LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DECAUSEY, YVONNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003753-20 | GOLOMB & HONIK, P.C. |
| DECAYLOR, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19209 | ONDERLAW, LLC |
| DECEMBRE, AMERICUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16694 | NACHAWATI LAW GROUP |
| DECK, LEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18004 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DECKARD, MAVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16834 | ONDERLAW, LLC |
| DECKELMANN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19553 | NACHAWATI LAW GROUP |
| DECKER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20496 | ONDERLAW, LLC |
| DECKER, KARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03440 | THE KING FIRM |
| DECKER, KATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| DECKER, KATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| DECKER, KATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| DECKER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15281 | ONDERLAW, LLC |
| DECKER, MARTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| DECKER, MARTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| DECKER, MARTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| DECKER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16865 | THE MILLER FIRM, LLC |
| DECKER-CLARK, CHEYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10155 | ONDERLAW, LLC |
| DECKER-GIBBS, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09997 | LAW OFFICES OF DONALD G. NORRIS |
| DECKMAN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13207 | ONDERLAW, LLC |
| DECLERCK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20946 | CELLINO & BARNES, P.C. |
| DECOLA, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04407 | ONDERLAW, LLC |
| DECOSTA, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16745 | NACHAWATI LAW GROUP |
| DECOTEAUX, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DECOTTLE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DECOUX, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02903 | ONDERLAW, LLC |
| DECUIRE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20041 | ONDERLAW, LLC |
| DEDEAAUX, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12342 | FRAZER LAW LLC |
| DEDIOS, CONSUELO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03894 | ONDERLAW, LLC |
| DEDMAN, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18568 | ONDERLAW, LLC |
| DEDOSANTOS-VALDIVA, CAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12738 | ASHCRAFT & GEREL |
| DEE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05049 | ROSS FELLER CASEY, LLP |
| DEEM, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05863 | NAPOLI SHKOLNIK, PLLC |
| DEEN, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09336 | TRAMMELL PC |
| DEES, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08694 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEES, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06940 | HOLLAND LAW FIRM |
| DEFABBI, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00050120 | GOLOMB SPIRT GRUNFELD PC |
| DEFAZIO, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEFEHR, VIOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16974 | ONDERLAW, LLC |
| DEFFLER, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01156 | MOTLEY RICE, LLC |
| DEFIGH, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07592 | ONDERLAW, LLC |
| DEFILIPPIS, KATHYRN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DEFILIPPIS, KATHYRN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DEFONZO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10158 | ONDERLAW, LLC |
| DEFORERO, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16444 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DEFOREST, ALVIN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DEFOREST, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01419 | ARNOLD & ITKIN LLP |
| DEFOSSE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15320 | HEYGOOD, ORR & PEARSON |
| DEFRAGA, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00926 | DALIMONTE RUEB, LLP |
| DEFRANCE, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEFRANCO, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16833 | NACHAWATI LAW GROUP |
| DEGAND, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10470 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEGANO, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01055 | ARNOLD & ITKIN LLP |
| DEGANO, SUSAN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEGEYTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06871 | FLETCHER V. TRAMMELL |
| DEGIDIO, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11707 | GOLOMB SPIRT GRUNFELD PC |
| DEGIDIO, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| DEGIDIO, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| DEGIDIO, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| DEGIDIO-MUELLER, CHRISTINA | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-01035843-CU-PL-CXC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEGIDIO-MUELLER, CHRISTINA | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-01035843-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DEGIDIO-MUELLER, CHRISTINA | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-01035843-CU-PL-CXC | THE SMITH LAW FIRM, PLLC |
| DEGILIO, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05852 | ONDERLAW, LLC |
| DEGNAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DEGNAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DEGNAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DEGRAFFENREID, KEAUNDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09794 | ONDERLAW, LLC |
| DEGRAFFINREID, ATHIELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02239 | ONDERLAW, LLC |
| DEGROOT, JANICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002217-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEGRYSE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16572 | DALIMONTE RUEB, LLP |
| DEGUZMAN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16163 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DEHART, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20497 | ONDERLAW, LLC |
| DEHATE, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10052 | ONDERLAW, LLC |
| DEIMLER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05875 | NAPOLI SHKOLNIK, PLLC |
| DEISHER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01969 | ASHCRAFT & GEREL |
| DEISHER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEITERS, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20501 | ONDERLAW, LLC |
| DEJESUS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEJESUS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | ONDERLAW, LLC |
| DEJESUS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | PORTER & MALOUF, PA |
| DEJESUS, EVELYN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318636 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DEJESUS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | THE SMITH LAW FIRM, PLLC |
| DEJESUS, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10932 | NACHAWATI LAW GROUP |
| DEJESUS, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16753 | NACHAWATI LAW GROUP |
| DEJESUS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12103 | DALIMONTE RUEB, LLP |
| DEJON, MARTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08001 | ONDERLAW, LLC |
| DEKEN, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DEKEN, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DEKEN, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DEKEYZER, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01906 | JOHNSON LAW GROUP |
| DEKLEIN, YVONNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002218-20 | GOLOMB & HONIK, P.C. |
| DEL ANGEL, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11682 | THE CARLSON LAW FIRM |
| DEL GUIDICE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEL HOYO, OMAYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12592 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DEL REAL, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07754 | DALIMONTE RUEB, LLP |
| DEL TORO, ENEDINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14241 | JOHNSON LAW GROUP |
| DEL VALLE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DEL VALLE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DEL VALLE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DEL VECCHIO, PALMIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16756 | NACHAWATI LAW GROUP |
| DELA TORRE, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17775 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DELABARRE, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16144 | ASHCRAFT & GEREL, LLP |
| DELABARRE, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELAC, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01667 | BERNSTEIN LIEBHARD LLP |
| DELACRUZ, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08796 | PARKER WAICHMAN, LLP |
| DELACRUZ, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10918 | FLETCHER V. TRAMMELL |
| DELAMAR, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10385 | BARNES LAW GROUP, LLC |
| DELAMAR, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10385 | CHEELEY LAW GROUP |
| DELANEY, CAITLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09531 | ONDERLAW, LLC |
| DELANEY, CHARLOTTE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DELANEY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14182 | ASHCRAFT & GEREL, LLP |
| DELANEY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELANEY, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELANOY, DENISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001869-20 | GOLOMB & HONIK, P.C. |
| DELANUEZ, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05627 | COHEN & MALAD, LLP |
| DELAROSA, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16763 | NACHAWATI LAW GROUP |
| DELAROSA, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08097 | DUGAN LAW FIRM, PLC |
| DELASHMIT, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09219 | MORELLI LAW FIRM, PLLC |
| DELAUNE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13186 | MOTLEY RICE NEW JERSEY LLC |
| DELAVEGA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09098 | SIMMONS HANLY CONROY |
| DELBERNETTE DEDRICK | FEDERAL - MDL | 3:21-CV-19883 | ONDERLAW, LLC |
| DELCOURT, AMY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002219-20 | GOLOMB & HONIK, P.C. |
| DELEON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18337 | NACHAWATI LAW GROUP |
| DELEON, ARGELIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06196 | ONDERLAW, LLC |
| DELEON, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16269 | NACHAWATI LAW GROUP |
| DELEON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04915 | ONDERLAW, LLC |
| DELEON, MARISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09884 | SANDERS VIENER GROSSMAN, LLP |
| DELEON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07111 | ONDERLAW, LLC |
| DELEON, NAYADE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001467-20 | GOLOMB & HONIK, P.C. |
| DELEON, OMARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16772 | NACHAWATI LAW GROUP |
| DELEON, PETRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20154 | NACHAWATI LAW GROUP |
| DELEON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01190 | ONDERLAW, LLC |
| DELEON-BRAITERMAN, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02118 | ONDERLAW, LLC |
| DELFIN SEPE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DELGADO, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04588 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DELGADO, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07843 | THE DUGAN LAW FIRM |
| DELGADO, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELGADO, HERLINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELGADO, HERLINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| DELGADO, HERLINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| DELGADO, HERLINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| DELGADO, HERLINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| DELGADO, JENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10031 | JASON J. JOY & ASSCIATES P.L.L.C. |
| DELGADO, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| DELGADO, REBECCA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681839 | ONDERLAW, LLC |
| DELGADO, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| DELGADO, REBECCA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681839 | SALKOW LAW, APC |
| DELGADO, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| DELGADO, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| DELGADO, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08124 | ONDERLAW, LLC |
| DELGADO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19056 | HOLLAND LAW FIRM |
| DELIBERTO, ELEANORA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001573-21 | GOLOMB & HONIK, P.C. |
| DELICRUZ, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20504 | ONDERLAW, LLC |
| DELISA, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| DELISA, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| DELISA, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| DELISA, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| DELLA-MONICA, NOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09523 | ONDERLAW, LLC |
| DELLEVAS, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07429 | HEYGOOD, ORR & PEARSON |
| DELMAN, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11797 | KLINE & SPECTER, P.C. |
| DELMORE, JEVETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16777 | NACHAWATI LAW GROUP |
| DELOACH, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELOCH, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03588 | ONDERLAW, LLC |
| DELONG, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11394 | NACHAWATI LAW GROUP |
| DELONG, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELONG, TERRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04193 | ONDERLAW, LLC |
| DELONG, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13590 | ONDERLAW, LLC |
| DELORES DELSIGNORE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DELP, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11659 | TORHOERMAN LAW LLC |
| DELPH, KALLIOPI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10255 | DRISCOLL FIRM, P.C. |
| DELPIER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELPRIORE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17045 | CELLINO & BARNES, P.C. |
| DELSESTO, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15498 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELSIGNORE, DELORES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DELSO, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17476 | MORELLI LAW FIRM, PLLC |
| DELTOUR, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12960 | BURNS CHAREST LLP |
| DELTOUR, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12960 | BURNS CHAREST LLP |
| DELUCA, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08880 | NACHAWATI LAW GROUP |
| DELUCA, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11986 | NACHAWATI LAW GROUP |
| DELUCCA, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10694 | MORRIS BART & ASSOCIATES |
| DELUCIA, KELI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12667 | DRISCOLL FIRM, P.C. |
| DELUCIA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15442 | THE SEGAL LAW FIRM |
| DELUNA, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07755 | DALIMONTE RUEB, LLP |
| DEMAILLE-SMITH, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08302 | THE LAW OFFICES OF SEAN M CLEARY |
| DEMAILO, LUCRETIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09840 | WAGSTAFF & CARTMELL, LLP |
| DEMAND, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11215 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| DEMARCO, GRACE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000858-18 | GOLOMB & HONIK, P.C. |
| DEMARCO, NADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15332 | JOHNSON BECKER, PLLC |
| DEMAREE, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| DEMAREE, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| DEMAREE, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DEMAS, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19710 | CELLINO & BARNES, P.C. |
| DEMEDUK, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12597 | POTTS LAW FIRM |
| DEMELIA, MARYLOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10971 | THE SIMON LAW FIRM, PC |
| DEMELLO, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMELLO, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| DEMELLO, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| DEMELLO, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |
| DEMELLO, ROSELANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15020 | MCSWEENEY/LANGEVIN, LLC |
| DEMELO, ELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18288 | ARNOLD & ITKIN LLP |
| DEMERITT, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18453 | NACHAWATI LAW GROUP |
| DEMERS, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00610 | HEYGOOD, ORR & PEARSON |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEMERS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMETRO, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19536 | ASHCRAFT & GEREL, LLP |
| DEMETRO, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19536 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMIRJIAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14876 | BLIZZARD & NABERS, LLP |
| DEMITA, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMMONS, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02870 | ONDERLAW, LLC |
| DEMORGANDIE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMOSS, SHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07573 | DRISCOLL FIRM, P.C. |
| DEMOTTE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21454 | MUELLER LAW PLLC |
| DEMOUCHET, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08686 | HILLIARD MARTINEZ GONZALES, LLP |
| DEMPSEY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03247 | MORELLI LAW FIRM, PLLC |
| DEMPSEY, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15210 | JOHNSON LAW GROUP |
| DEMPSEY, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09807 | FLETCHER V. TRAMMELL |
| DEMPSEY, KORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMPSEY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20213 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMSKI, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02612 | THE BENTON LAW FIRM, PLLC |
| DEMUS, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11672 | SUMMERS & JOHNSON, P.C. |
| DEMYAN, DENIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05641 | BURNS CHAREST LLP |
| DENATO, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13668 | THE MILLER FIRM, LLC |
| DENEEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14270 | THORNTON LAW FIRM LLP |
| DENELL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENEUT, SYREETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20506 | ONDERLAW, LLC |
| DENGEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05098 | ONDERLAW, LLC |
| DENGLER, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENISE BROOKS | IL - CIRCUIT COURT - COOK COUNTY | 2017L011567 | MEYERS & FLOWERS, LLC |
| DENISE BROOKS | IL - CIRCUIT COURT - COOK COUNTY | 2017L011567 | THE MILLER FIRM, LLC |
| DENISE FISHER | FEDERAL - MDL | 3:21-CV-17155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENISE JEFFERSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17912 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DENISE RODGERS | FEDERAL - MDL | 3:21-CV-19776 | ONDERLAW, LLC |
| DENISON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16784 | NACHAWATI LAW GROUP |
| DENITHORNE, ALLANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18651 | ONDERLAW, LLC |
| DENK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00955 | JOHNSON LAW GROUP |
| DENKE, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13080 | JOHNSON LAW GROUP |
| DENKERS, VERDEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19587 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DENKINS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17101 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENLEY, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01179 | ASHCRAFT & GEREL |
| DENLEY, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01179 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENNARD, PAULA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| DENNARD, PAULA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| DENNARD, PAULA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| DENNEY, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06781 | BARNES LAW GROUP, LLC |
| DENNEY, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06781 | CHEELEY LAW GROUP |
| DENNEY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14873 | THE SEGAL LAW FIRM |
| DENNING, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10958 | ASHCRAFT & GEREL |
| DENNIS SALKO | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DENNIS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08061 | GOZA & HONNOLD, LLC |
| DENNIS, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16222 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DENNIS, DONELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07093 | ONDERLAW, LLC |
| DENNIS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16624 | ASHCRAFT & GEREL |
| DENNIS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENNIS, FRANCINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03218 | ONDERLAW, LLC |
| DENNIS, HELENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENNIS, HELENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| DENNIS, HELENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| DENNIS, HELENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| DENNIS, HELENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| DENNIS, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10984 | NACHAWATI LAW GROUP |
| DENNIS, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01762 | ONDERLAW, LLC |
| DENNIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DENNIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DENNIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04105 | ONDERLAW, LLC |
| DENNIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DENNIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19605 | ONDERLAW, LLC |
| DENNIS, TAMEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09800 | NACHAWATI LAW GROUP |
| DENNIS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENNISON, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04941 | ONDERLAW, LLC |
| DENNY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00178 | JOHNSON LAW GROUP |
| DENOCHICK, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12874 | THE SIMON LAW FIRM, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DENOON, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03613 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| DENOYIOR, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12170 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENSON, TERKEETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10886 | THE MILLER FIRM, LLC |
| DENT, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09262 | ONDERLAW, LLC |
| DENT, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18989 | NACHAWATI LAW GROUP |
| DENT, TABATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10611 | NACHAWATI LAW GROUP |
| DENT, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01308 | SIMMONS HANLY CONROY |
| DENTICE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14714 | LENZE LAWYERS, PLC |
| DENTICE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14714 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DENTITH, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02343 | DAVIS, BETHUNE & JONES, L.L.C. |
| DENTON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01045 | JOHNSON LAW GROUP |
| DENTON, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DENTON, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DENTON, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DENTON, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15220 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DENTON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16206 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENUCCI, APRIL | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02707 | ASHCRAFT & GEREL, LLP |
| DENUCCI, APRIL | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENUNE-ROY, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13365 | THE SEGAL LAW FIRM |
| DENUNZIO, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13587 | DRISCOLL FIRM, P.C. |
| DENWIDDIE, MONICA ; LIEFELD, EILEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1922-CC11352 | WILLIAMS HART LAW FIRM |
| DENWIDDIE, MONICA; LIEFELD, EILEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1922-CC11352 | THE SIMON LAW FIRM, PC |
| DENYER, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12598 | ASHCRAFT & GEREL, LLP |
| DENYS, CORNELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03211 | JOHNSON BECKER, PLLC |
| DEOLIVEIRA, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06710 | BAILLY AND MCMILLAN, LLP |
| DEPACE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16167 | CELLINO & BARNES, P.C. |
| DEPALMA, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003350-21 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| DEPALMA, NOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02419 | THE MILLER FIRM, LLC |
| DEPARTHY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09917 | ONDERLAW, LLC |
| DEPAULO-HARGRAVES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08333 | ONDERLAW, LLC |
| DEPAULT, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03625 | JOHNSON LAW GROUP |
| DEPENZE, STEPHENY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00942 | MORRIS BART & ASSOCIATES |
| DEPEW, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09484 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEPODESTA, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11379 | ONDERLAW, LLC |
| DEPPE, KIMBERLY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04447-18AS | WEITZ & LUXENBERG |
| DEPREZ, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01091 | ROSS FELLER CASEY, LLP |
| DEPUTRON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09075 | ONDERLAW, LLC |
| DERAKHSHANI, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03258 | ASHCRAFT & GEREL |
| DERAKHSHANI, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DERAMUS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19504 | NACHAWATI LAW GROUP |
| DERANGE, PATRICIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02708 | ASHCRAFT & GEREL, LLP |
| DERANGE, PATRICIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02708 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DERBAUM, TREVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| DERBAUM, TREVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| DERBAUM, TREVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DERBYSHIRE, AIMEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03042 | REICH & BINSTOCK, LLP |
| DERDEN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17497 | JOHNSON LAW GROUP |
| DEREG, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02103 | FLETCHER V. TRAMMELL |
| DERIBAS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17809 | ONDERLAW, LLC |
| DERINGER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11565 | NACHAWATI LAW GROUP |
| DERITA, DOLORES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DERITA, DOLORES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| DERITA, DOLORES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| DERITA, DOLORES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| DEROCCO, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07544 | WILLIAMS HART LAW FIRM |
| DEROSA, KERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEROSA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16786 | NACHAWATI LAW GROUP |
| DEROSARIO, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09412 | ONDERLAW, LLC |
| DEROSE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07981 | MOTLEY RICE, LLC |
| DEROUEN, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04758 | ONDERLAW, LLC |
| DEROUEN, RANDY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005122-20 | LEVY KONIGSBERG LLP |
| DERR, ARTHENE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DERRENBACHER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09580 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DERRICK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05825 | DALIMONTE RUEB, LLP |
| DERRICK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07014 | BARRETT LAW GROUP |
| DERRY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16604 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DERTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10706 | THE MILLER FIRM, LLC |
| DESAI, MEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16450 | JOHNSON LAW GROUP |
| DESALLE, ELISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12975 | MORRIS BART & ASSOCIATES |
| DESANTIS, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09877 | ONDERLAW, LLC |
| DESCHAMPS, VICKY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002640-21 | WEITZ & LUXENBERG |
| DESELLE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04634 | ONDERLAW, LLC |
| DESERSA, DOVALIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DESERSA, DOVALIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15193 | LENZE LAWYERS, PLC |
| DESERSA, DOVALIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DESERSA, DOVALIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15193 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DESERSA, DOVALIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DESIMONE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12859 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DESIMONE, LIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13216 | DALIMONTE RUEB, LLP |
| DESJARDINS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16788 | NACHAWATI LAW GROUP |
| DESKINS, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04983 | ONDERLAW, LLC |
| DESLAURIERS, NORMANDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15015 | JOHNSON BECKER, PLLC |
| DESMOND, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16797 | NACHAWATI LAW GROUP |
| DESOMER, TORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16814 | NACHAWATI LAW GROUP |
| DESORCY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11224 | THE SIMON LAW FIRM, PC |
| DESOTELL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06742 | THE SIMON LAW FIRM, PC |
| DESPAIN, ROXANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12491 | ONDERLAW, LLC |
| DESSELLE, PIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13027 | FLETCHER V. TRAMMELL |
| DESSLER, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09173 | ONDERLAW, LLC |
| DESTEFANO, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DESTEFANO, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| DESTEFANO, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| DESTEFANO, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| DESTEFANO, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| DESTEFANO, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10523 | GOLDENBERGLAW, PLLC |
| DETAR, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18074 | KIESEL LAW, LLP |
| DETAR, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18074 | MARTINIAN & ASSOCIATES, INC. |
| DETAR, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18074 | THE LAW OFFICES OF HAYTHAM FARAJ |
| DETHERAGE, DOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11791 | NACHAWATI LAW GROUP |
| DETMAN, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00603 | HOLLAND LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DETONNO, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18797 | CELLINO & BARNES, P.C. |
| DETORRE, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00740 | CELLINO & BARNES, P.C. |
| DETRES, ISADORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05401 | GOLOMB SPIRT GRUNFELD PC |
| DETTLING, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEUSON, DIANE VAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18983 | NACHAWATI LAW GROUP |
| DEUTSCH, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07041 | ONDERLAW, LLC |
| DEVALL, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05739 | ONDERLAW, LLC |
| DEVARGAS, CASANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00911 | GORI JULIAN & ASSOCIATES, P.C. |
| DEVELLIS, DALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12285 | BURNS CHAREST LLP |
| DEVER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10693 | BURNS CHAREST LLP |
| DEVERA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03666 | FLETCHER V. TRAMMELL |
| DEVILBISS, MOIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV10160 | ONDERLAW, LLC |
| DEVILLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05636 | GALANTE & BIVALACQUA LLC |
| DEVILLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05636 | POURCIAU LAW FIRM, LLC |
| DEVILLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05636 | THE CHEEK LAW FIRM |
| DEVILLE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13117 | ONDERLAW, LLC |
| DEVILLIER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13854 | JOHNSON LAW GROUP |
| DEVINE, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16868 | NACHAWATI LAW GROUP |
| DEVINE, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12357 | ONDERLAW, LLC |
| DEVINE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03067 | BISNAR AND CHASE |
| DEVINS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04597 | FLETCHER V. TRAMMELL |
| DEVITA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20994 | CELLINO & BARNES, P.C. |
| DEVIZIO, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16947 | NACHAWATI LAW GROUP |
| DEVLIN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10190 | ONDERLAW, LLC |
| DEVLIN, MERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEVLIN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06340 | ONDERLAW, LLC |
| DEVOE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19496 | KROGER GARDIS & REGAS, LLP |
| DEVON HAMNER | FEDERAL - MDL | 3:21-CV-18921 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DEVONE, JOANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2354-17 | FELDMAN & PINTO |
| DEVONE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00799 | ONDERLAW, LLC |
| DEVORE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01713 | ARNOLD & ITKIN LLP |
| DEVORE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08971 | JASON J. JOY & ASSCIATES P.L.L.C. |
| DEVORE, KUIKIEW | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEVORE, KUIKIEW | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEVORE, KUIKIEW | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| DEVORE, KUIKIEW | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| DEVOULD, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03584 | ONDERLAW, LLC |
| DEVRIES, CINTHIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02710 | ASHCRAFT & GEREL, LLP |
| DEVRIES, CINTHIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEVRIES, JEANETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11393 | SANDERS VIENER GROSSMAN, LLP |
| DEWALL, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08557 | CELLINO & BARNES, P.C. |
| DEWALT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04539 | BURNS CHAREST LLP |
| DEWATER, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03657 | ARNOLD & ITKIN LLP |
| DEWBERRY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03011 | FLETCHER V. TRAMMELL |
| DEWEASE, ELSSYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17795 | ONDERLAW, LLC |
| DEWEES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEWEESE, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10162 | ONDERLAW, LLC |
| DEWITT, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01958 | ONDERLAW, LLC |
| DEWITT, COLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07636 | ONDERLAW, LLC |
| DEWITT, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09685 | GORI JULIAN & ASSOCIATES, P.C. |
| DEWS, LEXIDEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08519 | ONDERLAW, LLC |
| DEXEL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16877 | NACHAWATI LAW GROUP |
| DEXTER, DONNA | PA - ALLEGHENY COUNTY COURT OF COMMON PLEAS | GD21000312 | ARNOLD & ITKIN LLP |
| DEXTER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05625 | SANDERS PHILLIPS GROSSMAN, LLC |
| DEXTER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEXTER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| DEXTER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| DEXTER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| DEYO, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01969 | FLETCHER V. TRAMMELL |
| DEZELLEM, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11053 | BURNS CHAREST LLP |
| DEZEN, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17796 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DEZERN, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12275 | ASHCRAFT & GEREL |
| DEZERN, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12275 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DHAN, RIMAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12837 | JOHNSON LAW GROUP |
| DHEIN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11038 | WILLIAMS HART LAW FIRM |
| DHONDT, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| DI GIROLAMO, BONNIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318642 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DI NUNZIO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05280 | ONDERLAW, LLC |
| DI PIETO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11651 | BLIZZARD & NABERS, LLP |
| DI SANTO, DIANE | CANADA - COURT OF THE QUEEN'S BENCH OF ALBERTA JUDICIAL DISTRICT OF CALGARY | 1901-11748 | GUARDIAN LAW GROUP, LLP |
| DIA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15382 | ONDERLAW, LLC |
| DIAL, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07054 | BARRETT LAW GROUP |
| DIAL, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03771 | ONDERLAW, LLC |
| DIAMBRI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09250 | ONDERLAW, LLC |
| DIAMICO, PEGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02444 | ASHCRAFT & GEREL |
| DIAMOND, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00106 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DIAMOND, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16748 | ASHCRAFT & GEREL |
| DIAMOND, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16748 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIAMOND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-MD-00004 | JUSTICE LAW |
| DIAMOND-COX, HOPE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| DIAMOND-COX, HOPE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| DIAMOND-COX, HOPE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DIAMONDS, DENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01503 | MORRIS BART & ASSOCIATES |
| DIANA DANBY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DIANA HEISTERHAGEN | FEDERAL - MDL | 3:21-CV-19760 | JOHNSON BECKER, PLLC |
| DIANE MOORE | FEDERAL - MDL | 3:21-CV-16999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIANE PAGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19006 | MORGAN & MORGAN |
| DIANE SPIELMAN | FEDERAL - MDL | 3:21-CV-18008 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DIANE WALTON | CA - STATE | 21STCV40557 | BISNAR AND CHASE |
| DIANE, DELVECCHIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17253 | ASHCRAFT & GEREL, LLP |
| DIANE, DELVECCHIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17253 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIANGELO, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07849 | ONDERLAW, LLC |
| DIANNE PUTIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003336-21 | WEITZ & LUXENBERG |
| DIAS, MARIA | FL - CIRCUIT COURT - PALM BEACH COUNTY | 502020CA13955XXXXMBAF | ONDERLAW, LLC |
| DIAS, MARIA | FL - CIRCUIT COURT - PALM BEACH COUNTY | 502020CA13955XXXXMBAF | OSBORNE & FRANCIS LAW FIRM PLLC |
| DIAS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DIAS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DIAS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DIAZ, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14154 | ASHCRAFT & GEREL |
| DIAZ, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07806 | BISNAR AND CHASE |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DIAZ, CARMEN DE LA CORDAD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIAZ, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16885 | NACHAWATI LAW GROUP |
| DIAZ, ELSA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC689568 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DIAZ, ESPERANZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16316 | THE MILLER FIRM, LLC |
| DIAZ, EVANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03160 | JOHNSON LAW GROUP |
| DIAZ, GEORGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11260 | ASHCRAFT & GEREL |
| DIAZ, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15016 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DIAZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14527 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIAZ, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12712 | NAPOLI SHKOLNIK, PLLC |
| DIAZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08390 | JOHNSON LAW GROUP |
| DIAZ, MANUELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06697 | ASHCRAFT & GEREL, LLP |
| DIAZ, MANUELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12944 | PAUL LLP |
| DIAZ, MARTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12454 | HEYGOOD, ORR & PEARSON |
| DIAZ, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17450 | FLETCHER V. TRAMMELL |
| DIAZ, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11598 | THE MILLER FIRM, LLC |
| DIAZ, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09261 | ONDERLAW, LLC |
| DIAZ, TAWNYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16880 | NACHAWATI LAW GROUP |
| DIAZ, YESENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16883 | NACHAWATI LAW GROUP |
| DIAZ-ARTIGUES, MARICARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06099 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIAZ-CRUZ, SHAKIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07972 | ONDERLAW, LLC |
| DIAZ-FERNANDEZ, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16164 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DIAZ-GALARZA, EVELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10839 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| DIAZ-REGUS, CELIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10981 | THE SIMON LAW FIRM, PC |
| DIBATTISTA, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09958 | JASON J. JOY & ASSCIATES P.L.L.C. |
| DIBATTISTA, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04592 | ONDERLAW, LLC |
| DIBATTISTA, LESLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| DIBATTISTA, LESLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIBATTISTA, LESLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| DIBATTISTA, LESLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| DIBATTISTA, LESLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| DIBBERN, STEPHANIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002247-20 | GOLOMB & HONIK, P.C. |
| DIBBS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07881 | HOLLAND LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DIBELLO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08325 | FLETCHER V. TRAMMELL |
| DIBERNARDO, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08699 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICANIO, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-300-18 | GOLOMB SPIRT GRUNFELD PC |
| DICANIO, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-300-18 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| DICARLO, JUDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1951-20 | ARNOLD & ITKIN LLP |
| DICARLO, JUDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1951-20 | COHEN, PLACITELLA & ROTH |
| DICARLO, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05855 | MOTLEY RICE, LLC |
| DICARLO, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19553 | ASHCRAFT & GEREL, LLP |
| DICARLO, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICARLO-WAKELEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07120 | THE SIMON LAW FIRM, PC |
| DICESARE, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1368-16 | ROSS FELLER CASEY, LLP |
| DICESARE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09108 | ONDERLAW, LLC |
| DICHIARA, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000516-21 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| DICK, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06158 | THE SEGAL LAW FIRM |
| DICK, DEFLOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03684 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICKE, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08987 | HOLLAND LAW FIRM |
| DICKE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16307 | ONDERLAW, LLC |
| DICKEL, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02381 | CELLINO & BARNES, P.C. |
| DICKEN, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03079 | JOHNSON BECKER, PLLC |
| DICKENS, CYNTHIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-297634 | MORRIS LAW FIRM |
| DICKENS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14044 | ONDERLAW, LLC |
| DICKENS, PASTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16891 | NACHAWATI LAW GROUP |
| DICKENS, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12529 | GRANT & EISENHOFER P. A. |
| DICKERSON, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04420 | ONDERLAW, LLC |
| DICKERSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19078 | CELLINO & BARNES, P.C. |
| DICKERSON, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03445 | ONDERLAW, LLC |
| DICKERSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02044 | ONDERLAW, LLC |
| DICKERSON, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003144-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| DICKERSON, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11491 | HOLLAND LAW FIRM |
| DICKERSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11287 | NACHAWATI LAW GROUP |
| DICKERSON, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14488 | FLETCHER V. TRAMMELL |
| DICKERSON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10475 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICKERSON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04291 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DICKERSON, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01490 | FLETCHER V. TRAMMELL |
| DICKERSON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08441 | FLETCHER V. TRAMMELL |
| DICKES, JULEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13967 | JOHNSON LAW GROUP |
| DICKEY, ARMITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05670 | ASHCRAFT & GEREL |
| DICKEY, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17991 | ASHCRAFT & GEREL |
| DICKEY, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17991 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICKEY, GLENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICKEY, GLENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| DICKEY, GLENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| DICKEY, GLENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| DICKEY, MACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20507 | ONDERLAW, LLC |
| DICKEY, MARYAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12031 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DICKEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12531 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DICKEY, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01375 | LAW OFFICES OF PETER G ANGELOS, PC |
| DICKEY, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01375 | LAW OFFICES OF PETER G ANGELOS, PC |
| DICKINSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14816 | LENZE LAWYERS, PLC |
| DICKINSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14816 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DICKINSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICKISON, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05172 | ONDERLAW, LLC |
| DICKSON, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07877 | ONDERLAW, LLC |
| DICKSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13372 | FLETCHER V. TRAMMELL |
| DICKSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14275 | THE MILLER FIRM, LLC |
| DICKS-RADFORD, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07129 | ONDERLAW, LLC |
| DICORATO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11150 | NACHAWATI LAW GROUP |
| DICOSIMO, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10394 | JOHNSON LAW GROUP |
| DICTOR, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17322 | FLETCHER V. TRAMMELL |
| DIDONATO, LORETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004007-20 | GOLOMB & HONIK, P.C. |
| DIECKMANN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01691 | RILEYCATE, LLC |
| DIEDRE HARRIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003285-21 | WEITZ & LUXENBERG |
| DIEFENDERFER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12532 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DIEFENDERFER, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05424 | POTTS LAW FIRM |
| DIEGO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11385 | ONDERLAW, LLC |
| DIEHL, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06006 | DALIMONTE RUEB, LLP |
| DIEHL, KIM | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DIEHL, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16165 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DIEMER, MARYANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00907 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIENER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12116 | MORELLI LAW FIRM, PLLC |
| DIESING, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16896 | NACHAWATI LAW GROUP |
| DIETRICH, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02999 | ONDERLAW, LLC |
| DIETRICK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09916 | NACHAWATI LAW GROUP |
| DIETSCH, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10054 | ONDERLAW, LLC |
| DIETTERICH, BRIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-20508 | ONDERLAW, LLC |
| DIETTERICH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11375 | MORELLI LAW FIRM, PLLC |
| DIETZ, STEVEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DIETZ, STEVEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DIEU-STEELE, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01338 | JOHNSON LAW GROUP |
| DIEW, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00688 | THE MILLER FIRM, LLC |
| DIEZ, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09304 | ONDERLAW, LLC |
| DIFATTA JR., CHARLES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DIFELICE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11608 | NACHAWATI LAW GROUP |
| DIFRANCESCO, MAUREEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002347-20 | GOLOMB & HONIK, P.C. |
| DIFRANCO, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08015 | ONDERLAW, LLC |
| DIFRANCO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00042 | ASHCRAFT & GEREL |
| DIFRANCO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIGGS, CHEQUAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIGGS, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12814 | MORELLI LAW FIRM, PLLC |
| DIGGS, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09537 | JOHNSON LAW GROUP |
| DIGIACOMO, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10289 | ASHCRAFT & GEREL |
| DIGIACOMO, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10289 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIGIOSIO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19381 | NAPOLI SHKOLNIK PLLC |
| DIIANNI, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14387 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DIIORIO, CELESTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00099 | CELLINO & BARNES, P.C. |
| DIKIS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06598 | ONDERLAW, LLC |
| DILDINE, CARROLL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05401 | ONDERLAW, LLC |
| DILEO, VELVET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14779 | THE JACOB D. FUCHSBERG LAW FIRM |
| DILGER, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18367 | NACHAWATI LAW GROUP |
| DILIBERTO, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12829 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| DILKS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17418 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DILL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15974 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DILLAHUNT, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11149 | NACHAWATI LAW GROUP |
| DILLARD, ELCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04897 | ARNOLD & ITKIN LLP |
| DILLARD, FAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08334 | ONDERLAW, LLC |
| DILLARD, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04400 | MOTLEY RICE, LLC |
| DILLARD, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17587 | ONDERLAW, LLC |
| DILLARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03473 | STEWART & STEWART |
| DILLARD, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DILLASHAW, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08576 | PARKER WAICHMAN, LLP |
| DILLEY, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06008 | ONDERLAW, LLC |
| DILLEY, DEIDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17279 | ONDERLAW, LLC |
| DILLON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16219 | NACHAWATI LAW GROUP |
| DILLON, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06030 | THE DIAZ LAW FIRM, PLLC |
| DILLON, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08165 | ONDERLAW, LLC |
| DILLON, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19693 | FLETCHER V. TRAMMELL |
| DILLON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13546 | ARNOLD & ITKIN LLP |
| DILLON, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DILLON, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02664 | ONDERLAW, LLC |
| DILLON, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12549 | TRAMMELL PC |
| DILLON, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07469 | ONDERLAW, LLC |
| DILLON, VERLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15543 | GORI JULIAN & ASSOCIATES, P.C. |
| DILLOW, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00950 | JOHNSON LAW GROUP |
| DILORETO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11218 | WATERS & KRAUS, LLP |
| DILULLO, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11772 | NACHAWATI LAW GROUP |
| DILWORTH, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17032 | THE SEGAL LAW FIRM |
| DILWORTH, TONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14529 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIMARIA, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-185-18 | MCELDREW YOUNG |
| DIMARINO, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07587 | THE MILLER FIRM, LLC |
| DIMARINO, ROSE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002340-20 | GOLOMB & HONIK, P.C. |
| DIMARIO, JOSEPH | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DIMARIO, JOSEPH | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DIMARZO, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIMARZO, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| DIMARZO, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DIMARZO, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| DIMATULAC, CECILIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIMATULAC, CECILIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| DIMATULAC, CECILIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| DIMATULAC, CECILIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| DIMONTE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12276 | ASHCRAFT & GEREL |
| DIMONTE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DINA HUTT | FEDERAL - MDL | 3:21-CV-18325 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DINAN, KERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11988 | TRAMMELL PC |
| DINET, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16384 | ONDERLAW, LLC |
| DINEYAZHE, ROSANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13164 | DIAMOND LAW |
| DINGESS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10254 | DRISCOLL FIRM, P.C. |
| DINGESS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DINGMAN, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06091 | THE ENTREKIN LAW FIRM |
| DINGWELL, ANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09477 | FLETCHER V. TRAMMELL |
| DINKA, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15917 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DINKAR, PREMDEVIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16913 | NACHAWATI LAW GROUP |
| DINKEL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00276 | BURNS CHAREST LLP |
| DINKINS, LAJUAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11272 | ASHCRAFT & GEREL |
| DINKINS, LOQUATOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03567 | ONDERLAW, LLC |
| DINKINS, LOQUATOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09747 | WILLIAMS HART LAW FIRM |
| DINKINS, MAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08985 | ONDERLAW, LLC |
| DINNEEN, KELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10654 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIODATO, DOREEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003212-21 | WEITZ & LUXENBERG |
| DIONESOTES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07560 | THE DUGAN LAW FIRM, APLC |
| DIORIO, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02089 | JOHNSON LAW GROUP |
| DIOSO, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08970 | ONDERLAW, LLC |
| DIOVANNI, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIPALERMO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07261 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| DIPAOLO-COPP, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03004 | FLETCHER V. TRAMMELL |
| DIPERSIO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08453 | ONDERLAW, LLC |
| DIPIETRO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14059 | JOHNSON LAW GROUP |
| DIPIETRO, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14004 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIPLACIDO, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18996 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DIPPOLD, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12824 | BROWN CHIARI LLP |
| DIPPOLITO, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06886 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIPSEY, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIRICO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01012 | POTTS LAW FIRM |
| DIRKMAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12972 | POGUST BRASLOW & MILLROOD, LLC |
| DIRKS, SHARONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIRKS, SHARONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| DIRKS, SHARONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| DIRKS, SHARONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| DIRKS, SHARONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| DIRKSON, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1912-16 | ASHCRAFT & GEREL |
| DIRKSON, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1912-16 | GOLOMB SPIRT GRUNFELD PC |
| DIROCCO, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| DIROCCO, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| DIROCCO, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| DISALLE, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12535 | JOHNSON BECKER, PLLC |
| DISANTIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03824 | ONDERLAW, LLC |
| DISHMAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DISHNO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14384 | JOHNSON LAW GROUP |
| DISNEY, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11006 | ONDERLAW, LLC |
| DISPENSA, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03439 | CLIFFORD LAW OFFICES, P.C. |
| DISRUD-JORIS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DISSMORE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14244 | BURNS CHAREST LLP |
| DISTASIO, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14703 | ONDERLAW, LLC |
| DISTEFANO, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-598-15 | GOLOMB SPIRT GRUNFELD PC |
| DISTEFANO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02453 | ONDERLAW, LLC |
| DITMORE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11687 | THE MILLER FIRM, LLC |
| DITMORE, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08950 | ONDERLAW, LLC |
| DITOMMASO, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16141 | THORNTON LAW FIRM LLP |
| DITTEMORE, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11909 | ASHCRAFT & GEREL, LLP |
| DITTEMORE, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DITTER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05684 | ONDERLAW, LLC |
| DITTMAR, JO-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18627 | WEITZ & LUXENBERG |
| DITTRICH, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10298 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DITZELL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17073 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| DIUTE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16741 | ASHCRAFT & GEREL |
| DIUTE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIVENANZO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00611 | GOLOMB SPIRT GRUNFELD PC |
| DIVERS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09292 | ONDERLAW, LLC |
| DIVIDUO, ZULMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| DIVINCENZO, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08401 | DANIEL & ASSOCIATES, LLC |
| DIVINE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIVINE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | ONDERLAW, LLC |
| DIVINE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | PORTER & MALOUF, PA |
| DIVINE, DIANA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318643 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DIVINE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | THE SMITH LAW FIRM, PLLC |
| DIVITA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13518 | DANIEL & ASSOCIATES, LLC |
| DIVITA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIVJAK, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02706 | PARKER WAICHMAN LLP |
| DIX, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04725 | ASHCRAFT & GEREL |
| DIX, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXIE FORBES-GORBY | FEDERAL - MDL | 3:21-CV-17134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05530 | BOHRER LAW FIRM, LLC |
| DIXON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12099 | DALIMONTE RUEB, LLP |
| DIXON, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09986 | GORI JULIAN & ASSOCIATES, P.C. |
| DIXON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02373 | CATES MAHONEY, LLC |
| DIXON, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16921 | NACHAWATI LAW GROUP |
| DIXON, COURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14546 | FLETCHER V. TRAMMELL |
| DIXON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09315 | ONDERLAW, LLC |
| DIXON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00141 | MUELLER LAW PLLC |
| DIXON, EARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06065 | ONDERLAW, LLC |
| DIXON, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15747 | NACHAWATI LAW GROUP |
| DIXON, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02268 | MOTLEY RICE, LLC |
| DIXON, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05664 | ASHCRAFT & GEREL |
| DIXON, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07806 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DIXON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02069 | BURNS CHAREST LLP |
| DIXON, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03022 | FLETCHER V. TRAMMELL |
| DIXON, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16918 | NACHAWATI LAW GROUP |
| DIXON, LANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09864 | ONDERLAW, LLC |
| DIXON, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22173 | DRISCOLL FIRM, P.C. |
| DIXON, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11113 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| DIXON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06640 | CHILDERS, SCHLUETER & SMITH, LLC |
| DIXON, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08420 | ONDERLAW, LLC |
| DIXON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08598 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08752 | ONDERLAW, LLC |
| DIXON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10347 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, TIMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11593 | SALTZ MONGELUZZI & BENDESKY PC |
| DIXON, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07970 | ONDERLAW, LLC |
| DIXON, ZELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01105 | MOTLEY RICE, LLC |
| DIXSON, KOZETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01857 | ONDERLAW, LLC |
| DIXSON-HENDERSON, MARVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19586 | ONDERLAW, LLC |
| DIZON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03864 | JOHNSON LAW GROUP |
| DIZON, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| DJUIKOM-NGUENOUTTO, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07385 | ONDERLAW, LLC |
| DOAK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10795 | NACHAWATI LAW GROUP |
| DOAK, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09814 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| DOANE, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07938 | ONDERLAW, LLC |
| DOBACK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOBBINS, CATHEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02794 | ONDERLAW, LLC |
| DOBBINS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21836 | ONDERLAW, LLC |
| DOBBINS, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14071 | HILLIARD MARTINEZ GONZALES, LLP |
| DOBBINS, WIMONT | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02711 | ASHCRAFT & GEREL, LLP |
| DOBBINS, WIMONT | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOBBS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01071 | ONDERLAW, LLC |
| DOBSON, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16746 | ONDERLAW, LLC |
| DOCKERY, LOREN EST OF DOCKERY, SANDRA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05372-17AS | LEVY KONIGSBERG LLP |
| DOCKHAM, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07839 | ASHCRAFT & GEREL |
| DOCKHAM, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07839 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOCTORELLO, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10164 | ONDERLAW, LLC |
| DODD, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08161 | ONDERLAW, LLC |
| DODD, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10429 | JOHNSON LAW GROUP |
| DODD, CASA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02658 | HENINGER GARRISON DAVIS, LLC |
| DODD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10890 | ASHCRAFT & GEREL, LLP |
| DODD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DODD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DODD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DODD, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05052 | ONDERLAW, LLC |
| DODDROE, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08568 | PARKER WAICHMAN, LLP |
| DODDY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14760 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DODGE, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09532 | ONDERLAW, LLC |
| DODGE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04188 | ONDERLAW, LLC |
| DODGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09726 | DRISCOLL FIRM, P.C. |
| DODGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07112 | ONDERLAW, LLC |
| DODGEN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00893 | ONDERLAW, LLC |
| DODSON, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10055 | ONDERLAW, LLC |
| DODSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09810 | ONDERLAW, LLC |
| DODSON, EUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14219 | DRISCOLL FIRM, P.C. |
| DODSON, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20515 | ONDERLAW, LLC |
| DODSON, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DODSON, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DODSON, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11928 | NACHAWATI LAW GROUP |
| DODSON, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DODSON, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DODSON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11031 | THE SEGAL LAW FIRM |
| DODWORTH, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12058 | SIMMONS HANLY CONROY |
| DOERFLINGER, MARILEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13060 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOHERTY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21979 | CELLINO & BARNES, P.C. |
| DOHERTY, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03246 | WEXLER WALLACE LLP |
| DOHERTY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11876 | ASHCRAFT & GEREL |
| DOHERTY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14692 | MORELLI LAW FIRM, PLLC |
| DOHERTY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08512 | DAVIS, BETHUNE & JONES, L.L.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOHERTY, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09244 | JOHNSON LAW GROUP |
| DOHNERT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12534 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DOIEL, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002096-20 | GOLOMB & HONIK, P.C. |
| DOKES, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05510 | ONDERLAW, LLC |
| DOKTER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOKTER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| DOKTER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| DOKTER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| DOLAN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16737 | ASHCRAFT & GEREL |
| DOLAN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOLAN, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002845-21 | WEITZ & LUXENBERG |
| DOLBY, DEBRA | FL - CIRCUIT COURT - PASCO COUNTY | 2019CA000220WS | THE FERRARO LAW FIRM, P.A. |
| DOLEY, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12947 | TRAMMELL PC |
| DOLIVEIRA, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOLL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOLL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| DOLL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| DOLL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| DOLL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| DOLL, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16935 | NACHAWATI LAW GROUP |
| DOLLAR, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15061 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOLLAR, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DOLLAR, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DOLLAR, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOLLAR, ROBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04349 | ASHCRAFT & GEREL |
| DOLLARD, SHERWYNIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17229 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DOLLINS, JUDY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DOLORES FULTON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DOLORES SHABRACK | FEDERAL - MDL | 3:21-CV-19689 | JOHNSON BECKER, PLLC |
| DOMAGALLA, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14580 | WEXLER WALLACE LLP |
| DOMAN (OVERACRE), DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DOMAN (OVERACRE), DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DOMAN (OVERACRE), DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOMANIECKI, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003495-20 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOMANIECKI, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003495-20 | THE SEGAL LAW FIRM |
| DOMATO, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11532 | ASHCRAFT & GEREL |
| DOMBROWSKI, LOTTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18141 | SIMMONS HANLY CONROY |
| DOMESTICO, NATALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14423 | DALIMONTE RUEB, LLP |
| DOMIER, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03574 | ONDERLAW, LLC |
| DOMINA, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07020 | ONDERLAW, LLC |
| DOMINGUE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02542 | THE MILLER FIRM, LLC |
| DOMINGUEZ, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10169 | ONDERLAW, LLC |
| DOMINGUEZ, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08667 | ARNOLD & ITKIN LLP |
| DOMINGUEZ, DAILINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16940 | NACHAWATI LAW GROUP |
| DOMINGUEZ, DAILINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05424 | ONDERLAW, LLC |
| DOMINGUEZ, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15684 | NACHAWATI LAW GROUP |
| DOMINGUEZ, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14852 | LENZE LAWYERS, PLC |
| DOMINGUEZ, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14852 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOMINGUEZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06105 | ONDERLAW, LLC |
| DOMINGUEZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOMINGUEZ, SUSAN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328930 | THE MILLER FIRM, LLC |
| DOMINIQUE BANKS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18624 | WEITZ & LUXENBERG |
| DOMINQUEZ, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07288 | ONDERLAW, LLC |
| DOMINSKI, TERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOMROE, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09594 | THE SEGAL LAW FIRM |
| DONAHUE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21226 | ONDERLAW, LLC |
| DONAHUE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11956 | POTTS LAW FIRM |
| DONAHUE, KAREN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02712 | ASHCRAFT & GEREL, LLP |
| DONAHUE, KAREN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONAHUE, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11702 | DANIEL & ASSOCIATES, LLC |
| DONAHUE, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11702 | THE WHITEHEAD LAW FIRM, LLC |
| DONAHUE, SAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03481 | ONDERLAW, LLC |
| DONALD, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18881 | NACHAWATI LAW GROUP |
| DONALD, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17537 | ASHCRAFT & GEREL |
| DONALD, LETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12336 | BARRETT LAW GROUP |
| DONALD, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09900 | ONDERLAW, LLC |
| DONALDSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14274 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DONALDSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONALDSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11552 | THE MILLER FIRM, LLC |
| DONALDSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09607 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DONALDSON, LORI (EUBANKS) | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10174 | ONDERLAW, LLC |
| DONALDSON, LUDVINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONALDSON, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07687 | ONDERLAW, LLC |
| DONALDSON, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12353 | ONDERLAW, LLC |
| DONALDSON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10613 | NACHAWATI LAW GROUP |
| DONALS, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2394-14 | PORTER & MALOUF, PA |
| DONALS, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2394-14 | SEEGER WEISS LLP |
| DONALS, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2394-14 | THE SMITH LAW FIRM, PLLC |
| DONART, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01389 | WAGSTAFF & CARTMELL, LLP |
| DONATH, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17706 | ONDERLAW, LLC |
| DONATO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07172 | ONDERLAW, LLC |
| DONAWAY, LUANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001616-21 | MOTLEY RICE NEW JERSEY LLC |
| DONAWAY, LUANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001616-21 | WILLIAMS HART LAW FIRM |
| DONEGAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11495 | ONDERLAW, LLC |
| DONHAM, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONIA, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01890 | JOHNSON BECKER, PLLC |
| DONIS, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12629 | POTTS LAW FIRM |
| DONITA ERICKSEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18443 | JOHNSON LAW GROUP |
| DONLEY, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12094 | DRISCOLL FIRM, P.C. |
| DONLON, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07689 | ONDERLAW, LLC |
| DONNA ELMHORST | FEDERAL - MDL | 3:21-CV-18066 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DONNA GAWNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18610 | JOHNSON LAW GROUP |
| DONNA JOURNEY | FEDERAL - MDL | 3:21-CV-19056 | MOTLEY RICE, LLC |
| DONNA MECK | FEDERAL - MDL | 3:21-CV-19033 | MOTLEY RICE, LLC |
| DONNA SAULTER | FEDERAL - MDL | 3:21-CV-19685 | JOHNSON BECKER, PLLC |
| DONNA SHULL | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02740 | ASHCRAFT & GEREL, LLP |
| DONNA SHULL | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONNA WOODS | FEDERAL - MDL | 3:21-CV-16809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONNA, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09189 | DAVIS, BETHUNE & JONES, L.L.C. |
| DONNA, HOLDER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02907 | ONDERLAW, LLC |
| DONNA, JOHNSON, | CA - SUPERIOR COURT - LOS ANGELES | BC679466 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DONNELLY, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08949 | ROSS FELLER CASEY, LLP |
| DONNELLY, CHAROLTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONNELLY, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONNELLY, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| DONNELLY, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| DONNELLY, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| DONNELLY, KATE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15533 | WAGSTAFF & CARTMELL, LLP |
| DONNELLY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12125 | POTTS LAW FIRM |
| DONNELLY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02267 | CELLINO & BARNES, P.C. |
| DONNELLY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16823 | NACHAWATI LAW GROUP |
| DONNER, LYDIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONNER, LYDIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| DONNER, LYDIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| DONNER, LYDIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| DONNER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18769 | JOHNSON LAW GROUP |
| DONOHOE, CATHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21170 | ONDERLAW, LLC |
| DONOHOE, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12995 | PARKER WAICHMAN, LLP |
| DONOHUE, ROBIN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONOHUE, ROBIN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| DONOHUE, ROBIN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| DONOHUE, ROBIN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| DONOSO, DARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12277 | ASHCRAFT & GEREL |
| DONOSO, DARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12277 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONOVAN, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21488 | ONDERLAW, LLC |
| DONOVAN, ANNEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04995 | ONDERLAW, LLC |
| DONOVAN, JUEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08728 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONOVAN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONOVAN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17390 | THE MILLER FIRM, LLC |
| DONOVAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11559 | NACHAWATI LAW GROUP |
| DOOHER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06321 | LYNN LAW FIRM |
| DOOLEY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18144 | JOHNSON LAW GROUP |
| DOOLEY, DELANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16825 | NACHAWATI LAW GROUP |
| DOOLEY, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOOLEY, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOOLEY, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| DOOLEY, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| DOOLEY, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08236 | FLETCHER V. TRAMMELL |
| DOOLEY, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20037 | NACHAWATI LAW GROUP |
| DOOLEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09768 | DANIEL & ASSOCIATES, LLC |
| DOOLITTLE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOPLER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01809 | ASHCRAFT & GEREL |
| DOPLER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DORADO, TABBATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01981 | ONDERLAW, LLC |
| DORAME, CARMEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002574-20 | GOLOMB & HONIK, P.C. |
| DORAN, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16826 | NACHAWATI LAW GROUP |
| DORAN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03380 | MOTLEY RICE, LLC |
| DORCIL, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14872 | LENZE LAWYERS, PLC |
| DORCIL, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14872 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DORFMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12040 | MARLIN & SALTZMAN LLP |
| DORIAN BONAMO | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DORIN, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20758 | ONDERLAW, LLC |
| DORINDA HENDERSON-WILLIAMS | FEDERAL - MDL | 3:21-CV-19564 | ONDERLAW, LLC |
| DORIS CORDERO | FEDERAL - MDL | 3:21-CV-16528 | DAVIS, BETHUNE & JONES, L.L.C. |
| DORIS DUCRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18063 | WEITZ & LUXENBERG |
| DORLEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06092 | THE ENTREKIN LAW FIRM |
| DORMAN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12170 | FLETCHER V. TRAMMELL |
| DORN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07526 | DALIMONTE RUEB, LLP |
| DORN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21026 | CELLINO & BARNES, P.C. |
| DORN, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002366-20 | GOLOMB & HONIK, P.C. |
| DORNA FRANCIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17589 | THE MILLER FIRM, LLC |
| DORNAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01712 | WILLIAMS HART LAW FIRM |
| DORNEY, LILLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19144 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DOROTHEE TREMAINE | FEDERAL - MDL | 3:21-CV-19107 | MOTLEY RICE, LLC |
| DOROTHY ALLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18062 | THE DUNKEN LAW FIRM |
| DOROTHY COLLINS | FEDERAL - MDL | 3:21-CV-18823 | FLETCHER V. TRAMMELL |
| DOROTHY HUNNICUTT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DOROTHY KLAUSNER | FEDERAL - MDL | 3:21-CV-19751 | JOHNSON BECKER, PLLC |
| DOROTHY KLAUSNER | FEDERAL - MDL | 3:21-CV-19751 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOROTHY ORMSBY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DORR, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16133 | ONDERLAW, LLC |
| DORR, TACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18802 | ARNOLD & ITKIN LLP |
| DORRIS, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06421 | ONDERLAW, LLC |
| DORSA, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15910 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DORSEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18879 | NACHAWATI LAW GROUP |
| DORSEY, CONCETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10165 | GOLOMB SPIRT GRUNFELD PC |
| DORSEY, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003266-21 | WEITZ & LUXENBERG |
| DORSEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10219 | GORI JULIAN & ASSOCIATES, P.C. |
| DORSEY, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06753 | ONDERLAW, LLC |
| DORSEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05959 | JOHNSON LAW GROUP |
| DORSEY, KENDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19259 | ARNOLD & ITKIN LLP |
| DORSEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04075 | WILLIAMS HART LAW FIRM |
| DORSEY, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10969 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DORSEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16831 | NACHAWATI LAW GROUP |
| DORSEY, SUMMER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07024 | NACHAWATI LAW GROUP |
| DORSEY, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12367 | ONDERLAW, LLC |
| DORSEY, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06335 | ONDERLAW, LLC |
| DORSEY, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02675 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DORSTEN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08080 | DAVIS, BETHUNE & JONES, L.L.C. |
| DORTCH, BLANCHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19615 | THE SEGAL LAW FIRM |
| DORTCH, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01137 | GORI JULIAN & ASSOCIATES, P.C. |
| DORTON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18801 | ARNOLD & ITKIN LLP |
| DORZEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03518 | BEKMAN, MARDER, & ADKINS, LLC |
| DOS REIS, CLEIDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07367 | THE DUGAN LAW FIRM, APLC |
| DOS SANTOS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01880 | LENZE LAWYERS, PLC |
| DOSEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14730 | LENZE LAWYERS, PLC |
| DOSEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14730 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOSEY-DAVIS, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12287 | BURNS CHAREST LLP |
| DOSIA, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07811 | ONDERLAW, LLC |
| DOSIER, EMILY | IL - CIRCUIT COURT - COOK COUNTY | 20-L-013449 | COONEY AND CONWAY |
| DOSS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20517 | ONDERLAW, LLC |
| DOSS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01187 | SLATER, SLATER, SCHULMAN, LLP |
| DOSS, MARLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00161 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOSS, MARLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00161 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOSS, SALENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12689 | MORELLI LAW FIRM, PLLC |
| DOSS, VICTORIA (VICKEY) | CA - SUPERIOR COURT - PLACER COUNTY | SCV38336 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOSTAL, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002367-20 | GOLOMB & HONIK, P.C. |
| DOSTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11336 | LEVIN SIMES LLP |
| DOTSON, AILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOTSON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05857 | ONDERLAW, LLC |
| DOTSON, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06096 | THE ENTREKIN LAW FIRM |
| DOTSON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10755 | SIMMONS HANLY CONROY |
| DOTSON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16833 | NACHAWATI LAW GROUP |
| DOTSON, RONALD | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005986-21 | LEVY KONIGSBERG LLP |
| DOTSON, RONALD | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005986-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| DOTSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21561 | ONDERLAW, LLC |
| DOTSON, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16866 | NACHAWATI LAW GROUP |
| DOTY, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05419 | ONDERLAW, LLC |
| DOTY, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19219 | DRISCOLL FIRM, P.C. |
| DOTY, DIANE | IL - CIRCUIT COURT - MCLEAN COUNTY | 2017L000050 | WYLDER CORWIN KELLY LLP |
| DOTY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10523 | LENZE LAWYERS, PLC |
| DOTY, THERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01039 | POTTS LAW FIRM |
| DOUB, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08990 | FITZGERALD LAW GROUP, LLC |
| DOUCETTE, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08969 | ONDERLAW, LLC |
| DOUGAN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03484 | ONDERLAW, LLC |
| DOUGHERTY, DEBRA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV339072 | CHILDERS, SCHLUETER & SMITH, LLC |
| DOUGHERTY, DEBRA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV339072 | KIESEL LAW, LLP |
| DOUGHERTY, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03764 | ASHCRAFT & GEREL, LLP |
| DOUGHERTY, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03764 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGHERTY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21837 | ONDERLAW, LLC |
| DOUGHERTY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18587 | MOTLEY RICE, LLC |
| DOUGHERTY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15208 | DRISCOLL FIRM, P.C. |
| DOUGHTERTY, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01522 | ONDERLAW, LLC |
| DOUGHTERY, WINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11935 | DANIEL & ASSOCIATES, LLC |
| DOUGHTY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08475 | TRAMMELL PC |
| DOUGLAS, BARDEN AND ROSLYN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01809-17AS | LEVY KONIGSBERG LLP |
| DOUGLAS, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07573 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOUGLAS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04748 | ASHCRAFT & GEREL |
| DOUGLAS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04748 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19109 | NACHAWATI LAW GROUP |
| DOUGLAS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16905 | NACHAWATI LAW GROUP |
| DOUGLAS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21429 | HOLLAND LAW FIRM |
| DOUGLAS, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16899 | NACHAWATI LAW GROUP |
| DOUGLAS, HARLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16823 | SULLO & SULLO, LLP |
| DOUGLAS, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| DOUGLAS, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| DOUGLAS, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DOUGLAS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03081 | ONDERLAW, LLC |
| DOUGLAS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19416 | BARON & BUDD, P.C. |
| DOUGLAS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17508 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19416 | MOTLEY RICE, LLC |
| DOUGLAS, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12296 | MOTLEY RICE, LLC |
| DOUGLAS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05346 | ROSS FELLER CASEY, LLP |
| DOUGLAS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10914 | NACHAWATI LAW GROUP |
| DOUGLAS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15408 | ARNOLD & ITKIN LLP |
| DOUGLAS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14265 | ASHCRAFT & GEREL |
| DOUGLAS, VALERIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC671457 | PANISH, SHEA & BOYLE |
| DOUGLASS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLASS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03369 | PORTER & MALOUF, PA |
| DOUTHIT, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09245 | ONDERLAW, LLC |
| DOUTHIT, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09245 | ONDERLAW, LLC |
| DOUTHIT, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09245 | ONDERLAW, LLC |
| DOUTHITT, JACINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DOUTHITT, JACINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14907 | LENZE LAWYERS, PLC |
| DOUTHITT, JACINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOUTHITT, JACINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14907 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOUTHITT, JACINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOUVIER, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10986 | DALIMONTE RUEB, LLP |
| DOVE, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09421 | ONDERLAW, LLC |
| DOVE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16936 | NACHAWATI LAW GROUP |
| DOVE, MARGIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003324-21 | GOLOMB & HONIK, P.C. |
| DOVE, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08645 | ONDERLAW, LLC |
| DOVEL, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03438 | ONDERLAW, LLC |
| DOVERSPIKE, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19796 | NACHAWATI LAW GROUP |
| DOWD, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21671 | ONDERLAW, LLC |
| DOWD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWD, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2244-17 | GOLOMB SPIRT GRUNFELD PC |
| DOWD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| DOWD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| DOWD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| DOWD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06601 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWDEE, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10083 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWDELL, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWDELL, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12043 | ARNOLD & ITKIN LLP |
| DOWDY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09802 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DOWDY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20522 | ONDERLAW, LLC |
| DOWELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20782 | ONDERLAW, LLC |
| DOWELLS-COBLE, RETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16951 | NACHAWATI LAW GROUP |
| DOWLER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11037 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| DOWLING, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13059 | DALIMONTE RUEB, LLP |
| DOWLING, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05540 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWNARD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05048 | ONDERLAW, LLC |
| DOWNARD, ROBERTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002846-21 | WEITZ & LUXENBERG |
| DOWNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14776 | LENZE LAWYERS, PLC |
| DOWNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14775 | LENZE LAWYERS, PLC |
| DOWNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14775 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOWNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14776 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOWNES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07570 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOWNEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08604 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWNEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00339 | THE BENTON LAW FIRM, PLLC |
| DOWNEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00147 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DOWNEY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06958 | ONDERLAW, LLC |
| DOWNEY, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWNEY, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10794 | ONDERLAW, LLC |
| DOWNIE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00517 | THE BENTON LAW FIRM, PLLC |
| DOWNIN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16785 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DOWNING, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11715 | NACHAWATI LAW GROUP |
| DOWNING, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11933 | NACHAWATI LAW GROUP |
| DOWNING, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17554 | WEITZ & LUXENBERG |
| DOWNS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12120 | FLETCHER V. TRAMMELL |
| DOWNS, ELRITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09252 | ONDERLAW, LLC |
| DOWNS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14436 | ASHCRAFT & GEREL |
| DOWNS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13839 | LANGDON & EMISON |
| DOWNS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10697 | WATERS & KRAUS, LLP |
| DOWNS, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16968 | NACHAWATI LAW GROUP |
| DOWNS, SUE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1771-16 | DAMATO LAW FIRM, P.C. |
| DOWNS, SUE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1771-16 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| DOWNS, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13978 | NAPOLI SHKOLNIK, PLLC |
| DOYLE, ANTONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14721 | LENZE LAWYERS, PLC |
| DOYLE, ANTONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14721 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DOYLE, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13377 | JOHNSON LAW GROUP |
| DOYLE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07770 | ROSS FELLER CASEY, LLP |
| DOYLE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14556 | FLETCHER V. TRAMMELL |
| DOYLE, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10056 | ONDERLAW, LLC |
| DOYLE, HELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05827 | NAPOLI SHKOLNIK, PLLC |
| DOYLE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05107 | ONDERLAW, LLC |
| DOYLE, JESSICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOYLE, JESSICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| DOYLE, JESSICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| DOYLE, JESSICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| DOYLE, JESSICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| DOYLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15272 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOYLE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10529 | YAEGER LAW, PLLC |
| DOYLE, MARGERY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1298-18 | ASHCRAFT & GEREL |
| DOYLE, MARGERY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1298-18 | GOLOMB SPIRT GRUNFELD PC |
| DOYLE, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18485 | JOHNSON LAW GROUP |
| DOYLE, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12715 | NAPOLI SHKOLNIK, PLLC |
| DOYLE, SHERRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17532 | WEITZ & LUXENBERG |
| DOYLE,DANIEL C & DOYLE,KRISTIE LYNN | CA - SUPERIOR COURT - SANTA CLARA | 18CV333609 | KAZAN,MCCLAIN,SATTERLEY & GREENWOOD |
| DOYTRE, LORILIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOZIER, CONNIESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOZIER, DONNA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005948-21 | FLINT LAW FIRM LLC |
| DOZIER, DONNA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005948-21 | MOTLEY RICE, LLC |
| DOZIER, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03468 | ARNOLD & ITKIN LLP |
| DOZIER, VERNA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08467-19AS | WEITZ & LUXENBERG |
| DOZIER, ZHENYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13231 | GORI JULIAN & ASSOCIATES, P.C. |
| DRAA, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20637 | ONDERLAW, LLC |
| DRABIK, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19124 | NACHAWATI LAW GROUP |
| DRADT, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14893 | NACHAWATI LAW GROUP |
| DRAGAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09859 | WILLIAMS HART LAW FIRM |
| DRAGON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12939 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRAGONETTI, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07340 | ONDERLAW, LLC |
| DRAIN-MATHIS, CHANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17244 | ONDERLAW, LLC |
| DRAKE, ANGELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05264 | ONDERLAW, LLC |
| DRAKE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRAKE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08005 | ONDERLAW, LLC |
| DRAKE, FRONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06048 | FLETCHER V. TRAMMELL |
| DRAKE, LATONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18323 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DRAKE, RANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRAKE, RANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| DRAKE, RANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| DRAKE, RANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| DRAKE, RANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| DRAKE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02178 | ONDERLAW, LLC |
| DRALLE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03567 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DRAPER, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18021 | JOHNSON LAW GROUP |
| DRAPER, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19089 | NACHAWATI LAW GROUP |
| DRAWENEK, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13075 | HABUSH HABUSH & ROTTIER SC |
| DRAYTON, DARLENE ESTATE OF ORL&O MERCADO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004523-21 | LEVY KONIGSBERG LLP |
| DRAYTON, LANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01311 | SIMMONS HANLY CONROY |
| DRAYTON, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRAYTON, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| DRAYTON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17532 | ONDERLAW, LLC |
| DRAYTON, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| DRAYTON, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| DRAYTON, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| DRAYTON, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16970 | NACHAWATI LAW GROUP |
| DRAZICH, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10670 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DREER, TERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002103-20 | GOLOMB & HONIK, P.C. |
| DREIER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00394 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DREILING, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10958 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| DREITLEIN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06322 | ONDERLAW, LLC |
| DREMANN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13508 | DEGARIS WRIGHT MCCALL |
| DRENGACS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17797 | ALLEN & NOLTE PLLC |
| DRENNON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12080 | NACHAWATI LAW GROUP |
| DRESSER, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09902 | ONDERLAW, LLC |
| DRESSLER, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08661 | GORI JULIAN & ASSOCIATES, P.C. |
| DRESSLER, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18042 | ONDERLAW, LLC |
| DREW, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10178 | ONDERLAW, LLC |
| DREW, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16818 | FLETCHER V. TRAMMELL |
| DREWNOSKI, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08857 | ONDERLAW, LLC |
| DREWRY, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16972 | NACHAWATI LAW GROUP |
| DREXEL, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18340 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DREYER, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17240 | ASHCRAFT & GEREL, LLP |
| DREYER, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DREYER, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05634 | JOHNSON LAW GROUP |
| DREYFOUS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13380 | NACHAWATI LAW GROUP |
| DRINKHOUSE, ALFREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00665 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DRINKWATER, MAUDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19512 | NACHAWATI LAW GROUP |
| DRISCOLL, COLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19313 | NACHAWATI LAW GROUP |
| DRISCOLL, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09181 | MUELLER LAW PLLC |
| DRISCOLL, ELIZABETH | IL - CIRCUIT COURT - ST. CLAIR COUNTY | 18-L-0572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRISCOLL, ELIZABETH | IL - CIRCUIT COURT - ST. CLAIR COUNTY | 18-L-0572 | DRISCOLL FIRM, P.C. |
| DRISCOLL, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07542 | FLETCHER V. TRAMMELL |
| DRISCOLL-FITZPATRICK, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09409 | NACHAWATI LAW GROUP |
| DRIVER, ALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13455 | FLETCHER V. TRAMMELL |
| DRIVER, LEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09080 | ONDERLAW, LLC |
| DRIVER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19501 | NACHAWATI LAW GROUP |
| DRIVER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02126 | FLETCHER V. TRAMMELL |
| DRIVER, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10957 | ONDERLAW, LLC |
| DRIVER, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21554 | ONDERLAW, LLC |
| DRIVER, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04938 | ONDERLAW, LLC |
| DROG, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09799 | ONDERLAW, LLC |
| DROOK, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04254 | FLETCHER V. TRAMMELL |
| DROOK, JOYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10872 | ARNOLD & ITKIN LLP |
| DRUCK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07102 | ONDERLAW, LLC |
| DRUDI, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15501 | WILLIAMS HART LAW FIRM |
| DRUEDING, KRISTEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000888-21 | MESSA & ASSOCIATES, P.C. |
| DRUM, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16755 | ONDERLAW, LLC |
| DRUMGOLE, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03315 | ONDERLAW, LLC |
| DRUMMOND, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17118 | NACHAWATI LAW GROUP |
| DRYER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18878 | NACHAWATI LAW GROUP |
| DRYER-ANDREWS, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRYER-ANDREWS, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| DRYER-ANDREWS, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| DRYER-ANDREWS, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| DRZYMALA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07606 | CELLINO & BARNES, P.C. |
| DU BOSE, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06552 | ONDERLAW, LLC |
| DU FRIEND, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02057 | JOHNSON LAW GROUP |
| DU PURTON, PANAGIOTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12942 | CELLINO & BARNES, P.C. |
| DUANE-MCAULIFFE, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUARTE, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07724 | ROSS FELLER CASEY, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUBA, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15540 | THE MILLER FIRM, LLC |
| DUBE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07369 | THE DUGAN LAW FIRM, APLC |
| DUBE, WENDY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02713 | ASHCRAFT & GEREL, LLP |
| DUBE, WENDY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUBER, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18023 | JOHNSON LAW GROUP |
| DUBIN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16430 | ARNOLD & ITKIN LLP |
| DUBLIN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11657 | NACHAWATI LAW GROUP |
| DUBOIS, BILLIE-JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07140 | ONDERLAW, LLC |
| DUBOIS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03081 | WAGSTAFF & CARTMELL, LLP |
| DUBOIS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04725 | ONDERLAW, LLC |
| DUBOIS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19296 | NACHAWATI LAW GROUP |
| DUBON, MARTHA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06012-18AS | WEITZ & LUXENBERG |
| DUBOSE, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10008 | THE SIMON LAW FIRM, PC |
| DUBOSE, DORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| DUBOSE, DORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| DUBOSE, DORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| DUBOSE, DORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| DUBOSE, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUCHAINE, DEBRA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02714 | ASHCRAFT & GEREL, LLP |
| DUCHAINE, DEBRA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02714 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUCHESNE, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10294 | ASHCRAFT & GEREL |
| DUCHESNE, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUCKSWORTH, SHERRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10757 | MOTLEY RICE, LLC |
| DUCKWORTH, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07165 | ARNOLD & ITKIN LLP |
| DUCKWORTH, MADALINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| DUCKWORTH, MADALINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| DUCKWORTH, MADALINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DUCONGE, CATRINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16288 | THE MILLER FIRM, LLC |
| DUCOTE, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12286 | BLOOD HURST & OREARDON LLP |
| DUCRAN, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08126 | ARNOLD & ITKIN LLP |
| DUCRE, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18063 | WEITZ & LUXENBERG |
| DUCROT, REJANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10785 | BURNS CHAREST LLP |
| DUDA, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10963 | NACHAWATI LAW GROUP |
| DUDDY, DEIRDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01281 | SIMMONS HANLY CONROY |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUDEK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10180 | ONDERLAW, LLC |
| DUDEK, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11781 | SANDERS VIENER GROSSMAN, LLP |
| DUDIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16166 | ASHCRAFT & GEREL |
| DUDIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16166 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUDKOWSKI, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15301 | CELLINO & BARNES, P.C. |
| DUDLEY, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUDLEY, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUDUIT, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10637 | LEVIN SIMES LLP |
| DUE, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05574 | JOHNSON LAW GROUP |
| DUELL, LONNETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002208-20 | GOLOMB & HONIK, P.C. |
| DUENAS, MARIBEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09180 | CELLINO & BARNES, P.C. |
| DUET, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11380 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DUFAULT, MELLISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01760 | ONDERLAW, LLC |
| DUFF, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12874 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUFF, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02094 | ONDERLAW, LLC |
| DUFF, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09097 | ONDERLAW, LLC |
| DUFF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10479 | ARNOLD & ITKIN LLP |
| DUFF, WILLADEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08116 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUFFEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16387 | JOHNSON BECKER, PLLC |
| DUFFIN, DAWNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14564 | DAVIS, BETHUNE & JONES, L.L.C. |
| DUFFIN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10501 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUFFY, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08972 | ONDERLAW, LLC |
| DUFFY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08187 | ONDERLAW, LLC |
| DUFFY, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUFFY, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| DUFFY, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| DUFFY, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| DUFFY, FLORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19513 | NACHAWATI LAW GROUP |
| DUFFY, JOYCE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01439-20AS | WEITZ & LUXENBERG |
| DUFFY, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14272 | DRISCOLL FIRM, P.C. |
| DUFFY, LILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06723 | THE SIMON LAW FIRM, PC |
| DUFFY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06822 | ONDERLAW, LLC |
| DUFNER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15891 | DALIMONTE RUEB, LLP |
| DUFORD, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUFOUR, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14383 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DUFRENE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10996 | MORRIS BART & ASSOCIATES |
| DUFRENE, JOAN | LA - DISTRICT COURT - JEFFERSON PARISH | 810092-O | GALANTE & BIVALACQUA LLC |
| DUFRENE, JOAN | LA - DISTRICT COURT - JEFFERSON PARISH | 810092-O | POURCIAU LAW FIRM, LLC |
| DUFRESNE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10460 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUFRESNE, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01137 | POTTS LAW FIRM |
| DUFRESNE, ROSELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13901 | FLEMING, NOLEN & JEZ, LLP |
| DUGAN, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11036 | JOHNSON BECKER, PLLC |
| DUGAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12539 | JOHNSON BECKER, PLLC |
| DUGAN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09726 | NAPOLI SHKOLNIK, PLLC |
| DUGAN, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09821 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUGAN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18379 | NACHAWATI LAW GROUP |
| DUGAS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUGAS, JUANITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2462-17 | KEEFE BARTELS |
| DUGGAN, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003211-21 | WEITZ & LUXENBERG |
| DUGGER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DUGGER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15561 | LENZE LAWYERS, PLC |
| DUGGER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| DUGGER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15561 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DUGGER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DUGOSH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10928 | THE MILLER FIRM, LLC |
| DUGUID, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14213 | ONDERLAW, LLC |
| DUHAMEL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18073 | DALIMONTE RUEB, LLP |
| DUHE, SILVIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003210-21 | WEITZ & LUXENBERG |
| DUHON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10924 | LEVIN SIMES ABRAMS LLP |
| DUICH, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01296 | JOHNSON LAW GROUP |
| DUJULIO, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12334 | GOLOMB & HONIK, P.C. |
| DUKE, ANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUKE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09828 | MORRIS BART & ASSOCIATES |
| DUKE, TULANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08686 | ONDERLAW, LLC |
| DUKES, ANDRIEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17286 | THE CUFFIE LAW FIRM |
| DUKES, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| DUKES, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUKES, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUKES, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| DUKES, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| DUKES, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17307 | ASHCRAFT & GEREL, LLP |
| DUKES, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUKES, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12238 | THE BENTON LAW FIRM, PLLC |
| DUKES, NORMA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02715 | ASHCRAFT & GEREL, LLP |
| DUKES, NORMA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUKES, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13119 | ONDERLAW, LLC |
| DUKEWITS, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12716 | ONDERLAW, LLC |
| DULA, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10992 | ASHCRAFT & GEREL |
| DULANEY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09053 | ROSS FELLER CASEY, LLP |
| DULL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11626 | THE MILLER FIRM, LLC |
| DUMAS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01654 | DALIMONTE RUEB, LLP |
| DUMAS, LEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUMESNIL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08470 | ONDERLAW, LLC |
| DUMITRU, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16944 | ONDERLAW, LLC |
| DUMONT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUMORMAY, MARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002070-21 | GOLOMB & HONIK, P.C. |
| DUMOVICH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01092 | POTTS LAW FIRM |
| DUNAWAY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03193 | GORI JULIAN & ASSOCIATES, P.C. |
| DUNBAR, CHARLOTTE | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG17873018 | THE BRANDI LAW FIRM |
| DUNBAR, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03482 | ONDERLAW, LLC |
| DUNBAR, KATE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08187 | ONDERLAW, LLC |
| DUNBAR, PATRICIA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1789 | CLIFFORD LAW OFFICES, P.C. |
| DUNBAR, PATRICIA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1789 | TAFT STETTINIUS & HOLLISTER LLP |
| DUNBAR, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05710 | MOTLEY RICE, LLC |
| DUNBAR, TAKIYAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17703 | ONDERLAW, LLC |
| DUNCAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00516 | BURNS CHAREST LLP |
| DUNCAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00516 | BURNS CHAREST LLP |
| DUNCAN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18631 | NACHAWATI LAW GROUP |
| DUNCAN, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00732 | THE MILLER FIRM, LLC |
| DUNCAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07054 | ONDERLAW, LLC |
| DUNCAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04345 | ONDERLAW, LLC |
| DUNCAN, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUNCAN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04024 | THE SEGAL LAW FIRM |
| DUNCAN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14762 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNCAN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00743 | THE MILLER FIRM, LLC |
| DUNCAN, LATOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14069 | HILLIARD MARTINEZ GONZALES, LLP |
| DUNCAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10483 | ONDERLAW, LLC |
| DUNCAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17614 | ONDERLAW, LLC |
| DUNCAN, MARILYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002355-20 | GOLOMB & HONIK, P.C. |
| DUNCAN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09175 | ONDERLAW, LLC |
| DUNCAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19738 | ASHCRAFT & GEREL, LLP |
| DUNCAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19738 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNCAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06471 | ONDERLAW, LLC |
| DUNCAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02401 | ONDERLAW, LLC |
| DUNCAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNCAN, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01970 | ONDERLAW, LLC |
| DUNCAN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11124 | BURNS CHAREST LLP |
| DUNFORD, CLOEATA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03070 | ONDERLAW, LLC |
| DUNGAN, CHARMAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04485 | ARNOLD & ITKIN LLP |
| DUNHAM, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05665 | ASHCRAFT & GEREL |
| DUNHAM, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNHAM, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19211 | BERMAN & SIMMONS, P. A. |
| DUNHAM, WILMA | NY - SUPREME COURT - NYCAL | 190222/2019 | MEIROWITZ & WASSERBERG, LLP |
| DUNHAM, WILMA & DUNHAM, SHELBY D | NY - SUPREME COURT - NYCAL | 190222/2019 | MEIROWITZ & WASSERBERG, LLP |
| DUNIGAN, KECIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15773 | SIMMONS HANLY CONROY |
| DUNKER, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002964-15 | SEEGER WEISS LLP |
| DUNKER-CROSS, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04735 | ONDERLAW, LLC |
| DUNKIN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18998 | NACHAWATI LAW GROUP |
| DUNKLEY, JUANITA | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230701 | PRESZLER LAW FIRM LLP |
| DUNLAP, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12103 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DUNLAP, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19559 | NACHAWATI LAW GROUP |
| DUNLAP, NUANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNLAP, NUANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| DUNLAP, NUANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| DUNLAP, NUANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUNLAP, NUANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| DUNLOP, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18659 | FLETCHER V. TRAMMELL |
| DUNLOP, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13063 | ONDERLAW, LLC |
| DUNMIRE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05377 | WILLIAMS HART LAW FIRM |
| DUNMORE, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13190 | DALIMONTE RUEB, LLP |
| DUNN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17879 | ASHCRAFT & GEREL, LLP |
| DUNN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17879 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14814 | LENZE LAWYERS, PLC |
| DUNN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17122 | NACHAWATI LAW GROUP |
| DUNN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14814 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| DUNN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02855 | ONDERLAW, LLC |
| DUNN, DRAMONDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002445-20 | GOLOMB & HONIK, P.C. |
| DUNN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10474 | ONDERLAW, LLC |
| DUNN, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002857-21 | MOTLEY RICE NEW JERSEY LLC |
| DUNN, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002857-21 | WILLIAMS HART LAW FIRM |
| DUNN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01168 | BLIZZARD & NABERS, LLP |
| DUNN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09926 | ONDERLAW, LLC |
| DUNN, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12413 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DUNN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15286 | JOHNSON LAW GROUP |
| DUNN, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14764 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNN, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNN, MELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09654 | MORELLI LAW FIRM, PLLC |
| DUNN, NAKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13111 | FLETCHER V. TRAMMELL |
| DUNN, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| DUNN, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| DUNN, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| DUNN, SHELIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2972-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNN, SHELIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2972-15 | PORTER & MALOUF, PA |
| DUNN, SHELIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2972-15 | SEEGER WEISS LLP |
| DUNN, SHELIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2972-15 | THE SMITH LAW FIRM, PLLC |
| DUNN, TAMMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05218 | ONDERLAW, LLC |
| DUNN, TRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15428 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DUNN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10440 | RIESEN DURANT, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUNNAVANT, TEREASA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05446 | WILSON LAW PA |
| DUNN-BORGRA, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07919 | ASHCRAFT & GEREL |
| DUNNE, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05969 | JOHNSON LAW GROUP |
| DUNNING, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07794 | ASHCRAFT & GEREL |
| DUNNING, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07794 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNPHY, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08833 | ONDERLAW, LLC |
| DUNPHY, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00539 | JOHNSON BECKER, PLLC |
| DUNSTAN, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09440 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNSTER, HEATHER | ONTARIO (TORONTO) | CV-22-00679644-0000 | PRESZLER INJURY LAWYERS |
| DUNSTON, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02116 | ONDERLAW, LLC |
| DUPART, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11355 | MARY ALEXANDER & ASSOCIATES, P.C. |
| DUPAS, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19192 | JOHNSON LAW GROUP |
| DUPELL, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18862 | NACHAWATI LAW GROUP |
| DUPONT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17769 | ASHCRAFT & GEREL, LLP |
| DUPONT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17769 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUPOUX, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15348 | OSBORNE & FRANCIS LAW FIRM PLLC |
| DUPREE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10761 | NACHAWATI LAW GROUP |
| DUPREE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03859 | ONDERLAW, LLC |
| DUPUY, CHINHUI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02894 | FLETCHER V. TRAMMELL |
| DUQUETTE, ISABELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19565 | NACHAWATI LAW GROUP |
| DURAN, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DURAN, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| DURAN, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| DURAN, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| DURAN, HELEN | CA - SUPERIOR COURT - SANTA CRUZ COUNTY | 17CV321180 | THE MILLER FIRM, LLC |
| DURAN, LILIA (JASSO) | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-299610 | GIBBS LAW GROUP LLP |
| DURAN, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02705 | WILLIAMS HART LAW FIRM |
| DURAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13541 | ARNOLD & ITKIN LLP |
| DURAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06633 | ARNOLD & ITKIN LLP |
| DURAN, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05433 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DURAN, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01471 | SHAW COWART, LLP |
| DURAN, SHABA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13498 | FLETCHER V. TRAMMELL |
| DURAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18302 | WEITZ & LUXENBERG |
| DURAND-BLOUNT, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05114 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DURANT, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13514 | HILLIARD MARTINEZ GONZALES, LLP |
| DURANTE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05839 | NAPOLI SHKOLNIK, PLLC |
| DURBIN, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16073 | HOVDE, DASSOW, & DEETS, LLC |
| DURBIN, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16073 | THE MILLER FIRM, LLC |
| DURBIN, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00142 | CHAPPELL, SMITH & ARDEN, P.A. |
| DURDEN, LESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01117 | GORI JULIAN & ASSOCIATES, P.C. |
| DURFEE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11335 | GORI JULIAN & ASSOCIATES, P.C. |
| DURFEE, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09616 | THE SEGAL LAW FIRM |
| DURHAM, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DURHAM, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04422 | ONDERLAW, LLC |
| DURHAM, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13457 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DURHAM, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08383 | ASHCRAFT & GEREL |
| DURHAM, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DURHAM, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06465 | THE ENTREKIN LAW FIRM |
| DURHAM, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05367 | ONDERLAW, LLC |
| DURHEIM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17347 | WEITZ & LUXENBERG |
| DURING, MARGALINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07520 | ASHCRAFT & GEREL, LLP |
| DURING, MARGALINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07520 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DURIO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20003 | ONDERLAW, LLC |
| DURIVAGE, JILL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006033-21 | NAPOLI SHKOLNIK, PLLC |
| DURIVAGE, JILL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006033-21 | NAPOLI SHKOLNIK, PLLC |
| DURKEE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07950 | DALIMONTE RUEB, LLP |
| DURKIN, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17101 | DIAZ LAW FIRM, PLLC |
| DUROVEY, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06606 | JOHNSON BECKER, PLLC |
| DURRAH, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05332 | ONDERLAW, LLC |
| DURRANCE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16183 | MOTLEY RICE, LLC |
| DURRETT, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08154 | ONDERLAW, LLC |
| DURRETT, IMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09804 | FLETCHER V. TRAMMELL |
| DURSO, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18272 | DRISCOLL FIRM, P.C. |
| DURSO, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18272 | DRISCOLL FIRM, P.C. |
| DURYEE, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17626 | JOHNSON LAW GROUP |
| DUTCH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11158 | ARNOLD & ITKIN LLP |
| DUTCH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01858 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUTTON, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| DUTTON, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| DUTTON, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DUTTON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08975 | ONDERLAW, LLC |
| DUVAL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16656 | ASHCRAFT & GEREL |
| DUVAL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUVALL, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03528 | THE MILLER FIRM, LLC |
| DUVALL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15563 | NACHAWATI LAW GROUP |
| DUVALL, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06768 | GORI JULIAN & ASSOCIATES, P.C. |
| DUVALL, MICHELE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUVALL, MICHELE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| DUVALL, MICHELE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| DUVALL, SETH | AR - CIRCUIT COURT - PULASKI COUNTY | 60CV-21-3496 | NACHAWATI LAW GROUP |
| DUZIK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09465 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DVORSCEK, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11997 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| DWECK, CHERYL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DWELLE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01451 | HEYGOOD, ORR & PEARSON |
| DWORAK, CHERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14531 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DWYER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17790 | ONDERLAW, LLC |
| DYAR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02348 | DAVIS, BETHUNE & JONES, L.L.C. |
| DYAR, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13274 | JOHNSON LAW GROUP |
| DYCKMAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05130 | HELMSDALE LAW, LLP |
| DYE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DYE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13778 | NAPOLI SHKOLNIK, PLLC |
| DYE, DARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08154 | ONDERLAW, LLC |
| DYE, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01437 | ONDERLAW, LLC |
| DYE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12226 | MOTLEY RICE, LLC |
| DYE, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19024 | ONDERLAW, LLC |
| DYE, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DYE, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| DYE, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| DYE, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| DYE, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| DYER, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05072 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DYER, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003385-20 | GOLOMB & HONIK, P.C. |
| DYER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04148 | ONDERLAW, LLC |
| DYER, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15139 | JOHNSON LAW GROUP |
| DYER, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20556 | DRISCOLL FIRM, P.C. |
| DYER, PAMELA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02717 | ASHCRAFT & GEREL |
| DYER, PAMELA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02717 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DYER, ROBINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06570 | JOHNSON LAW GROUP |
| DYER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18762 | JOHNSON LAW GROUP |
| DYER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10810 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DYESS, ZELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17427 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DYETT, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06627 | ONDERLAW, LLC |
| DYHHOUSE, ANNE MARIE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| DYKE, DONNA VAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DYKEMAN, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00411 | NAPOLI SHKOLNIK, PLLC |
| DYKER, NOEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16167 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DYKSTRA, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17446 | POTTS LAW FIRM |
| DYMBURT, MAXENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002136-17 | GOLOMB SPIRT GRUNFELD PC |
| DYMOND, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00723 | ONDERLAW, LLC |
| DYREK, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17495 | ONDERLAW, LLC |
| DYSART, GERALDINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002446-20 | GOLOMB & HONIK, P.C. |
| DYSON, BOBBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09547 | BURNS CHAREST LLP |
| DYSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10601 | NACHAWATI LAW GROUP |
| DZIEDZIC, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1304-18 | LOCKS LAW FIRM |
| DZIESZKOWSKI, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1157-16 | ASHCRAFT & GEREL, LLP |
| DZIESZKOWSKI, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1157-16 | DAMATO LAW FIRM, P.C. |
| E.J. LEWIS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| EAGAN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06290 | ONDERLAW, LLC |
| EAGERS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07356 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| EAGLETON, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07928 | THE MILLER FIRM, LLC |
| EAGLIN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04974 | THE LEVENSTEN LAW FIRM, P.C. |
| EAKER, BERTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12570 | ASHCRAFT & GEREL, LLP |
| EAKER, BERTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12570 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EAMES, LINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14487 | ARNOLD & ITKIN LLP |
| EANES, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17148 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EARL, SUZETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| EARL, SUZETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| EARL, SUZETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| EARLE, GRAZELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03282 | ONDERLAW, LLC |
| EARLE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EARLE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13048 | TRAMMELL PC |
| EARLE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19521 | NACHAWATI LAW GROUP |
| EARLEY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16836 | ONDERLAW, LLC |
| EARLS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09496 | FLETCHER V. TRAMMELL |
| EARLS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14552 | HOLLAND LAW FIRM |
| EARLS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14817 | LENZE LAWYERS, PLC |
| EARLS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14817 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EARLS-RODGERS, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17684 | THE MILLER FIRM, LLC |
| EARLY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06882 | ONDERLAW, LLC |
| EARNEST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17151 | NACHAWATI LAW GROUP |
| EARNHARDT, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20326 | ONDERLAW, LLC |
| EARNHARDT, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05665 | ONDERLAW, LLC |
| EARP, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10037 | GORI JULIAN & ASSOCIATES, P.C. |
| EASH, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1010-16 | SEEGER WEISS LLP |
| EASLEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02349 | DAVIS, BETHUNE & JONES, L.L.C. |
| EASLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12196 | ONDERLAW, LLC |
| EASLY, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02978 | ONDERLAW, LLC |
| EASON, ONNETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03111 | MOTLEY RICE, LLC |
| EAST, ARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14728 | LENZE LAWYERS, PLC |
| EAST, ARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14728 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EAST, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15781 | DRISCOLL FIRM, P.C. |
| EASTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13802 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EASTER, GLENDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002368-20 | GOLOMB & HONIK, P.C. |
| EASTER, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18298 | ARNOLD & ITKIN LLP |
| EASTER, MARJORIE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| EASTER, TRAMAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15224 | CAMPBELL & ASSOCIATES |
| EASTER, TRAMAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15224 | FRAZER PLC |
| EASTERLING, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19495 | ASHCRAFT & GEREL, LLP |
| EASTERLING, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EASTERLING, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02595 | ONDERLAW, LLC |
| EASTERLING-TORGIANI, JULIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EASTERLING-TORGIANI, JULIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| EASTERLING-TORGIANI, JULIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| EASTERLING-TORGIANI, JULIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| EASTERLING-TORGIANI, JULIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| EASTERWOOD, LORRAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1136-15 | GOLOMB SPIRT GRUNFELD PC |
| EASTIN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20538 | DALIMONTE RUEB, LLP |
| EASTMAN, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EASTMAN, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| EASTMAN, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| EASTMAN, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| EASTMAN, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| EASTMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13830 | MOTLEY RICE, LLC |
| EASTMAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20022 | NACHAWATI LAW GROUP |
| EASTON, MEAGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06905 | ONDERLAW, LLC |
| EASTWOOD, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02126 | FLETCHER V. TRAMMELL |
| EATON, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16966 | THE MILLER FIRM, LLC |
| EATON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EATON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10960 | ASHCRAFT & GEREL |
| EATON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18068 | WEITZ & LUXENBERG |
| EATON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00499 | ROSS LAW OFFICES, P.C. |
| EATON, PAMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17157 | NACHAWATI LAW GROUP |
| EATON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04808 | ONDERLAW, LLC |
| EATON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11628 | PIERCE SKRABANEK BRUERA, PLLC |
| EATON, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13250 | ONDERLAW, LLC |
| EBEL, MELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09115 | ONDERLAW, LLC |
| EBER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03152 | ASHCRAFT & GEREL, LLP |
| EBERHARDT, JANICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2700-17 | KEEFE BARTELS |
| EBERHARDT, JANICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2700-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| EBERHARDT, VALI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09729 | JOHNSON LAW GROUP |
| EBERSOLD, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18596 | JOHNSON LAW GROUP |
| EBERSOLDT, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10713 | THE MILLER FIRM, LLC |
| EBERT, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08215 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EBONI EVANS | FEDERAL - MDL | 3:21-CV-19663 | JOHNSON BECKER, PLLC |
| EBRAHIMI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05685 | REICH & BINSTOCK, LLP |
| EBY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ECHEVARRIA, ALBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14682 | SANDERS PHILLIPS GROSSMAN, LLC |
| ECHEVARRIA, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13097 | FLETCHER V. TRAMMELL |
| ECHEVERRIA, WILMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05090 | ONDERLAW, LLC |
| ECHEVERRIA, EVA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC628228 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ECHOLS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05789 | TRAMMELL PC |
| ECHOLS, KEMO | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC701474 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ECK, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10876 | ONDERLAW, LLC |
| ECK, KELLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002369-20 | GOLOMB & HONIK, P.C. |
| ECK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17165 | NACHAWATI LAW GROUP |
| ECKEL, JANICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003320-21 | GOLOMB & HONIK, P.C. |
| ECKELS, JOZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08342 | ONDERLAW, LLC |
| ECKER, VALERIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003436-20 | SANDERS PHILLIPS GROSSMAN, LLC |
| ECKER, VALERIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002923-21 | WEITZ & LUXENBERG |
| ECKERT, PANSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05467 | PETERSON & ASSOCIATE, P.C. |
| ECKERT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07658 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ECKES, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14068 | ONDERLAW, LLC |
| ECKLOR, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17220 | NACHAWATI LAW GROUP |
| ECKSTEIN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06467 | ONDERLAW, LLC |
| EDBERG, EYDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13599 | GOLDENBERGLAW, PLLC |
| EDDE, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14024 | ONDERLAW, LLC |
| EDDINS, KARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09248 | ONDERLAW, LLC |
| EDDINS, KARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09248 | ONDERLAW, LLC |
| EDDINS, KARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09248 | ONDERLAW, LLC |
| EDDINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17223 | NACHAWATI LAW GROUP |
| EDDLEMAN, TERI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDDLEMAN, TERI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| EDDLEMAN, TERI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| EDDLEMAN, TERI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| EDDLEMAN, TERI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| EDDLEMON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07186 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EDDY, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14316 | TORHOERMAN LAW LLC |
| EDDY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11021 | ONDERLAW, LLC |
| EDDY, KENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21531 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EDDY, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00841 | ONDERLAW, LLC |
| EDDY, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20524 | ONDERLAW, LLC |
| EDE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12679 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02927 | ONDERLAW, LLC |
| EDE, TRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01570 | MURRAY LAW FIRM |
| EDEN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09026 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDEN, SVETLANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14159 | WATERS & KRAUS, LLP |
| EDENS, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12198 | ONDERLAW, LLC |
| EDGAR, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09695 | ONDERLAW, LLC |
| EDGE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06794 | THE SIMON LAW FIRM, PC |
| EDGERTON, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10680 | KLINE & SPECTER, P.C. |
| EDGEWORTH, SALOME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18069 | WEITZ & LUXENBERG |
| EDGIN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08520 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDGIN, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16739 | ASHCRAFT & GEREL |
| EDGIN, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDITH LONGMIRE | FEDERAL - MDL | 3:21-CV-16552 | DAVIS, BETHUNE & JONES, L.L.C. |
| EDLUND, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03034 | REICH & BINSTOCK, LLP |
| EDMOND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05165 | ONDERLAW, LLC |
| EDMOND, URSULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15430 | GORI JULIAN & ASSOCIATES, P.C. |
| EDMONDS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10623 | NACHAWATI LAW GROUP |
| EDMONDS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| EDMONDS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| EDMONDS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13183 | NACHAWATI LAW GROUP |
| EDMONDS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EDMONDS, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02320 | ONDERLAW, LLC |
| EDMONDS, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09222 | ONDERLAW, LLC |
| EDMONDS, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19801 | NACHAWATI LAW GROUP |
| EDMONDS, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10895 | ONDERLAW, LLC |
| EDMONDS, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10096 | THE LAW OFFICES OF SEAN M CLEARY |
| EDMONDSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11463 | NAPOLI SHKOLNIK, PLLC |
| EDSALL, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07008 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EDSILL, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12878 | THE MILLER FIRM, LLC |
| EDUARDO PEREZ JR. | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| EDWARD PHILLIPS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| EDWARD, CHARLESETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12443 | PRO SE |
| EDWARDS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07817 | ONDERLAW, LLC |
| EDWARDS, ANNABELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12638 | BLIZZARD & NABERS, LLP |
| EDWARDS, ARISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02868 | CHILDERS, SCHLUETER & SMITH, LLC |
| EDWARDS, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01129 | COHEN & MALAD, LLP |
| EDWARDS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00627 | BURNS CHAREST LLP |
| EDWARDS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20525 | ONDERLAW, LLC |
| EDWARDS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01632 | ONDERLAW, LLC |
| EDWARDS, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09395 | ONDERLAW, LLC |
| EDWARDS, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18963 | NACHAWATI LAW GROUP |
| EDWARDS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08593 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14015 | MORGAN & MORGAN |
| EDWARDS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09745 | SLACK & DAVIS LLP |
| EDWARDS, CHRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00513 | THE CUFFIE LAW FIRM |
| EDWARDS, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16446 | JOHNSON LAW GROUP |
| EDWARDS, CRYSTAL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| EDWARDS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10947 | ONDERLAW, LLC |
| EDWARDS, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14798 | LENZE LAWYERS, PLC |
| EDWARDS, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14798 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EDWARDS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07048 | ROSS FELLER CASEY, LLP |
| EDWARDS, DAWN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004168-20 | GOLOMB & HONIK, P.C. |
| EDWARDS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13450 | ONDERLAW, LLC |
| EDWARDS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| EDWARDS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| EDWARDS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| EDWARDS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11175 | NACHAWATI LAW GROUP |
| EDWARDS, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07288 | BURNS CHAREST LLP |
| EDWARDS, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07288 | BURNS CHAREST LLP |
| EDWARDS, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11386 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EDWARDS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06611 | GORI JULIAN & ASSOCIATES, P.C. |
| EDWARDS, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19809 | NACHAWATI LAW GROUP |
| EDWARDS, JENNIFER | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006054-21 | PUTNICK LEGAL, LLC |
| EDWARDS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00824 | ONDERLAW, LLC |
| EDWARDS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09715 | ASHCRAFT & GEREL |
| EDWARDS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, LATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14184 | ANDRUS WAGSTAFF, P.C. |
| EDWARDS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22224 | NACHAWATI LAW GROUP |
| EDWARDS, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04805 | JOHNSON LAW GROUP |
| EDWARDS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18101 | FLETCHER V. TRAMMELL |
| EDWARDS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19527 | NACHAWATI LAW GROUP |
| EDWARDS, MISCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09722 | ASHCRAFT & GEREL |
| EDWARDS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14551 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09413 | CELLINO & BARNES, P.C. |
| EDWARDS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10532 | NACHAWATI LAW GROUP |
| EDWARDS, NEFERTITI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14505 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EDWARDS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | GOLDENBERGLAW, PLLC |
| EDWARDS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | ONDERLAW, LLC |
| EDWARDS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | PORTER & MALOUF, PA |
| EDWARDS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | THE SMITH LAW FIRM, PLLC |
| EDWARDS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14294 | ASHCRAFT & GEREL |
| EDWARDS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04423 | ONDERLAW, LLC |
| EDWARDS, PRECIOUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17242 | NACHAWATI LAW GROUP |
| EDWARDS, PRECIOUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05685 | ONDERLAW, LLC |
| EDWARDS, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02906 | ONDERLAW, LLC |
| EDWARDS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12506 | HEYGOOD, ORR & PEARSON |
| EDWARDS, SHERRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02211 | ONDERLAW, LLC |
| EDWARDS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12830 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| EDWARDS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16916 | THE CUFFIE LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EDWARDS, STACEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1183-16 | ASHCRAFT & GEREL |
| EDWARDS, STACEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1183-16 | GOLOMB SPIRT GRUNFELD PC |
| EDWARDS, TAI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05941 | JOHNSON LAW GROUP |
| EDWARDS, TANTRELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18460 | WEITZ & LUXENBERG |
| EDWARDS, TASHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10922 | NACHAWATI LAW GROUP |
| EDWARDS, TERRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07702 | ONDERLAW, LLC |
| EDWARDS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01079 | ONDERLAW, LLC |
| EDWARDS, VOCTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07068 | ONDERLAW, LLC |
| EDWARDS-ALFORD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04843 | WILLIAMS HART LAW FIRM |
| EDWARDS-FOUNTAIN, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12938 | TRAMMELL PC |
| EDWARDS-HARTE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06333 | ONDERLAW, LLC |
| EDWARDS-ROWE, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18810 | HOLLAND LAW FIRM |
| EDWARDS-SIKES, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03861 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EEL, PENELOPE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004064-20 | GOLOMB & HONIK, P.C. |
| EFENDIC, MULIJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10673 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EFFLANDT, ANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002575-20 | GOLOMB & HONIK, P.C. |
| EGAN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02761 | THE MILLER FIRM, LLC |
| EGAN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13424 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EGENDOERFER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11811 | SULLO & SULLO, LLP |
| EGGERS, BARBARA | OK - DISTRICT COURT - OKLAHOMA COUNTY | CJ-2018-4739 | ZELBST, HOLMES & BUTLER |
| EGGERS,VERNON EST OF BARBARA EGGERS | OK - DISTRICT COURT - OKLAHOMA COUNTY | CJ-2018-4739 | DEAN OMAR BRANHAM, LLP |
| EGLEN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11072 | JOHNSON BECKER, PLLC |
| EGLI, MEREDITH | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG20075272 | KAZAN,MCCLAIN,SATTERLEY & GREENWOOD |
| EHART, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03938 | DANIEL & ASSOCIATES, LLC |
| EHART, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03938 | THE WHITEHEAD LAW FIRM, LLC |
| EHLING, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16736 | ASHCRAFT & GEREL |
| EHLING, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EHRENBORG, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05857 | RAPPAPORT, GLASS, LEVINE & ZULLO |
| EHRENSING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20262 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EHRIG, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10087 | GORI JULIAN & ASSOCIATES, P.C. |
| EHRLICH, JULIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EHRLICH, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17123 | CLARK ROBB MASON COULMBE, ET AL. |
| EIBEN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17107 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EICH, KATHERINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000484-21 | GOLOMB & HONIK, P.C. |
| EICH, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11041 | MARTIN BAUGHMAN, PLLC |
| EICHELBERGER, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11300 | WATERS & KRAUS, LLP |
| EICHENWALD, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19682 | ONDERLAW, LLC |
| EICHLER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EICHNER, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05331 | FLETCHER V. TRAMMELL |
| EICHORST, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06934 | JOHNSON LAW GROUP |
| EICK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03017 | JOHNSON LAW GROUP |
| EIDSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02753 | SANGISETTY LAW FIRM, LLC |
| EIFER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11769 | NACHAWATI LAW GROUP |
| EILEEN FERRALL | FEDERAL - MDL | 3:21-CV-19885 | ONDERLAW, LLC |
| EILEEN GONZALES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18588 | ONDERLAW, LLC |
| EILEEN GRUNSPAN-SHIPLEY | FEDERAL - MDL | 3:21-CV-17157 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EILLERS, BRIDGETTE; PADILLA, ANAKELLA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC657839 | BISNAR AND CHASE |
| EINBINDER, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EISCHEN, CHERILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07299 | ASHCRAFT & GEREL |
| EISELE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08731 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| EISENHARDT, MARGARET | LA - DISTRICT COURT - ORLEANS PARISH | 2017-10826 | GALANTE & BIVALACQUA LLC |
| EISENHARDT, MARGARET | LA - DISTRICT COURT - ORLEANS PARISH | 2017-10826 | POURCIAU LAW FIRM, LLC |
| EISENHARDT, MARGARET | LA - DISTRICT COURT - ORLEANS PARISH | 2017-10826 | THE CHEEK LAW FIRM |
| EISENLAUER, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17261 | NACHAWATI LAW GROUP |
| EISHEN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19196 | CELLINO & BARNES, P.C. |
| EISINGER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22172 | ONDERLAW, LLC |
| EISLER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18263 | ONDERLAW, LLC |
| EISMAN, GESELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05834 | HARRY I. KATZ, PC |
| EISMAN-DORR, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18358 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| EITEL, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| EITEL, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| EITEL, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| EITEL, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| EKKER, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00977 | JOHNSON LAW GROUP |
| EKUWSUMI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04574 | ONDERLAW, LLC |
| ELAINE DENTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15220 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ELAINE HEARD | FEDERAL - MDL | 3:20-CV-19395 | NACHAWATI LAW GROUP |
| ELAINE MORANG | FEDERAL - MDL | 3:21-CV-19050 | MOTLEY RICE, LLC |
| EL-ATRACHE, DEDE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-00031394 | THE BRANDI LAW FIRM |
| ELDER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11401 | NACHAWATI LAW GROUP |
| ELDER, HARRIETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06611 | ONDERLAW, LLC |
| ELDER, ILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11439 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ELDER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11906 | ASHCRAFT & GEREL, LLP |
| ELDER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELDER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20559 | COHEN, PLACITELLA & ROTH |
| ELDER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08381 | ONDERLAW, LLC |
| ELDER, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19486 | ASHCRAFT & GEREL, LLP |
| ELDER, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELDERIDGE, GAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08452 | ONDERLAW, LLC |
| ELDRIDGE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20127 | MOTLEY RICE, LLC |
| ELDRIDGE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01048 | THE SEGAL LAW FIRM |
| ELDRIDGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06747 | THE SIMON LAW FIRM, PC |
| ELDRIDGE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELDRIDGE, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20449 | ASHCRAFT & GEREL, LLP |
| ELDRIDGE, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELDRIDGE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12035 | NACHAWATI LAW GROUP |
| ELEDGE, DOROTHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002447-20 | GOLOMB & HONIK, P.C. |
| ELENA WALSH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18529 | JOHNSON LAW GROUP |
| ELENN STEINBERG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18039 | ASHCRAFT & GEREL, LLP |
| ELFANT, B EST OF JOSEPHINE M. MARCHESANO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05791-18AS | LEVY KONIGSBERG LLP |
| ELFSTROM, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18770 | NACHAWATI LAW GROUP |
| ELGART, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03079 | BERNSTEIN LIEBHARD LLP |
| ELGIN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14420 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELHAG, AMAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02798 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ELIA, JAKLIN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318648 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ELIAS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELIAS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10680 | BURNS CHAREST LLP |
| ELIF, DOGANALP, | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05279-17AS | LEVY KONIGSBERG LLP |
| ELIGAH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15849 | NACHAWATI LAW GROUP |
| ELIJAH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07057 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ELIO, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELION, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELISABETH SAN JUAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18417 | JOHNSON LAW GROUP |
| ELISSA WRIGHT | FEDERAL - MDL | 3:21-CV-19513 | MORELLI LAW FIRM, PLLC |
| ELIZABETH CHAVEZ | FEDERAL - MDL | 3:21-CV-19881 | ONDERLAW, LLC |
| ELIZABETH GEBHARD | FEDERAL - MDL | 3:21-CV-19647 | JOHNSON BECKER, PLLC |
| ELIZABETH GOLDING | FEDERAL - MDL | 3:21-CV-16527 | DAVIS, BETHUNE & JONES, L.L.C. |
| ELIZABETH GOODEMOTE-MOGOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15226 | LENZE LAWYERS, PLC |
| ELIZABETH GOODEMOTE-MOGOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15226 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ELIZABETH THOMPSON-GAINES | FEDERAL - MDL | 3:21-CV-18797 | FLETCHER V. TRAMMELL |
| ELIZABETH,LEAVITT TERESA & MCELROY | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG17882401 | DEAN; KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| ELIZARDO, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELIZONDO, NEYDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03584 | ONDERLAW, LLC |
| EL-KHAYYAT, DAVENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00948 | GORI JULIAN & ASSOCIATES, P.C. |
| ELKHOLY-ZEILER, MAGDA | NJ - ATLANTA COUNTY SUPERIOR COURT | ATL-L002539-19 | CALCAGNO & ASSOCIATES, LLP |
| ELKIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15528 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ELKINS, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03378 | ONDERLAW, LLC |
| ELKINS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| ELKINS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14931 | LENZE LAWYERS, PLC |
| ELKINS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| ELKINS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14931 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ELKINS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ELKINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02150 | FRAZER PLC |
| ELKINS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05205 | ONDERLAW, LLC |
| ELKINS, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18057 | ONDERLAW, LLC |
| ELKINS, TOYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10296 | ASHCRAFT & GEREL |
| ELLARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLEDGE, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08235 | ONDERLAW, LLC |
| ELLEN ANDERSON | FEDERAL - MDL | 3:21-CV-18644 | FLETCHER V. TRAMMELL |
| ELLEN, MILLER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06244 | ONDERLAW, LLC |
| ELLENOR WADE | FEDERAL - MDL | 3:21-CV-19239 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ELLER, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15908 | ASHCRAFT & GEREL, LLP |
| ELLER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15908 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLERD, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15203 | JOHNSON LAW GROUP |
| ELLERSON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07816 | DALIMONTE RUEB, LLP |
| ELLERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19536 | NACHAWATI LAW GROUP |
| ELLIANO, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12525 | THE MILLER FIRM, LLC |
| ELLINGBURG, LAKEVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08044 | ONDERLAW, LLC |
| ELLINGSON, DOTTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15147 | JOHNSON LAW GROUP |
| ELLINGTON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIOT, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02629 | ONDERLAW, LLC |
| ELLIOT, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13649 | DALIMONTE RUEB, LLP |
| ELLIOT, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12937 | ONDERLAW, LLC |
| ELLIOT, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16982 | ARNOLD & ITKIN LLP |
| ELLIOT, SHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIOT, SHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| ELLIOT, SHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| ELLIOT, SHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| ELLIOT, SHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| ELLIOT, VERNEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01467 | MORELLI LAW FIRM, PLLC |
| ELLIOTT, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17332 | WEITZ & LUXENBERG |
| ELLIOTT, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18696 | THE SEGAL LAW FIRM |
| ELLIOTT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16126 | ONDERLAW, LLC |
| ELLIOTT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18347 | NACHAWATI LAW GROUP |
| ELLIOTT, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03453 | FLETCHER V. TRAMMELL |
| ELLIOTT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16726 | ASHCRAFT & GEREL |
| ELLIOTT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIOTT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16110 | ONDERLAW, LLC |
| ELLIOTT, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01749 | WILLIAMS HART LAW FIRM |
| ELLIOTT, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12683 | DANIEL & ASSOCIATES, LLC |
| ELLIOTT, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05623 | ARNOLD & ITKIN LLP |
| ELLIOTT, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09514 | MICHAEL HINGLE & ASSOCIATES, LLC |
| ELLIOTT, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09039 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIOTT, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13677 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ELLIOTT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04425 | ONDERLAW, LLC |
| ELLIOTT, MARSHIYYAT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18298 | CELLINO & BARNES, P.C. |
| ELLIOTT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08290 | ROSS FELLER CASEY, LLP |
| ELLIOTT, MILEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03220 | ONDERLAW, LLC |
| ELLIOTT, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18231 | FLETCHER V. TRAMMELL |
| ELLIOTT, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11038 | JOHNSON BECKER, PLLC |
| ELLIOTT, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10595 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIOTT, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIS, ANNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-150-18 | KEEFE BARTELS |
| ELLIS, ANNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-150-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| ELLIS, ARBUTUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14534 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ELLIS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13152 | NACHAWATI LAW GROUP |
| ELLIS, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| ELLIS, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| ELLIS, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| ELLIS, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ELLIS, CANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14276 | ASHCRAFT & GEREL, LLP |
| ELLIS, CANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIS, CELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17287 | NACHAWATI LAW GROUP |
| ELLIS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11472 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ELLIS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10219 | BLIZZARD & NABERS, LLP |
| ELLIS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08394 | NACHAWATI LAW GROUP |
| ELLIS, DENIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002901-21 | WEITZ & LUXENBERG |
| ELLIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11651 | NACHAWATI LAW GROUP |
| ELLIS, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17286 | NACHAWATI LAW GROUP |
| ELLIS, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10181 | ONDERLAW, LLC |
| ELLIS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08919 | DALIMONTE RUEB, LLP |
| ELLIS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04918 | THE MILLER FIRM, LLC |
| ELLIS, JENESICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11384 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ELLIS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| ELLIS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14926 | LENZE LAWYERS, PLC |
| ELLIS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ELLIS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14926 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ELLIS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ELLIS, JERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02469 | BURNS CHAREST LLP |
| ELLIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18366 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ELLIS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14460 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| ELLIS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19579 | NACHAWATI LAW GROUP |
| ELLIS, KAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07040 | ONDERLAW, LLC |
| ELLIS, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01340 | ONDERLAW, LLC |
| ELLIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08336 | ONDERLAW, LLC |
| ELLIS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07400 | MOTLEY RICE, LLC |
| ELLIS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09127 | THE LAW OFFICES OF SEAN M CLEARY |
| ELLIS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03588 | POTTS LAW FIRM |
| ELLIS, VALARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03472 | ONDERLAW, LLC |
| ELLIS, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02866 | SANGISETTY LAW FIRM, LLC |
| ELLISON, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11312 | BARON & BUDD, P.C. |
| ELLISON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05828 | JASON J. JOY & ASSCIATES P.L.L.C. |
| ELLISON, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11073 | PARKER WAICHMAN, LLP |
| ELLISON, CAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08836 | ONDERLAW, LLC |
| ELLISON, MEGHAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09557 | ONDERLAW, LLC |
| ELLISON, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05961 | DALIMONTE RUEB, LLP |
| ELLISON, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08135 | ONDERLAW, LLC |
| ELLISON, SHIRLEETA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002107-20 | MOTLEY RICE NEW JERSEY LLC |
| ELLSWORTH, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01993 | JOHNSON LAW GROUP |
| ELLSWORTH, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11694 | GOZA & HONNOLD, LLC |
| ELLSWORTH-ANDREWS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELMORE, DELORES M | IL - CIRCUIT COURT - MADISON COUNTY | 17-L-1591 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| ELMORE, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14467 | ANDRUS WAGSTAFF, P.C. |
| ELMORE, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05381 | WILLIAMS HART LAW FIRM |
| ELMSHAEUSER, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05767 | JOHNSON LAW GROUP |
| ELMSHAEUSER, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05767 | LEVIN SIMES LLP |
| ELOVICH, DYAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11144 | GORI JULIAN & ASSOCIATES, P.C. |
| ELROD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06678 | THE SIMON LAW FIRM, PC |
| ELROD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02264 | ONDERLAW, LLC |
| ELROD, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10076 | MURRAY LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ELSASSER, DORTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08035 | HOLLAND LAW FIRM |
| ELSBERRY, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20526 | ONDERLAW, LLC |
| ELSEL, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17881 | JOHNSON LAW GROUP |
| ELSEY, RHANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05942 | PARKER WAICHMAN, LLP |
| EL-SHABAZZ, QAMARRAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18299 | WEITZ & LUXENBERG |
| ELSIE, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19502 | DALIMONTE RUEB, LLP |
| ELSIFOR, KIMBERLY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02718 | ASHCRAFT & GEREL, LLP |
| ELSIFOR, KIMBERLY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02718 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELSMORE, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09554 | ONDERLAW, LLC |
| ELSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12496 | JOHNSON BECKER, PLLC |
| ELSON, PHYLLIS ESTATE OF EUGENE ELSON | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005478-21 | WEITZ & LUXENBERG |
| ELSTON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10451 | NACHAWATI LAW GROUP |
| ELSTON, JESENTA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ELSTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07144 | DALIMONTE RUEB, LLP |
| ELSTON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10676 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELVEBAK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02617 | THE MILLER FIRM, LLC |
| ELWELL, GARY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02301-20AS | WEITZ & LUXENBERG |
| ELWOOD, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14162 | WATERS & KRAUS, LLP |
| ELY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10141 | DAVIS, BETHUNE & JONES, L.L.C. |
| ELY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09420 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| ELY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10407 | ONDERLAW, LLC |
| ELY, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19738 | ARNOLD & ITKIN LLP |
| ELZAYATY, FATHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01091 | GOLOMB SPIRT GRUNFELD PC |
| ELZIE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMANUEL, CHARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002448-20 | GOLOMB & HONIK, P.C. |
| EMBERTON, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17289 | NACHAWATI LAW GROUP |
| EMBREY, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12663 | TRAMMELL PC |
| EMBREY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMBRY, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10938 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMBRY, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06428 | DRISCOLL FIRM, P.C. |
| EMBRY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00840 | ONDERLAW, LLC |
| EMEL, ROMAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04930 | ONDERLAW, LLC |
| EMERSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13000 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EMERSON, GAYLE | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 009334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMERSON, GAYLE | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 009334 | EISENBERG, ROTHWEILER, WINKLER |
| EMERSON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15549 | JOHNSON LAW GROUP |
| EMERSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10679 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMERSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01795 | MONTROSE LAW LLP |
| EMERT-SCHMOLL, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13843 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMERY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11120 | GOLDENBERGLAW, PLLC |
| EMERY, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01364 | COHEN & MALAD, LLP |
| EMERY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05675 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMERY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17184 | MORELLI LAW FIRM, PLLC |
| EMERY, SHONDA; RIPLEY, DAWNE | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00210628 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EMILYON, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00008 | ONDERLAW, LLC |
| EMINETH, LADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20527 | ONDERLAW, LLC |
| EMMA CUMMINGS | FEDERAL - MDL | 3:21-CV-20067 | MCSWEENEY/LANGEVIN, LLC |
| EMMA TIMS | FEDERAL - MDL | 3:20-CV-19390 | NACHAWATI LAW GROUP |
| EMMA, GAIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002835-20 | GOLOMB & HONIK, P.C. |
| EMMANUEL, SVETLANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000171-21 | GOLOMB & HONIK, P.C. |
| EMMANUEL, SVETLANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001971-20 | MOTLEY RICE NEW JERSEY LLC |
| EMMANUEL, SVETLANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001971-20 | WILLIAMS HART LAW FIRM |
| EMMERT, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03999 | ONDERLAW, LLC |
| EMMILE ATCHISON | FEDERAL - MDL | 3:21-CV-18661 | FLETCHER V. TRAMMELL |
| EMMONS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06556 | BURNS CHAREST LLP |
| EMPERIO, DELIACORAZON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-001601-20 | GOLOMB & HONIK, P.C. |
| ENCINAS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02315 | JOHNSON LAW GROUP |
| ENCINAS, ARTEMISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16989 | MCSWEENEY/LANGEVIN, LLC |
| ENCINAS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00446 | KNAPP & ROBERTS, P.C. |
| ENDERS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10158 | ONDERLAW, LLC |
| ENDERS, GEORGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENDERS, GEORGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| ENDERS, GEORGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| ENDERS, GEORGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| ENDICOTT, COURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08385 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ENDICOTT, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12535 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ENDICOTT, SHARON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1711-16 | GOLOMB SPIRT GRUNFELD PC |
| ENDLICH, LEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENDRES, CHRISTINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000611-21 | ARNOLD & ITKIN LLP |
| ENDRES, CHRISTINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000611-21 | COHEN, PLACITELLA & ROTH |
| ENDRIZZI, BERNARDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENDSLEY, DELLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| ENDSLEY, DELLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENDSLEY, DELLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| ENDSLEY, DELLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| ENDSLEY, DELLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| ENDY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01861 | HOLLAND LAW FIRM |
| ENERA, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01121 | THE POTTS LAW FIRM, LLP |
| ENG, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01976 | FLETCHER V. TRAMMELL |
| ENGDAHL, FATMATA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06668 | ONDERLAW, LLC |
| ENGEL, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02998 | MOTLEY RICE, LLC |
| ENGEL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENGELHARDT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10545 | ONDERLAW, LLC |
| ENGELMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16169 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ENGELMANN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19496 | LENZE LAWYERS, PLC |
| ENGELS, SHAHZADEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENGELSMAN, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06026 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ENGEMANN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12527 | THE MILLER FIRM, LLC |
| ENGER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17293 | NACHAWATI LAW GROUP |
| ENGERS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02336 | THE FERRARO LAW FIRM, P.A. |
| ENGLAND, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12079 | BERNSTEIN LIEBHARD LLP |
| ENGLAND, BENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18874 | NACHAWATI LAW GROUP |
| ENGLAND, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17394 | ARNOLD & ITKIN LLP |
| ENGLAND, CHRIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENGLAND, CHRIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| ENGLAND, CHRIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| ENGLAND, CHRIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| ENGLAND, CHRIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| ENGLAND, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10962 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ENGLAND, ELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08844 | ONDERLAW, LLC |
| ENGLAND, MARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2603-17 | COHEN, PLACITELLA & ROTH |
| ENGLAND, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19540 | NACHAWATI LAW GROUP |
| ENGLAND, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05834 | ONDERLAW, LLC |
| ENGLAND, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16195 | NACHAWATI LAW GROUP |
| ENGLAND, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02135 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| ENGLE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01583 | MORRIS BART & ASSOCIATES |
| ENGLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06978 | THE SIMON LAW FIRM, PC |
| ENGLE, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08451 | TORHOERMAN LAW LLC |
| ENGLE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13760 | DANIEL & ASSOCIATES, LLC |
| ENGLEHART, DARNELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07019 | ONDERLAW, LLC |
| ENGLER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07337 | ONDERLAW, LLC |
| ENGLISH, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENGLISH, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| ENGLISH, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| ENGLISH, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| ENGLISH, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05585 | ONDERLAW, LLC |
| ENGLISH, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03568 | DALIMONTE RUEB, LLP |
| ENGLISH, JANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04947 | FLETCHER V. TRAMMELL |
| ENGLISH, JULIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09671 | ONDERLAW, LLC |
| ENGLISH, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03480 | JOHNSON LAW GROUP |
| ENGLISH, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20499 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ENGLISH, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| ENGLISH, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ENGLISH, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10706 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ENGLISH, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02416 | THE MILLER FIRM, LLC |
| ENGLUND, GAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENG-MAXWELL, JEAN | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-43908-CU-PL-NC | KIESEL LAW, LLP |
| ENGSTROM, RENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00254 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| ENGVALDSEN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13812 | ONDERLAW, LLC |
| ENINGOWUK, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04045 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENISELINA TAUFA | FEDERAL - MDL | 3:21-CV-19175 | MOTLEY RICE, LLC |
| ENLOE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17116 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENNES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07926 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ENNIN, CORINTHIANS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02642 | ONDERLAW, LLC |
| ENNIS, CHANTIP | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11102 | ONDERLAW, LLC |
| ENNIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09281 | ONDERLAW, LLC |
| ENOCH, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05858 | ONDERLAW, LLC |
| ENOCHS, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04118 | LEVIN SIMES LLP |
| ENOS, ELIZABETH | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC661139 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ENRICO, BONNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10260 | ONDERLAW, LLC |
| ENRIGHT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18418 | NACHAWATI LAW GROUP |
| ENRIQUEZ, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09213 | THE DUGAN LAW FIRM, APLC |
| ENRIQUEZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14028 | NAPOLI SHKOLNIK, PLLC |
| ENRIQUEZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10996 | THE SIMON LAW FIRM, PC |
| ENSELL, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13475 | FLETCHER V. TRAMMELL |
| ENSIGN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENSIGN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09428 | ONDERLAW, LLC |
| ENSLEY, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14631 | ONDERLAW, LLC |
| ENSOR, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENSOR, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| ENSOR, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| ENSOR, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| ENSOR, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| ENTERLINE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07912 | ONDERLAW, LLC |
| EOFF, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14702 | WILLIAMS HART LAW FIRM |
| EPIFANE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10546 | SANDERS VIENER GROSSMAN, LLP |
| EPLIN, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05541 | COHEN & MALAD, LLP |
| EPLIN, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05541 | NIX PATTERSON & ROACH |
| EPLING, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06569 | ONDERLAW, LLC |
| EPPERLY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10580 | ONDERLAW, LLC |
| EPPERSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06966 | THE SIMON LAW FIRM, PC |
| EPPERSON, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10182 | ONDERLAW, LLC |
| EPPES-WARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15678 | THE MILLER FIRM, LLC |
| EPPRIGHT, SAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22177 | DRISCOLL FIRM, P.C. |
| EPPS, ALLYCIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17124 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EPPS, ANTONIETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15153 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EPPS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10749 | ONDERLAW, LLC |
| EPPS, EARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10783 | NACHAWATI LAW GROUP |
| EPPS, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20015 | THE DIAZ LAW FIRM, PLLC |
| EPPS, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16937 | THE SEGAL LAW FIRM |
| EPPS, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11985 | MILLER DELLAFERA PLC |
| EPSMAN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13355 | HENINGER GARRISON DAVIS, LLC |
| EPSTEIN, BEATRIZ | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC624387 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ERBE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10913 | THE MILLER FIRM, LLC |
| ERBER, JONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 1:21-CV-02719 | ASHCRAFT & GEREL, LLP |
| ERBER, JONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 1:21-CV-02719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ERBLAND, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ERBY, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09177 | THE BENTON LAW FIRM, PLLC |
| ERCOLINA, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06521 | HEYGOOD, ORR & PEARSON |
| ERDAL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05108 | ONDERLAW, LLC |
| ERDMAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01892 | ONDERLAW, LLC |
| EREKA WHITT | FEDERAL - MDL | 3:21-CV-18871 | MOTLEY RICE, LLC |
| ERFURTH, LILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11937 | NACHAWATI LAW GROUP |
| ERIC GLATZLE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ERICA SPEARS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18509 | ONDERLAW, LLC |
| ERICKSEN, DONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18443 | JOHNSON LAW GROUP |
| ERICKSON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ERICKSON, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| ERICKSON, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| ERICKSON, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| ERICKSON, GERALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09955 | MOTLEY RICE, LLC |
| ERICKSON, LUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15928 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ERICKSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12599 | THE SIMON LAW FIRM, PC |
| ERICKSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17799 | ONDERLAW, LLC |
| ERICKSON, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04292 | ONDERLAW, LLC |
| ERICKSON, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12801 | THE DEATON LAW FIRM |
| ERICKSON, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ERICKSON, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| ERICKSON, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ERICKSON, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| ERICKSON, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| ERIKA GRANADOS | FEDERAL - MDL | 3:21-CV-19547 | ONDERLAW, LLC |
| ERIKA JORGENSEN | FEDERAL - MDL | 3:21-CV-07179 | ONDERLAW, LLC |
| ERIKSEN, STEPHAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07680 | BARON & BUDD, P.C. |
| ERIVES, ELSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| ERIVES, ELSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| ERIVES, ELSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ERNST, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10628 | ARNOLD & ITKIN LLP |
| ERNST, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02698 | SIMMONS HANLY CONROY |
| ERNST, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002220-20 | GOLOMB & HONIK, P.C. |
| ERNST, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07438 | ONDERLAW, LLC |
| ERPELDING, LYNNE PHILLIPS | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2018-00231685 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ERPELDING, LYNNE PHILLIPS | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2018-00231685 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ERPELDING, LYNNE PHILLIPS | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2018-00231685 | THE SMITH LAW FIRM, PLLC |
| ERRANTE, ROSEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14495 | ONDERLAW, LLC |
| ERRIGO, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15487 | BERNSTEIN LIEBHARD LLP |
| ERSKINE, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14802 | LENZE LAWYERS, PLC |
| ERSKINE, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14802 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ERSKINE, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20145 | MOTLEY RICE, LLC |
| ERVES, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13227 | THE MILLER FIRM, LLC |
| ERVIN, ANTONIETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01435 | ONDERLAW, LLC |
| ERVIN, CORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03316 | ONDERLAW, LLC |
| ERVIN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18995 | NACHAWATI LAW GROUP |
| ERVIN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ERVIN, TAMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06101 | NAPOLI SHKOLNIK, PLLC |
| ERVIN-DIETSCHER, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19718 | ARNOLD & ITKIN LLP |
| ERWIN, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02502 | BURNS CHAREST LLP |
| ERWIN, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02502 | BURNS CHAREST LLP |
| ERWIN, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19508 | ONDERLAW, LLC |
| ERYSIAN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17498 | ONDERLAW, LLC |
| ESCALANTE, ARMANDINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06069 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ESCALANTE, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14155 | ASHCRAFT & GEREL |
| ESCALANTE, LORENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04194 | ONDERLAW, LLC |
| ESCALANTE-GARZA, FERNANDO | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ESCAMILLA, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06082 | ONDERLAW, LLC |
| ESCAMILLA, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08085 | ONDERLAW, LLC |
| ESCANUELAS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14716 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ESCARENO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17295 | NACHAWATI LAW GROUP |
| ESCH, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002672-20 | COHEN, PLACITELLA & ROTH |
| ESCLOVON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12560 | JUSTINIAN & ASSOCIATES PLLC |
| ESCOBAR, LOURDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14176 | JOHNSON LAW GROUP |
| ESCOBAR, ROCIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14315 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ESCOBAR, ROSARIO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02313-18AS | WEITZ & LUXENBERG |
| ESCOBEDO, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01857 | CELLINO & BARNES, P.C. |
| ESCOBEDO, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09743 | SLACK & DAVIS LLP |
| ESCOBEDO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08364 | ONDERLAW, LLC |
| ESCOBEDO, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03694 | DANIEL & ASSOCIATES, LLC |
| ESCOBEDO, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03694 | THE WHITEHEAD LAW FIRM, LLC |
| ESCOVAR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06974 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESHELMAN, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02718 | WILLIAMS HART LAW FIRM |
| ESHELMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18382 | JOHNSON LAW GROUP |
| ESHLEMAN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12033 | DALIMONTE RUEB, LLP |
| ESKANDANI, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18918 | CELLINO & BARNES, P.C. |
| ESKEW, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06321 | ONDERLAW, LLC |
| ESLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16969 | THE MILLER FIRM, LLC |
| ESLINGER, LESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13813 | ONDERLAW, LLC |
| ESMOND, CHETECA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12441 | ONDERLAW, LLC |
| ESMOND, CHETECA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06097 | THE ENTREKIN LAW FIRM |
| ESPARZA, IVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09499 | THE MILLER FIRM, LLC |
| ESPARZA, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13607 | DRISCOLL FIRM, P.C. |
| ESPARZA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPENSHADE, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08687 | ONDERLAW, LLC |
| ESPERANZA CARABALLO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18748 | MCSWEENEY/LANGEVIN, LLC |
| ESPINO, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08965 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPINOSA, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12517 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ESPINOSA, LESLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17796 | ONDERLAW, LLC |
| ESPINOSA, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002370-20 | GOLOMB & HONIK, P.C. |
| ESPINOZA, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20528 | ONDERLAW, LLC |
| ESPINOZA, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09015 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ESPINOZA, RAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16143 | ASHCRAFT & GEREL, LLP |
| ESPINOZA, RAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPINOZA, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17682 | THE MILLER FIRM, LLC |
| ESPINOZA, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00833 | ONDERLAW, LLC |
| ESPINOZA, YOLANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002221-20 | GOLOMB & HONIK, P.C. |
| ESPOSITO, BRUNHILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPOSITO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPOSITO, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10990 | NACHAWATI LAW GROUP |
| ESPOSITO, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPY, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16374 | MORELLI LAW FIRM, PLLC |
| ESQUIBEL, SANDRA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321181 | THE MILLER FIRM, LLC |
| ESQUIVEL, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10505 | ONDERLAW, LLC |
| ESQUIVEL, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10185 | ONDERLAW, LLC |
| ESSER, MAUREEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2058-17 | COHEN, PLACITELLA & ROTH |
| ESSIG, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTABROOK, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12814 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTELL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01231 | NACHAWATI LAW GROUP |
| ESTELL, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02097 | FLETCHER V. TRAMMELL |
| ESTELLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTELLE, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2283-17 | GOLOMB SPIRT GRUNFELD PC |
| ESTELLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | ONDERLAW, LLC |
| ESTELLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | PORTER & MALOUF, PA |
| ESTELLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | THE SMITH LAW FIRM, PLLC |
| ESTEP, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| ESTEP, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14915 | LENZE LAWYERS, PLC |
| ESTEP, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| ESTEP, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14915 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ESTEP, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ESTEP, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17765 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ESTEP, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07086 | ONDERLAW, LLC |
| ESTEP, VIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14573 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTES, DARDANELLES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05547 | ARNOLD & ITKIN LLP |
| ESTES, MARCIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07338 | JOHNSON LAW GROUP |
| ESTES, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17297 | NACHAWATI LAW GROUP |
| ESTES, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTES, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16657 | FLETCHER V. TRAMMELL |
| ESTES, TOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14539 | MORRIS BART & ASSOCIATES |
| ESTEVE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16874 | ONDERLAW, LLC |
| ESTHER CIANCIOLA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ESTHER CURTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18824 | MOTLEY RICE, LLC |
| ESTHER RHODES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02738 | ASHCRAFT & GEREL, LLP |
| ESTHER RHODES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02738 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTILL, WAYNE | IL - CIRCUIT COURT - MADISON COUNTY | 20-L-0239 | SWMW LAW, LLC |
| ESTRADA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13594 | DRISCOLL FIRM, P.C. |
| ESTRADA, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01077 | ONDERLAW, LLC |
| ESTRADA, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16912 | NACHAWATI LAW GROUP |
| ESTRADA, ROMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTRADA-CASTREJON, SOLEDAD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01798 | DRISCOLL FIRM, P.C. |
| ESTRELLA-MAGALLANES, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16879 | NACHAWATI LAW GROUP |
| ESWAY, PEGGY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV322148 | BOUCHER LLP |
| ESWAY, PEGGY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV322148 | KIESEL LAW, LLP |
| ETCITTY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18496 | ONDERLAW, LLC |
| ETEBARI, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06113 | ONDERLAW, LLC |
| ETHEL BLAIR | FEDERAL - MDL | 3:21-CV-19741 | JOHNSON BECKER, PLLC |
| ETHEL LOUDERMILK | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ETHERIDGE, DAVID | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00932-17AS | SZAFERMAN LAKIND BLUMSTEIN & BLADER |
| ETHERIDGE, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08531 | THE MILLER FIRM, LLC |
| ETHRIDGE, ELNORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12363 | ASHCRAFT & GEREL |
| ETHRIDGE, ELNORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ETSITTY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19382 | REICH & BINSTOCK, LLP |
| ETTA RODERICK | FEDERAL - MDL | 3:21-CV-19732 | ONDERLAW, LLC |
| ETTANNANI, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13180 | WEXLER WALLACE LLP |
| ETTINGER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19204 | REICH & BINSTOCK, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ETUKUDOH, GLORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03538 | ONDERLAW, LLC |
| EUBANK, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08315 | FLETCHER V. TRAMMELL |
| EUBANK, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19593 | NACHAWATI LAW GROUP |
| EUBANKS, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EUBANKS, SHIRLEY | GA - STATE COURT OF DEKALB COUNTY | 19A78294 | BARNES LAW GROUP, LLC |
| EUBANKS, SHIRLEY | GA - STATE COURT OF DEKALB COUNTY | 19A78294 | CHEELEY LAW GROUP |
| EUGENI, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19960 | CELLINO & BARNES, P.C. |
| EULAU, ALAN AND EULAU, BARBARA | NY - SUPREME COURT - NYCAL | 190211/2020 | WEITZ & LUXENBERG |
| EURE, ZORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07685 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EUREKA, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19546 | NACHAWATI LAW GROUP |
| EURIBE, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07372 | THE DUGAN LAW FIRM, APLC |
| EVANCHEC, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANGELINE CAPLES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18375 | ONDERLAW, LLC |
| EVANOSKI, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANOSKI, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| EVANOSKI, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| EVANS, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12327 | PARKER WAICHMAN, LLP |
| EVANS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00775 | THE MILLER FIRM, LLC |
| EVANS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07498 | ASHCRAFT & GEREL, LLP |
| EVANS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07498 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11870 | ROSS FELLER CASEY, LLP |
| EVANS, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10177 | GOLDENBERGLAW, PLLC |
| EVANS, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07802 | ASHCRAFT & GEREL |
| EVANS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16820 | FLETCHER V. TRAMMELL |
| EVANS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07967 | ONDERLAW, LLC |
| EVANS, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10186 | ONDERLAW, LLC |
| EVANS, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11160 | GOLDENBERGLAW, PLLC |
| EVANS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08606 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04122 | LEVIN SIMES LLP |
| EVANS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16938 | NACHAWATI LAW GROUP |
| EVANS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13797 | JOHNSON LAW GROUP |
| EVANS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10933 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EVANS, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20570 | ONDERLAW, LLC |
| EVANS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10774 | ONDERLAW, LLC |
| EVANS, DORRETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00773 | THE MILLER FIRM, LLC |
| EVANS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14345 | ARNOLD & ITKIN LLP |
| EVANS, EMMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002222-20 | GOLOMB & HONIK, P.C. |
| EVANS, ERON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| EVANS, ERON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| EVANS, ERON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| EVANS, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00566 | ONDERLAW, LLC |
| EVANS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, JARONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08402 | FLETCHER V. TRAMMELL |
| EVANS, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03698 | JOHNSON LAW GROUP |
| EVANS, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05772 | FLETCHER V. TRAMMELL |
| EVANS, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18503 | WEITZ & LUXENBERG |
| EVANS, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16617 | WEITZ & LUXENBERG |
| EVANS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03201 | MORGAN & MORGAN |
| EVANS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10250 | SANDERS VIENER GROSSMAN, LLP |
| EVANS, KELSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08860 | NACHAWATI LAW GROUP |
| EVANS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01105 | DRISCOLL FIRM, P.C. |
| EVANS, LEONORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12398 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11293 | NACHAWATI LAW GROUP |
| EVANS, MARGIE | GA - STATE COURT OF RICHMOND COUNTY | 2018RCS01222 | BARNES LAW GROUP, LLC |
| EVANS, MARGIE | GA - STATE COURT OF RICHMOND COUNTY | 2018RCS01222 | CHEELEY LAW GROUP |
| EVANS, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20571 | ONDERLAW, LLC |
| EVANS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11841 | NACHAWATI LAW GROUP |
| EVANS, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06439 | FLETCHER V. TRAMMELL |
| EVANS, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| EVANS, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| EVANS, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| EVANS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01925 | JOHNSON LAW GROUP |
| EVANS, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09995 | LAW OFFICES OF DONALD G. NORRIS |
| EVANS, SUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03222 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EVANS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16933 | NACHAWATI LAW GROUP |
| EVANS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03570 | THE DEATON LAW FIRM |
| EVANS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20851 | TORHOERMAN LAW LLC |
| EVANS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16174 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| EVANS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, VAKESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16266 | MORELLI LAW FIRM, PLLC |
| EVANS, VERONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09544 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03728 | MORELLI LAW FIRM, PLLC |
| EVANS, WHITNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15039 | ONDERLAW, LLC |
| EVANS-MORRISON, FELICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS-MORRISON, FELICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| EVANS-MORRISON, FELICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| EVANS-MORRISON, FELICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| EVANS-MORRISON, FELICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| EVDOSUK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10057 | ONDERLAW, LLC |
| EVELAND, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05283 | ONDERLAW, LLC |
| EVELEIGH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVELYN WEATHERBIE | FEDERAL - MDL | 3:21-CV-19176 | MOTLEY RICE, LLC |
| EVEREST, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12118 | MORELLI LAW FIRM, PLLC |
| EVERETT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09600 | SANDERS PHILLIPS GROSSMAN, LLC |
| EVERETT, SHERRI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002728-21 | GOLOMB & HONIK, P.C. |
| EVERETT, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09622 | ASHCRAFT & GEREL |
| EVERETT, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09622 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVERETTE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13022 | TRAMMELL PC |
| EVERHART, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12415 | NAPOLI SHKOLNIK, PLLC |
| EVERLITH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10893 | ONDERLAW, LLC |
| EVERLY, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00060 | ONDERLAW, LLC |
| EVERMAN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVERS, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11396 | SANDERS VIENER GROSSMAN, LLP |
| EVERSOLE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05152 | JOHNSON LAW GROUP |
| EVERSOLE, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04996 | ONDERLAW, LLC |
| EVERSON, DORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19485 | ASHCRAFT & GEREL |
| EVERSON, DORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19485 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVERSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03318 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EVERSON, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01750 | WILLIAMS HART LAW FIRM |
| EVERSPAUGH, WANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002727-21 | WEITZ & LUXENBERG |
| EVERTT, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| EVERTT, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| EVERTT, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EVERY, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| EVERY, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15490 | LENZE LAWYERS, PLC |
| EVERY, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| EVERY, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15490 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EVERY, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EWANITSKO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09878 | ONDERLAW, LLC |
| EWBANK, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08132 | ONDERLAW, LLC |
| EWELL, HELEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001046-21 | GOLOMB & HONIK, P.C. |
| EWING, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09711 | ARNOLD & ITKIN LLP |
| EWING, MARISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09614 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| EWING, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07673 | THE LAW OFFICES OF PETER G. ANGELOS |
| EXLINE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06371 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EXLINE, DINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13220 | DALIMONTE RUEB, LLP |
| EYER, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05651 | ONDERLAW, LLC |
| EYES, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02309 | THE DUGAN LAW FIRM |
| EYZAGUIRRE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00805 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| EZELL, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16166 | NACHAWATI LAW GROUP |
| EZELL, JIMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20509 | ONDERLAW, LLC |
| EZERINS, MARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00541 | HOLLAND LAW FIRM |
| EZZAT, AZZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09435 | ONDERLAW, LLC |
| FAAPOULI, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FAAPOULI, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FAAPOULI, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FABER, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17297 | SALTZ MONGELUZZI & BENDESKY PC |
| FABER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15348 | CELLINO & BARNES, P.C. |
| FABIAN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07810 | ONDERLAW, LLC |
| FABIAN, PENNY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-711-15 | GOLOMB SPIRT GRUNFELD PC |
| FABRE, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11967 | THE MILLER FIRM, LLC |
| FABREGAS, LUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06563 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FABRITIS, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21664 | ONDERLAW, LLC |
| FABRIZIO, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04293 | ONDERLAW, LLC |
| FABRIZIO, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-108-18 | KEEFE BARTELS |
| FABRIZIO, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-108-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| FACEMIRE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05809 | JOHNSON BECKER, PLLC |
| FACSINA, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15916 | THE BENTON LAW FIRM, PLLC |
| FADDEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14802 | JASON J. JOY & ASSCIATES P.L.L.C. |
| FAGAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04417 | WEXLER WALLACE LLP |
| FAGAN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FAGAN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15586 | LENZE LAWYERS, PLC |
| FAGAN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FAGAN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15586 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FAGAN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FAGAN, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18373 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FAGAN, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08942 | BARON & BUDD, P.C. |
| FAGOT, DESRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09249 | DAVIS, BETHUNE & JONES, L.L.C. |
| FAGUNDO, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11332 | LEVIN SIMES LLP |
| FAHERTY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00606 | HEYGOOD, ORR & PEARSON |
| FAHEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14292 | ASHCRAFT & GEREL, LLP |
| FAHEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAHEY, GAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09213 | ONDERLAW, LLC |
| FAHIMI, SOLMAZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| FAHIMI, SOLMAZ | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952889-CU-PL-CXC | ONDERLAW, LLC |
| FAHIMI, SOLMAZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| FAHIMI, SOLMAZ | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952889-CU-PL-CXC | SALKOW LAW, APC |
| FAHIMI, SOLMAZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| FAHIMI, SOLMAZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| FAHNSTROM, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00043 | ASHCRAFT & GEREL |
| FAHNSTROM, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00043 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAHRBACH, JEANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09674 | ONDERLAW, LLC |
| FAHRER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18681 | CELLINO & BARNES, P.C. |
| FAHS, BONITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAHS, BONITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| FAHS, BONITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FAHS, BONITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| FAIELLA, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05404 | JOHNSON LAW GROUP |
| FAIL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15417 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAILOR, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17500 | ONDERLAW, LLC |
| FAIN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10297 | ASHCRAFT & GEREL |
| FAIN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAIR, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14722 | LENZE LAWYERS, PLC |
| FAIR, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14722 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FAIR, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08183 | ARNOLD & ITKIN LLP |
| FAIR, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11362 | THE DUGAN LAW FIRM, APLC |
| FAIRBANKS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAIRBROTHER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11110 | ONDERLAW, LLC |
| FAIRCHILD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAIRCHILD, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11216 | WATERS & KRAUS, LLP |
| FAIRCLOTH, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06740 | ONDERLAW, LLC |
| FAIRLEY, AUGUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16031 | ASHCRAFT & GEREL, LLP |
| FAIRLEY, AUGUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16031 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAIRLEY, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17712 | THE SEGAL LAW FIRM |
| FAIRLEY, NEESHAWNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAIRWEATHER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03091 | FLETCHER V. TRAMMELL |
| FAISON, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10339 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAISON, GRACE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-955-15 | GOLOMB SPIRT GRUNFELD PC |
| FAISON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16890 | NACHAWATI LAW GROUP |
| FAITH OLIVER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15231 | LENZE LAWYERS, PLC |
| FAITH OLIVER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15231 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FAJARDIN, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19427 | CELLINO & BARNES, P.C. |
| FAJARDO, REFUGIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05371 | BERNSTEIN LIEBHARD LLP |
| FAJARDO, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03024 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| FAJKUS, VIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12959 | THE MILLER FIRM, LLC |
| FALBO, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20874 | CELLINO & BARNES, P.C. |
| FALCHECK, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05234 | BURNS CHAREST LLP |
| FALCO, SUE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001314-21 | GOLOMB & HONIK, P.C. |
| FALCON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17245 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FALCON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FALCON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FALCON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FALCON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FALCON, ROSALVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FALCON, ROSALVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FALCON, ROSALVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FALCONE, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09832 | FLETCHER V. TRAMMELL |
| FALCONER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04427 | ONDERLAW, LLC |
| FALGOUT, DELANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05350 | ONDERLAW, LLC |
| FALGOUT, MARY | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C 670243 27 | POURCIAU LAW FIRM, LLC |
| FALGOUT, MARY | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C 670243 27 | THE CHEEK LAW FIRM |
| FALIS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03274 | ONDERLAW, LLC |
| FALK, AUDIE D. AND FALK, ALVIN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05029-19AS | WEITZ & LUXENBERG |
| FALK, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05615 | POTTS LAW FIRM |
| FALKINGHAM, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01859 | JOHNSON LAW GROUP |
| FALKNER, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16249 | NACHAWATI LAW GROUP |
| FALLS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FALLS, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19091 | NACHAWATI LAW GROUP |
| FALLS, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11384 | MORELLI LAW FIRM, PLLC |
| FALONE, MICHELE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 18STCV07430 | BISNAR AND CHASE |
| FALOTICO, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19814 | NACHAWATI LAW GROUP |
| FALTUS, TIMOTHY EST OF SHARI FALTUS | IL - CIRCUIT COURT - ST. CLAIR COUNTY | 17-L-0751 | THE ONDER LAW FIRM |
| FALZARANO, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12954 | JOHNSON LAW GROUP |
| FALZONE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13696 | DRISCOLL FIRM, P.C. |
| FAMBRO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19548 | NACHAWATI LAW GROUP |
| FAMULARO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13615 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05659 | CORRIE YACKULIC LAW FIRM, PLLC |
| FANCHER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FANCHER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15192 | LENZE LAWYERS, PLC |
| FANCHER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FANCHER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15192 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FANCHER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FANDREY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FANDREY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11999 | DALIMONTE RUEB, LLP |
| FANELLI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17131 | CELLINO & BARNES, P.C. |
| FANEUF, TAMATHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FANEUF, TAMATHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| FANEUF, TAMATHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| FANEUF, TAMATHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| FANFA, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07646 | VENTURA LAW |
| FANG, QIANYI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00221 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FANG, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08894 | HILLIARD MARTINEZ GONZALES, LLP |
| FANGROW, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10767 | ONDERLAW, LLC |
| FANNIE MARSHALL | FEDERAL - MDL | 3:21-CV-20003 | DALIMONTE RUEB, LLP |
| FANNON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12442 | ONDERLAW, LLC |
| FANSLER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22239 | ASHCRAFT & GEREL, LLP |
| FANSLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FANSLER, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2285-17 | GOLOMB SPIRT GRUNFELD PC |
| FANSLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | ONDERLAW, LLC |
| FANSLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | PORTER & MALOUF, PA |
| FANSLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | THE SMITH LAW FIRM, PLLC |
| FANTZ, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00997 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FARACI, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14300 | ASHCRAFT & GEREL, LLP |
| FARACI, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARAZI, RAHIMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARBO, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARDIG, CORAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13990 | NAPOLI SHKOLNIK, PLLC |
| FARIAS, KATHERINE | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1813699 | BISNAR AND CHASE |
| FARIAS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18038 | JOHNSON LAW GROUP |
| FARINA, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11731 | NACHAWATI LAW GROUP |
| FARINO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09904 | ONDERLAW, LLC |
| FARISHIAN, ESTRELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19484 | ASHCRAFT & GEREL, LLP |
| FARISHIAN, ESTRELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARIVAR, GOLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16713 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FARJO, DIALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14831 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FARJO, DIALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14831 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FARKAS, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20990 | CELLINO & BARNES, P.C. |
| FARLEY, CAROLANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21604 | GORI JULIAN & ASSOCIATES, P.C. |
| FARLEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08324 | ONDERLAW, LLC |
| FARLEY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20499 | MOTLEY RICE, LLC |
| FARLEY, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16798 | NACHAWATI LAW GROUP |
| FARLEY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13838 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARLEY, JUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16802 | NACHAWATI LAW GROUP |
| FARLEY, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2094-17 | GOLOMB SPIRT GRUNFELD PC |
| FARLEY, RONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16475 | FLETCHER V. TRAMMELL |
| FARLEY, RONA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2503-15 | GOLOMB SPIRT GRUNFELD PC |
| FARLEY, RONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05614 | ONDERLAW, LLC |
| FARMER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02844 | FLETCHER V. TRAMMELL |
| FARMER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12331 | PARKER WAICHMAN, LLP |
| FARMER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARMER, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARMER, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| FARMER, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| FARMER, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| FARMER, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| FARMER, DOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03320 | ONDERLAW, LLC |
| FARMER, GRETTIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09497 | ONDERLAW, LLC |
| FARMER, HESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20156 | NACHAWATI LAW GROUP |
| FARMER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARMER, LENEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12800 | THE DEATON LAW FIRM |
| FARMER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10676 | BURNS CHAREST LLP |
| FARMER, TIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06830 | MOTLEY RICE, LLC |
| FARMER-JORDAN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00172 | CELLINO & BARNES, P.C. |
| FARMER-OLSEN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09446 | ONDERLAW, LLC |
| FARNAM, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07184 | HOLLAND LAW FIRM |
| FARNER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17257 | MILLER DELLAFERA PLC |
| FARNSWORTH, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16065 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FARON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03787 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FAROOQI-WILLISON, SHAEDA | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | ROCHON GENOVA LLP |
| FAROOQI-WILLISON, SHAEDA | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | WILL DAVIDSON LLP |
| FARQUHARSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARR, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19255 | MOTLEY RICE, LLC |
| FARR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13068 | JOHNSON LAW GROUP |
| FARR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19001 | NACHAWATI LAW GROUP |
| FARR, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03571 | DALIMONTE RUEB, LLP |
| FARRA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00856 | ROSS FELLER CASEY, LLP |
| FARRAND, DREAMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11567 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARRAR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17067 | THE SEGAL LAW FIRM |
| FARRELL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07527 | ONDERLAW, LLC |
| FARRELL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14602 | ASHCRAFT & GEREL, LLP |
| FARRELL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11869 | NACHAWATI LAW GROUP |
| FARRELL, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06505 | ONDERLAW, LLC |
| FARRELL, KEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01128 | ONDERLAW, LLC |
| FARRELL, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001836-18 | MORELLI LAW FIRM, PLLC |
| FARRELL, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10509 | ONDERLAW, LLC |
| FARRELL, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01142 | ONDERLAW, LLC |
| FARRIA, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20147 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARRICK, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08389 | FLETCHER V. TRAMMELL |
| FARRINGTON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09679 | ONDERLAW, LLC |
| FARRINGTON, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00426 | NAPOLI SHKOLNIK, PLLC |
| FARRINGTON, LORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12414 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| FARRINGTON, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09117 | NAPOLI SHKOLNIK, PLLC |
| FARRINGTON, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07940 | ONDERLAW, LLC |
| FARRINGTON, STEPHANIE | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 2016-16715-CA-01 | JOHN B. OSTROW, P.A. |
| FARRINGTON, STEPHANIE | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 2016-16715-CA-01 | SCHLESINGER LAW OFFICES, P.A. |
| FARRIS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06193 | FLETCHER V. TRAMMELL |
| FARRIS, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09558 | ONDERLAW, LLC |
| FARRIS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09372 | ONDERLAW, LLC |
| FARRIS-FOSTER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17035 | ASHCRAFT & GEREL, LLP |
| FARRO, RISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARRO, RISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FARRO, RISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| FARRO, RISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| FARRO, RISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| FARTHING, MARCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002223-20 | GOLOMB & HONIK, P.C. |
| FARUQI, NAILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04033 | CRAIG SWAPP & ASSOCIATES |
| FARVE, MERIAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10997 | ASHCRAFT & GEREL |
| FARVER, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FASSE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12415 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| FATIGATO, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03158 | FLETCHER V. TRAMMELL |
| FATSCHEL, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14834 | LENZE LAWYERS, PLC |
| FATSCHEL, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14834 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FATTAL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FATTAL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FATTAL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FATTEL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14952 | LENZE LAWYERS, PLC |
| FATTEL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14952 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FATUNDIMU, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12293 | ASHCRAFT & GEREL |
| FATUNDIMU, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAUCETTE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13418 | FRAZER LAW LLC |
| FAUCHER, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAULK, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14551 | HOLLAND LAW FIRM |
| FAULK, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13704 | ARNOLD & ITKIN LLP |
| FAULK, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17719 | THE MILLER FIRM, LLC |
| FAULK, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06545 | ONDERLAW, LLC |
| FAULKNER, LENORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20573 | ONDERLAW, LLC |
| FAULKNER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15651 | ASHCRAFT & GEREL, LLP |
| FAULTERSACK, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01153 | THE MILLER FIRM, LLC |
| FAUST, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04369 | STEWART & STEWART |
| FAUST, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11048 | NACHAWATI LAW GROUP |
| FAUST, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08226 | ONDERLAW, LLC |
| FAUSTMANN, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09062 | ONDERLAW, LLC |
| FAVALORO, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAVER, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07431 | ONDERLAW, LLC |
| FAVICHIA, MARCELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12108 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FAVOR, BLOSSOM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14644 | ONDERLAW, LLC |
| FAVORITE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03260 | ASHCRAFT & GEREL |
| FAVORITE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAVORS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10466 | WILLIAMS HART LAW FIRM |
| FAVORS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13006 | FLETCHER V. TRAMMELL |
| FAVRE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13630 | DAVIS, BETHUNE & JONES, L.L.C. |
| FAVREAU, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09812 | ONDERLAW, LLC |
| FAY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04455 | MURRAY LAW FIRM |
| FAY, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03696 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAY, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03696 | PORTER & MALOUF, PA |
| FAYARD, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19860 | ASHCRAFT & GEREL, LLP |
| FAYARD, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAYNE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08438 | THE DUGAN LAW FIRM, APLC |
| FAZIO, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06478 | BURNS CHAREST LLP |
| FAZIO, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07292 | POGUST BRASLOW & MILLROOD, LLC |
| FE ROMANOFF | FEDERAL - MDL | 3:21-CV-19660 | JOHNSON BECKER, PLLC |
| FEAGINS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08136 | ONDERLAW, LLC |
| FEARON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06711 | JOHNSON LAW GROUP |
| FEARON, SUSAN | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2018-00519620-CU-PL-VTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FEARON, SUSAN | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2018-00519620-CU-PL-VTA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FEARON, SUSAN | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2018-00519620-CU-PL-VTA | THE SMITH LAW FIRM, PLLC |
| FEARS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00763 | POTTS LAW FIRM |
| FEARS, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FEARS, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| FEARS, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| FEARS, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| FEARS, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| FEASTER, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11856 | ARNOLD & ITKIN LLP |
| FEATHER SNEAGLE | FEDERAL - MDL | 3:21-CV-18236 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| FEATHERS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09370 | GORI JULIAN & ASSOCIATES, P.C. |
| FEATHERSTON, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02646 | ONDERLAW, LLC |
| FEATHERSTON, KAYLEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03566 | ONDERLAW, LLC |
| FEATHERSTONE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14582 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FEBO, FANNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09692 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FEBUS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17260 | JOHNSON LAW GROUP |
| FEDD, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18946 | NACHAWATI LAW GROUP |
| FEDE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16072 | THE MILLER FIRM, LLC |
| FEDEWA, MISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08690 | ONDERLAW, LLC |
| FEFIE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04552 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| FEGETT, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09693 | MORELLI LAW FIRM, PLLC |
| FEHER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| FEHER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| FEHER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FEHER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11338 | LEVIN SIMES LLP |
| FEHR, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18392 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FEICHKO, MOLLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13398 | NACHAWATI LAW GROUP |
| FEICHT, VADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FEIDLER, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FEIN, DEBORAH | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 191101112 | FELDMAN & PINTO |
| FEIN, DEBORAH | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 191101112 | WILLIAMS HART LAW FIRM |
| FEINSTEIN, BRIAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| FEKIN, ELEANORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02202 | CELLINO & BARNES, P.C. |
| FELDAN, KAREEN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC720945 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| FELDERMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15008 | ARNOLD & ITKIN LLP |
| FELDKAMP, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21114 | HOLLAND LAW FIRM |
| FELDMAN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01417 | BURNS CHAREST LLP |
| FELDMAN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01417 | BURNS CHAREST LLP |
| FELDMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18489 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FELDMAN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12673 | BISNAR AND CHASE |
| FELDMAN, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03163 | LENZE LAWYERS, PLC |
| FELDMAN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00236 | JOHNSON BECKER, PLLC |
| FELDMANN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12704 | THORNTON LAW FIRM |
| FELDMANN, TERRI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331116 | KIESEL LAW, LLP |
| FELDMANN, TERRI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331116 | THE WHITEHEAD LAW FIRM, LLC |
| FELENSTEIN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14661 | CELLINO & BARNES, P.C. |
| FELGER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14825 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FELICELLO, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17339 | ASHCRAFT & GEREL, LLP |
| FELICELLO, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17339 | ONDERLAW, LLC |
| FELICIANO, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10735 | NACHAWATI LAW GROUP |
| FELIX, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13056 | DALIMONTE RUEB, LLP |
| FELIX, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16875 | NACHAWATI LAW GROUP |
| FELIZ, MARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003319-20 | GOLOMB & HONIK, P.C. |
| FELKINS, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FELKINS, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FELKINS, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FELL, ALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14278 | GOLOMB & HONIK, P.C. |
| FELLER, RYAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| FELLOWS, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07044 | HOLLAND LAW FIRM |
| FELLOWS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07790 | JOHNSON LAW GROUP |
| FELLS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12576 | HEYGOOD, ORR & PEARSON |
| FELTER, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FELTHOUSEN, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FELTHOUSEN, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| FELTHOUSEN, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| FELTHOUSEN, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| FELTNER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03411 | BARON & BUDD, P.C. |
| FELTNER, JOAN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02755 | ASHCRAFT & GEREL |
| FELTNER, JOAN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FELTNER, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05346 | ONDERLAW, LLC |
| FELTON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18591 | ONDERLAW, LLC |
| FELTON, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01228 | GORI JULIAN & ASSOCIATES, P.C. |
| FELTS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03249 | MORELLI LAW FIRM, PLLC |
| FELTUS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07686 | THE BENTON LAW FIRM, PLLC |
| FELTY, ERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07405 | ONDERLAW, LLC |
| FELTY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03307 | ONDERLAW, LLC |
| FELTY, TAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11863 | ARNOLD & ITKIN LLP |
| FEMMINELLA, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05860 | MOTLEY RICE, LLC |
| FENCH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18480 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FENCIL, NOREEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-676-16 | ASHCRAFT & GEREL |
| FENCIL, NOREEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-676-16 | GOLOMB SPIRT GRUNFELD PC |
| FENDERSON, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09248 | ONDERLAW, LLC |
| FENER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16261 | CELLINO & BARNES, P.C. |
| FENERAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17241 | ASHCRAFT & GEREL, LLP |
| FENERAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17241 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FENLEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FENLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13265 | SANDERS PHILLIPS GROSSMAN, LLC |
| FENNELL, LAVERNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FENNELL, LAVERNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| FENNELL, LAVERNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| FENNELL, LAVERNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| FENNELL, LAVERNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| FENNELL, ZANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16119 | ONDERLAW, LLC |
| FENNIGKOH, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11239 | SIMMONS HANLY CONROY |
| FENSTEMAKER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11247 | NAPOLI SHKOLNIK, PLLC |
| FENTIMAN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01714 | ONDERLAW, LLC |
| FENTON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09812 | FLETCHER V. TRAMMELL |
| FENTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04431 | ONDERLAW, LLC |
| FENWICK-SANCHEZ, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07847 | ONDERLAW, LLC |
| FEOLA, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19108 | NACHAWATI LAW GROUP |
| FERARI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07510 | ASHCRAFT & GEREL, LLP |
| FERARI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07510 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERDINAND, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11440 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FERGERSON, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16922 | NACHAWATI LAW GROUP |
| FERGUSON, ALTHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16599 | NACHAWATI LAW GROUP |
| FERGUSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05744 | ONDERLAW, LLC |
| FERGUSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12523 | BLIZZARD & NABERS, LLP |
| FERGUSON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00774 | THE MILLER FIRM, LLC |
| FERGUSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09523 | SANDERS VIENER GROSSMAN, LLP |
| FERGUSON, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15664 | ONDERLAW, LLC |
| FERGUSON, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05073 | ONDERLAW, LLC |
| FERGUSON, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12223 | ONDERLAW, LLC |
| FERGUSON, IVY | NY - SUPREME COURT - NYCAL | 190182/2018 | MEIROWITZ & WASSERBERG, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FERGUSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERGUSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERGUSON, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002504-21 | WEITZ & LUXENBERG |
| FERGUSON, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10968 | GORI JULIAN & ASSOCIATES, P.C. |
| FERGUSON, MICHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08124 | DALIMONTE RUEB, LLP |
| FERGUSON, MICHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08124 | GOLDENBERGLAW, PLLC |
| FERGUSON, PHOEBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08962 | CHAPPELL, SMITH & ARDEN, P.A. |
| FERGUSON, PRINCESS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05880 | NAPOLI SHKOLNIK, PLLC |
| FERGUSON, RASHIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07977 | ONDERLAW, LLC |
| FERGUSON, RODNEYTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05820 | ONDERLAW, LLC |
| FERGUSON, TAISKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10403 | GORI JULIAN & ASSOCIATES, P.C. |
| FERGUSON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02175 | BURNS CHAREST LLP |
| FERGUSON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02175 | BURNS CHAREST LLP |
| FERGUSON-WILLIAMS, MERTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10766 | ONDERLAW, LLC |
| FERKETICH, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05102 | BISNAR AND CHASE |
| FERLAND, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11130 | BURNS CHAREST LLP |
| FERLITA, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| FERLITA, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| FERLITA, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| FERLITA, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| FERMAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00841 | COHEN & MALAD, LLP |
| FERMAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00841 | DELISE & HALL |
| FERN CANFIELD | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| FERNANDES, CHERYLANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13067 | JOEL E. BROWN & ASSOCIATES, P.C. |
| FERNANDEZ, BRISELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18061 | ONDERLAW, LLC |
| FERNANDEZ, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18949 | NACHAWATI LAW GROUP |
| FERNANDEZ, ELSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08237 | CELLINO & BARNES, P.C. |
| FERNANDEZ, FATIMA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC703745 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| FERNANDEZ, FATIMA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC703745 | ROSS FELLER CASEY, LLP |
| FERNANDEZ, H. PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002688-20 | GOLOMB & HONIK, P.C. |
| FERNANDEZ, JACKELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10755 | MOTLEY RICE, LLC |
| FERNANDEZ, JUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01067 | ONDERLAW, LLC |
| FERNANDEZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17697 | ONDERLAW, LLC |
| FERNANDEZ, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20202 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FERNANDEZ, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08250 | MORELLI LAW FIRM, PLLC |
| FERNANDEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01172 | DRISCOLL FIRM, P.C. |
| FERNANDEZ, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13600 | DRISCOLL FIRM, P.C. |
| FERNANDEZ, NICOLE | NY - SUPREME COURT - NEW YORK COUNTY | 190139/2021 | WEITZ & LUXENBERG |
| FERNANDEZ, SOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09390 | JOHNSON BECKER, PLLC |
| FERNANDEZ, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15605 | GIRARDI & KEESE |
| FERNANDEZ, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15605 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FERNANDO ESCALANTE-GARZA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| FERNLEY, SELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03223 | ONDERLAW, LLC |
| FERRAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09466 | ONDERLAW, LLC |
| FERRANTE, JOANNA | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200102188 | EISENBERG, ROTHWEILER, WINKLER |
| FERRARA, ANGELA | NY - SUPREME COURT - NYCAL | 190219/2020 | WEITZ & LUXENBERG |
| FERRARA, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERRARA, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| FERRARA, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| FERRARA, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| FERRARI, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07281 | ONDERLAW, LLC |
| FERRARI, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18785 | CELLINO & BARNES, P.C. |
| FERRARO, JANICE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| FERREIRA, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17630 | THE MILLER FIRM, LLC |
| FERREIRA, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16073 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| FERREIRA, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09707 | GORI JULIAN & ASSOCIATES, P.C. |
| FERREL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10952 | ASHCRAFT & GEREL, LLP |
| FERRELL, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21838 | ONDERLAW, LLC |
| FERRELL, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16108 | JOHNSON LAW GROUP |
| FERRELL, CLISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11092 | NACHAWATI LAW GROUP |
| FERRELL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01948 | JOHNSON LAW GROUP |
| FERRELL, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERRELL, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09599 | ASHCRAFT & GEREL |
| FERRELL, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00992 | MOTLEY RICE, LLC |
| FERRELL, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10478 | ARNOLD & ITKIN LLP |
| FERRELL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14999 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FERRELL, KAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11244 | NACHAWATI LAW GROUP |
| FERRELL, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09813 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERRELL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08812 | BARON & BUDD, P.C. |
| FERRELL, RONNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08109 | ONDERLAW, LLC |
| FERRELL, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12114 | DALIMONTE RUEB, LLP |
| FERRELL, TAMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03708 | ONDERLAW, LLC |
| FERRELL, TEANIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15361 | DAVIS, BETHUNE & JONES, L.L.C. |
| FERRELL, TEANIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16893 | NACHAWATI LAW GROUP |
| FERRELL, TRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01659 | DALIMONTE RUEB, LLP |
| FERRELL, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00177 | ASHCRAFT & GEREL |
| FERRELL, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00177 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERRELL-LYNN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10909 | JOHNSON LAW GROUP |
| FERRER, GIAVONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17082 | DRISCOLL FIRM, P.C. |
| FERRER, MARISOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15963 | NACHAWATI LAW GROUP |
| FERRERA, GEORGIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERRERI, TONI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-001379-20 | COHEN, PLACITELLA & ROTH |
| FERRETTI, FRANCESCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01160 | GORI JULIAN & ASSOCIATES, P.C. |
| FERRI, NICOLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05967 | ONDERLAW, LLC |
| FERRIBY, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14890 | LENZE LAWYERS, PLC |
| FERRIBY, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14890 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FERRIE, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15568 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FERRIER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16247 | THE SEGAL LAW FIRM |
| FERRIER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06246 | BURNS CHAREST LLP |
| FERRIER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06246 | BURNS CHAREST LLP |
| FERRIS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01939 | JOHNSON LAW GROUP |
| FERRO, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09106 | ONDERLAW, LLC |
| FESKANICH, ROXANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08876 | ONDERLAW, LLC |
| FESPERMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FESSLER, HOLLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05391 | GORI JULIAN & ASSOCIATES, P.C. |
| FESTA, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FESTA, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| FESTA, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| FESTA, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| FESTER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16626 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FESTER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16626 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FETTERS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03663 | ARNOLD & ITKIN LLP |
| FETZ, JEANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05636 | ONDERLAW, LLC |
| FEUERSTEIN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11497 | NACHAWATI LAW GROUP |
| FEWRY, NOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10748 | GOLDENBERGLAW, PLLC |
| FEY, TRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06182 | BURNS CHAREST LLP |
| FICACCI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16070 | HOVDE, DASSOW, & DEETS, LLC |
| FICACCI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16070 | THE MILLER FIRM, LLC |
| FICCARDI, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06658 | ONDERLAW, LLC |
| FICHERA, MARY-BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15918 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FICHTER, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01956 | ONDERLAW, LLC |
| FICK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11940 | NACHAWATI LAW GROUP |
| FICK, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09868 | ONDERLAW, LLC |
| FIDLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04523 | JOHNSON LAW GROUP |
| FIE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01175 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FIEDLER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09011 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIEDLER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIEGEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02081 | JOHNSON LAW GROUP |
| FIELD, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02025 | FLETCHER V. TRAMMELL |
| FIELD, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08002 | ONDERLAW, LLC |
| FIELD, DIERDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14218 | HOLLAND LAW FIRM |
| FIELD, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12672 | DRISCOLL FIRM, P.C. |
| FIELDINGS, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19816 | NACHAWATI LAW GROUP |
| FIELDS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09715 | ONDERLAW, LLC |
| FIELDS, AUNITRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04432 | ONDERLAW, LLC |
| FIELDS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05806 | ONDERLAW, LLC |
| FIELDS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08610 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIELDS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04662 | ONDERLAW, LLC |
| FIELDS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16470 | MORGAN & MORGAN |
| FIELDS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14074 | SALTZ MONGELUZZI & BENDESKY PC |
| FIELDS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13506 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| FIELDS, IRENE | FL - CIRCUIT COURT - BROWARD COUNTY | CACE20000933 | BABBITT, JOHNSON, OSBORNE & LECLAINCHE, P.A. |
| FIELDS, IRENE | FL - CIRCUIT COURT - BROWARD COUNTY | CACE20000933 | WILLIAMS HART LAW FIRM |
| FIELDS, KORRI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002449-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FIELDS, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05201 | JOHNSON LAW GROUP |
| FIELDS, MADELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05949 | VENTURA LAW |
| FIELDS, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16927 | NACHAWATI LAW GROUP |
| FIELDS, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| FIELDS, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| FIELDS, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| FIELDS, THEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16957 | NACHAWATI LAW GROUP |
| FIELDS, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18895 | MOTLEY RICE, LLC |
| FIELDS, URMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19705 | NACHAWATI LAW GROUP |
| FIELDS,, MARVIN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00011-20AS | WEITZ & LUXENBERG |
| FIENAGHA, VIOLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001468-20 | GOLOMB & HONIK, P.C. |
| FIERRO, ALBA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002743-21 | WEITZ & LUXENBERG |
| FIERRO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08346 | ONDERLAW, LLC |
| FIERRO, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12716 | NAPOLI SHKOLNIK, PLLC |
| FIERRO, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06052 | TRAMMELL PC |
| FIERRO, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11284 | GORI JULIAN & ASSOCIATES, P.C. |
| FIERRO-QUINTANA, VESENTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11019 | NACHAWATI LAW GROUP |
| FIESTER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13425 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIGUEROA, ADELAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18497 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FIGUEROA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12762 | ONDERLAW, LLC |
| FIGUEROA, KATIA AND FIGUEROA, DAVID | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00854-18AS | WEITZ & LUXENBERG |
| FIGUEROA, KEISHLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10891 | NACHAWATI LAW GROUP |
| FIGUEROA, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16870 | NACHAWATI LAW GROUP |
| FIGUEROA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01629 | MORELLI LAW FIRM, PLLC |
| FIGUEROA, RICHARD EST OF SHARON ALVAREZ | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001004-21 | WEITZ & LUXENBERG |
| FIGURES, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13259 | ONDERLAW, LLC |
| FIGURES, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06639 | ARNOLD & ITKIN LLP |
| FIGURES, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FIGURES, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FIGURES, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FIGURSKI, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16731 | ASHCRAFT & GEREL |
| FIGURSKI, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16731 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIKE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FIKE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FIKE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FILICETTI, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09525 | CELLINO & BARNES, P.C. |
| FILIFILI, RASELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02993 | ONDERLAW, LLC |
| FILIPASIC, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10564 | SANDERS VIENER GROSSMAN, LLP |
| FILIPSKI, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12360 | ONDERLAW, LLC |
| FILLERS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13602 | MORRIS BART & ASSOCIATES |
| FILLEUL, SUZANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FILLEUL, SUZANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| FILLEUL, SUZANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| FILLEUL, SUZANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| FILLEY, BETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002104-20 | GOLOMB & HONIK, P.C. |
| FILLINGER, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13042 | JOHNSON LAW GROUP |
| FILLMORE, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09904 | ONDERLAW, LLC |
| FILMORE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14336 | DALIMONTE RUEB, LLP |
| FILMORE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07617 | ONDERLAW, LLC |
| FILOMENO, NURYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01471 | ONDERLAW, LLC |
| FIMPLE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12537 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| FINCH, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10420 | MORRIS BART & ASSOCIATES |
| FINCH, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09832 | ONDERLAW, LLC |
| FINCH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15571 | GIRARDI & KEESE |
| FINCH, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08904 | ARNOLD & ITKIN LLP |
| FINCH, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19408 | NACHAWATI LAW GROUP |
| FINCH, WANNETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FINCHAM, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19940 | NACHAWATI LAW GROUP |
| FINCHER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05933 | ONDERLAW, LLC |
| FINCHER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15383 | ONDERLAW, LLC |
| FINCK, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FINCK, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| FINCK, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| FINCK, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| FINDLAY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13470 | NAPOLI SHKOLNIK, PLLC |
| FINDLEY, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13096 | GOLDENBERGLAW, PLLC |
| FINE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22167 | DRISCOLL FIRM, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FINE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09627 | JOHNSON LAW GROUP |
| FINE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04928 | ONDERLAW, LLC |
| FINEGAN, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16855 | THE MILLER FIRM, LLC |
| FINERD, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06731 | THE SIMON LAW FIRM, PC |
| FINGERHUT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09076 | ROSS FELLER CASEY, LLP |
| FINGERS, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03353 | THE BENTON LAW FIRM, PLLC |
| FINIGAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08152 | ONDERLAW, LLC |
| FINK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02353 | ONDERLAW, LLC |
| FINK, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05860 | ONDERLAW, LLC |
| FINK, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09380 | ONDERLAW, LLC |
| FINKBEIN, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09289 | ONDERLAW, LLC |
| FINKBINER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11923 | NACHAWATI LAW GROUP |
| FINKELSTEIN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14205 | DRISCOLL FIRM, P.C. |
| FINKEN, EARLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08157 | FLETCHER V. TRAMMELL |
| FINKLEA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10016 | FLETCHER V. TRAMMELL |
| FINLASON, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01873 | JOHNSON LAW GROUP |
| FINLAYSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13682 | FLETCHER V. TRAMMELL |
| FINLEY, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FINLEY, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| FINLEY, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| FINLEY, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| FINLEY, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02713 | ONDERLAW, LLC |
| FINLEY, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02391 | BUZIN LAW, P.C. |
| FINLEY, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02391 | MERSON LAW PLLC |
| FINLEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19949 | NACHAWATI LAW GROUP |
| FINN, JO ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FINN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11166 | PARKER WAICHMAN, LLP |
| FINN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00082 | MOTLEY RICE, LLC |
| FINN, TERRESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18524 | JOHNSON LAW GROUP |
| FINNERTY, EDWARD | IL - CIRCUIT COURT - COOK COUNTY | 21-L-4679 | COONEY AND CONWAY |
| FINNEY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00168 | BURNS CHAREST LLP |
| FINNIGAN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16888 | NACHAWATI LAW GROUP |
| FIOLA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07866 | BURNS CHAREST LLP |
| FIORANELLI, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19409 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FIORE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01094 | KLINE & SPECTER, P.C. |
| FIORE, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05999 | JOHNSON LAW GROUP |
| FIORE, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07184 | ONDERLAW, LLC |
| FIORE-ITHIER, COLLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08205 | JASON J. JOY & ASSCIATES P.L.L.C. |
| FIORINI, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09211 | ONDERLAW, LLC |
| FIRESTONE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17797 | ONDERLAW, LLC |
| FIRLE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17965 | ONDERLAW, LLC |
| FIRTH, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIRTH, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| FIRTH, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| FIRTH, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| FISCHBACH, CHARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16625 | ASHCRAFT & GEREL |
| FISCHBACH, CHARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16625 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISCHER, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12460 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FISCHER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16773 | ONDERLAW, LLC |
| FISCHER, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11516 | ASHCRAFT & GEREL |
| FISCHER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09306 | ONDERLAW, LLC |
| FISCHER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17106 | GORI JULIAN & ASSOCIATES, P.C. |
| FISCHER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10628 | NACHAWATI LAW GROUP |
| FISCHESSER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18501 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FISH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03565 | PETERSON & ASSOCIATE, P.C. |
| FISH, EVELYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2504-15 | GOLOMB SPIRT GRUNFELD PC |
| FISH, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03576 | ONDERLAW, LLC |
| FISHBEIN, DEBRA | FL - CIRCUIT COURT - PALM BEACH COUNTY | 2018CA001928 | THE FERRARO LAW FIRM, P.A. |
| FISHER, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10366 | NACHAWATI LAW GROUP |
| FISHER, ALTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16481 | ONDERLAW, LLC |
| FISHER, AULBREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07509 | ONDERLAW, LLC |
| FISHER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16140 | ASHCRAFT & GEREL, LLP |
| FISHER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16140 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISHER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09632 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISHER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05098 | LEVIN SIMES LLP |
| FISHER, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19044 | MCSWEENEY/LANGEVIN, LLC |
| FISHER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18278 | JOHNSON LAW GROUP |
| FISHER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08033 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FISHER, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13597 | DRISCOLL FIRM, P.C. |
| FISHER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02450 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISHER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16895 | NACHAWATI LAW GROUP |
| FISHER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07831 | ARNOLD & ITKIN LLP |
| FISHER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15126 | HENINGER GARRISON DAVIS, LLC |
| FISHER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19689 | NACHAWATI LAW GROUP |
| FISHER, MARYLEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13636 | THE MILLER FIRM, LLC |
| FISHER, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10743 | SANDERS VIENER GROSSMAN, LLP |
| FISHER, MITZIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12382 | MOTLEY RICE, LLC |
| FISHER, ROSALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12758 | ARNOLD & ITKIN LLP |
| FISHER, ROSANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12345 | BARRETT LAW GROUP |
| FISHER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19555 | NACHAWATI LAW GROUP |
| FISHER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02277 | ONDERLAW, LLC |
| FISHER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18599 | ONDERLAW, LLC |
| FISHER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04440 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| FISHER, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01050 | WEITZ & LUXENBERG |
| FISHER, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20602 | CELLINO & BARNES, P.C. |
| FISHER-LACEY, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16740 | ONDERLAW, LLC |
| FISHERO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISHKIND, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISHKIND, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| FISHKIND, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| FISHKIND, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| FISHMAN, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21705 | FLETCHER V. TRAMMELL |
| FISHMAN, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01039 | NAPOLI SHKOLNIK, PLLC |
| FISHMAN, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000950-18 | FELDMAN & PINTO |
| FISK, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16106 | ONDERLAW, LLC |
| FISKE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14615 | FLETCHER V. TRAMMELL |
| FISSEL, JAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19142 | ONDERLAW, LLC |
| FITCH, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16112 | THE CUFFIE LAW FIRM |
| FITCH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13977 | DANIEL & ASSOCIATES, LLC |
| FITCH, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09363 | ONDERLAW, LLC |
| FITCH, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05901 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITCH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13570 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FITCH, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03117 | FLETCHER V. TRAMMELL |
| FITCH, MARIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1944-16 | NAPOLI SHKOLNIK PLLC |
| FITE, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19306 | NACHAWATI LAW GROUP |
| FITROS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14496 | ONDERLAW, LLC |
| FITZ, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| FITZ, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FITZ, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10708 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FITZ, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16950 | NACHAWATI LAW GROUP |
| FITZGERALD, AIMEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16816 | FLETCHER V. TRAMMELL |
| FITZGERALD, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10735 | THE MILLER FIRM, LLC |
| FITZGERALD, JENNIFER | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324262 | ASHCRAFT & GEREL |
| FITZGERALD, JENNIFER | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324262 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FITZGERALD, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITZGERALD, RANAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08973 | MOTLEY RICE, LLC |
| FITZGIBBON, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11970 | THE MILLER FIRM, LLC |
| FITZHUGH, ANTONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07912 | ONDERLAW, LLC |
| FITZHUGH, ANTONIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681548 | ONDERLAW, LLC |
| FITZHUGH, ANTONIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681548 | SALKOW LAW, APC |
| FITZHUGH, BETTY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19001150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITZHUGH, BETTY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19001150 | KELLEY UUSTAL, PLC |
| FITZHUGH, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00870 | POTTS LAW FIRM |
| FITZMAURICE, BRIGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16791 | NACHAWATI LAW GROUP |
| FITZPATRICK, ALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17000 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITZPATRICK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITZPATRICK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| FITZPATRICK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| FITZPATRICK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| FITZPATRICK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITZPATRICK, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09323 | TAUTFEST BOND |
| FITZPATRICK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07578 | DRISCOLL FIRM, P.C. |
| FITZPATRICK, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11765 | NACHAWATI LAW GROUP |
| FITZPATRICK, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01154 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FITZSIMMONS, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-430-18 | KEEFE BARTELS |
| FITZSIMMONS, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-430-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| FITZWATER, LOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04352 | ONDERLAW, LLC |
| FITZWATER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01454 | ARNOLD & ITKIN LLP |
| FIVECOAT, SONDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIVGAS, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19884 | CELLINO & BARNES, P.C. |
| FJAYAN, AQUILINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLACK, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10344 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLADER, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06100 | THE ENTREKIN LAW FIRM |
| FLAGG, JOCELYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-00068720 | COHEN, PLACITELLA & ROTH |
| FLAGG, JOCELYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-00068720 | FLETCHER V. TRAMMELL |
| FLAGLER, CONNIE MICHELLE | ONTARIO (TORONTO) | CV-22-00678877-0000 | PRESZLER INJURY LAWYERS |
| FLAHARDY, FRANCIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13453 | ONDERLAW, LLC |
| FLAKE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLANAGAN, JILL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1228-16 | ASHCRAFT & GEREL, LLP |
| FLANAGAN, JILL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1228-16 | GOLOMB SPIRT GRUNFELD PC |
| FLANAGAN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14537 | NAPOLI SHKOLNIK, PLLC |
| FLANAGAN, ROXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00881 | ONDERLAW, LLC |
| FLANAGAN, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01481 | JOHNSON LAW GROUP |
| FLANARY, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17171 | THE MILLER FIRM, LLC |
| FLANDERS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18088 | JOHNSON LAW GROUP |
| FLANERY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11750 | NACHAWATI LAW GROUP |
| FLANIGAN, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16881 | NACHAWATI LAW GROUP |
| FLANNAGAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03311 | ARNOLD & ITKIN LLP |
| FLANNERY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07743 | ONDERLAW, LLC |
| FLASHMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02607 | MOTLEY RICE, LLC |
| FLECHA, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12538 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| FLECK, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16674 | NAPOLI SHKOLNIK, PLLC |
| FLECKENSTEIN, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10863 | THE MILLER FIRM, LLC |
| FLEDDERMAN, NELLMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09757 | PENDLEY, BAUDIN & COFFIN, LLP |
| FLEENOR, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06373 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLEENOR, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09177 | ONDERLAW, LLC |
| FLEISCHMAN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13237 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FLEISHMAN, LADAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00199 | FLETCHER V. TRAMMELL |
| FLEITES, ROSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000428-21 | GOLOMB & HONIK, P.C. |
| FLEMING, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08051 | ONDERLAW, LLC |
| FLEMING, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07255 | JOHNSON BECKER, PLLC |
| FLEMING, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16795 | NACHAWATI LAW GROUP |
| FLEMING, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLEMING, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14368 | NACHAWATI LAW GROUP |
| FLEMING, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00190 | CELLINO & BARNES, P.C. |
| FLEMING, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04343 | ONDERLAW, LLC |
| FLEMING, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00404 | GEOFFREY B. GOMPERS & ASSOC, P.C. |
| FLEMING, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00427 | ONDERLAW, LLC |
| FLEMINGS, LORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19562 | NACHAWATI LAW GROUP |
| FLEMISTER, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02510 | BURNS CHAREST LLP |
| FLEMISTER, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02510 | BURNS CHAREST LLP |
| FLENER, TAMATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06940 | ONDERLAW, LLC |
| FLERCHINGER, LIZ EST OF D MCKILLIPS | OH - COURT OF COMMON PLEASE - CUYAHOGA COUNTY | CV-21-942692 | BEVAN & ASSOCIATES LPA, INC. |
| FLESCH, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20441 | ASHCRAFT & GEREL, LLP |
| FLESCH, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLESHIN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14011 | NAPOLI SHKOLNIK PLLC |
| FLESHMAN, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03644 | ONDERLAW, LLC |
| FLESHMAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19930 | MCSWEENEY/LANGEVIN, LLC |
| FLESHMAN, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14290 | ASHCRAFT & GEREL, LLP |
| FLESHMAN, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLETCHER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12645 | DALIMONTE RUEB, LLP |
| FLETCHER, BOBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002902-21 | WEITZ & LUXENBERG |
| FLETCHER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17243 | ASHCRAFT & GEREL, LLP |
| FLETCHER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLETCHER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09854 | MORRIS BART & ASSOCIATES |
| FLETCHER, CASAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10310 | GOLDENBERGLAW, PLLC |
| FLETCHER, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLETCHER, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| FLETCHER, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| FLETCHER, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FLETCHER, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08247 | ONDERLAW, LLC |
| FLETCHER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLETCHER, ELESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10994 | DALIMONTE RUEB, LLP |
| FLETCHER, HOLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16942 | NACHAWATI LAW GROUP |
| FLETCHER, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08872 | ONDERLAW, LLC |
| FLETCHER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10700 | BLIZZARD & NABERS, LLP |
| FLETCHER, LEZLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002224-20 | GOLOMB & HONIK, P.C. |
| FLETCHER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00923 | ARNOLD & ITKIN LLP |
| FLETCHER, MILENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16897 | NACHAWATI LAW GROUP |
| FLETCHER, MIRANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01816 | ONDERLAW, LLC |
| FLETCHER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13533 | FLETCHER V. TRAMMELL |
| FLEURETTE, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09579 | FLETCHER V. TRAMMELL |
| FLEURY, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16192 | ASHCRAFT & GEREL, LLP |
| FLEURY, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16192 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLEWELLEN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05888 | NAPOLI SHKOLNIK, PLLC |
| FLICKER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02900 | ONDERLAW, LLC |
| FLICKINGER, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12879 | THE MILLER FIRM, LLC |
| FLIN, LEUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16946 | NACHAWATI LAW GROUP |
| FLINN, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00732 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FLINT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11705 | NACHAWATI LAW GROUP |
| FLIPPIN, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13928 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLIPPO, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09680 | ONDERLAW, LLC |
| FLISS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08702 | ONDERLAW, LLC |
| FLONNORY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08087 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| FLOOD, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04855 | MOTLEY RICE, LLC |
| FLORENCE HAMILTON | FEDERAL - MDL | 3:21-CV-19893 | ONDERLAW, LLC |
| FLORENCE TAYLOR | FEDERAL - MDL | 3:21-CV-17829 | PARAFINCZUK WOLF, P.A. |
| FLORENCE TAYLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17829 | PARAFINCZUK WOLF, P.A. |
| FLORENCE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17445 | ONDERLAW, LLC |
| FLORENCE-SKIPPER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13200 | REICH & BINSTOCK, LLP |
| FLORENT, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07586 | ONDERLAW, LLC |
| FLORES, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11191 | NACHAWATI LAW GROUP |
| FLORES, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08351 | FLETCHER V. TRAMMELL |
| FLORES, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17043 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FLORES, ANAMARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15529 | SLATER, SLATER, SCHULMAN, LLP |
| FLORES, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04371 | ONDERLAW, LLC |
| FLORES, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10962 | ASHCRAFT & GEREL |
| FLORES, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04796 | HOVDE, DASSOW, & DEETS, LLC |
| FLORES, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04796 | THE MILLER FIRM, LLC |
| FLORES, ANNFRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13518 | ARNOLD & ITKIN LLP |
| FLORES, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15288 | CELLINO & BARNES, P.C. |
| FLORES, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06295 | MOTLEY RICE, LLC |
| FLORES, CLAUDIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002371-20 | GOLOMB & HONIK, P.C. |
| FLORES, CORAZON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLORES, CORAZON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| FLORES, CORAZON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| FLORES, CORAZON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| FLORES, CORAZON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| FLORES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20490 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FLORES, DELFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16892 | NACHAWATI LAW GROUP |
| FLORES, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLORES, DIXIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002225-20 | GOLOMB & HONIK, P.C. |
| FLORES, ESTHER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2845-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLORES, ESTHER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2845-15 | PORTER & MALOUF, PA |
| FLORES, ESTHER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2845-15 | SEEGER WEISS LLP |
| FLORES, ESTHER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2845-15 | THE SMITH LAW FIRM, PLLC |
| FLORES, HAYDEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00807 | ARNOLD & ITKIN LLP |
| FLORES, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| FLORES, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09460 | ONDERLAW, LLC |
| FLORES, JESSICA; GREEN; VIRGINIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-293936 | THE MILLER FIRM, LLC |
| FLORES, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10190 | ONDERLAW, LLC |
| FLORES, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01542 | HOVDE, DASSOW, & DEETS, LLC |
| FLORES, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01542 | THE MILLER FIRM, LLC |
| FLORES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08102 | FLETCHER V. TRAMMELL |
| FLORES, LIZETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19902 | CELLINO & BARNES, P.C. |
| FLORES, LOUIS | NY - SUPREME COURT - NYCAL | 19011/2020 | MEIROWITZ & WASSERBERG, LLP |
| FLORES, LOUIS S. & FLORES, BERTHA G. | NY - SUPREME COURT - NYCAL | 19011/2020 | MEIROWITZ & WASSERBERG, LLP |
| FLORES, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16391 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FLORES, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08660 | VENTURA LAW |
| FLORES, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02722 | WILLIAMS HART LAW FIRM |
| FLORES, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09818 | FLETCHER V. TRAMMELL |
| FLORES, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FLORES, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FLORES, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FLORES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19830 | CELLINO & BARNES, P.C. |
| FLORES, OFELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10890 | NACHAWATI LAW GROUP |
| FLORES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08409 | FLETCHER V. TRAMMELL |
| FLORES, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18273 | DRISCOLL FIRM, P.C. |
| FLORES, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08694 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLORES, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16915 | NACHAWATI LAW GROUP |
| FLORES, ROSALIE | DC - SUPERIOR COURT - DISTRICT OF COLUMBIA | 1:21-CV-02756 | ASHCRAFT & GEREL |
| FLORES, ROSALIE | DC - SUPERIOR COURT - DISTRICT OF COLUMBIA | 1:21-CV-02756 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLORES, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16954 | NACHAWATI LAW GROUP |
| FLORES, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FLORES, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15533 | LENZE LAWYERS, PLC |
| FLORES, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FLORES, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15533 | LENZE LAWYERS, PLC |
| FLORES, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15533 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FLORES, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FLORES, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15533 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FLORES, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12688 | DANIEL & ASSOCIATES, LLC |
| FLORES, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15840 | NACHAWATI LAW GROUP |
| FLORES, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07537 | DRISCOLL FIRM, P.C. |
| FLORES, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16900 | NACHAWATI LAW GROUP |
| FLORES, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07695 | DALIMONTE RUEB, LLP |
| FLORES, YRANIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000584-21 | GOLOMB & HONIK, P.C. |
| FLORES-ANANY, ESMERALDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002521-21 | WEITZ & LUXENBERG |
| FLORES-RODRIGUEZ, SAMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| FLOREZ, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14493 | ARNOLD & ITKIN LLP |
| FLOREZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08348 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FLOREZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01824 | THE BENTON LAW FIRM, PLLC |
| FLOW, ELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11000 | MORRIS BART & ASSOCIATES |
| FLOWE, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10963 | ASHCRAFT & GEREL |
| FLOWERS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06864 | HENINGER GARRISON DAVIS, LLC |
| FLOWERS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01636 | MORELLI LAW FIRM, PLLC |
| FLOWERS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03578 | ONDERLAW, LLC |
| FLOWERS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17317 | ONDERLAW, LLC |
| FLOWERS, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07066 | ONDERLAW, LLC |
| FLOWERS, MARVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06011 | DALIMONTE RUEB, LLP |
| FLOWERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18036 | ASHCRAFT & GEREL |
| FLOWERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18036 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLOWERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04038 | ONDERLAW, LLC |
| FLOWERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05607 | WATERS & KRAUS, LLP |
| FLOWERS, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLOWERS, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| FLOWERS, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| FLOWERS, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| FLOWERS, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| FLOWERS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16141 | ASHCRAFT & GEREL, LLP |
| FLOWERS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLOWERS, TAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12203 | ONDERLAW, LLC |
| FLOWERS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00917 | THE SEGAL LAW FIRM |
| FLOWERS, TRANSITA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| FLOYD, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10385 | DANIEL & ASSOCIATES, LLC |
| FLOYD, AVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15970 | NACHAWATI LAW GROUP |
| FLOYD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19937 | NACHAWATI LAW GROUP |
| FLOYD, BETTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19566 | NACHAWATI LAW GROUP |
| FLOYD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12812 | ONDERLAW, LLC |
| FLOYD, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03238 | ONDERLAW, LLC |
| FLOYD, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20732 | CELLINO & BARNES, P.C. |
| FLOYD, JEANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLOYD, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLOYD, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| FLOYD, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FLOYD, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| FLOYD, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| FLOYD, PARIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12087 | DRISCOLL FIRM, P.C. |
| FLOYD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08929 | ONDERLAW, LLC |
| FLOYD, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05646 | ONDERLAW, LLC |
| FLOYD, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07227 | ONDERLAW, LLC |
| FLOYD, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16917 | NACHAWATI LAW GROUP |
| FLOYD, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10191 | ONDERLAW, LLC |
| FLOYD-TOBLER, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10595 | NACHAWATI LAW GROUP |
| FLUHARTY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12294 | ASHCRAFT & GEREL |
| FLUHARTY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLUKER, MILDRED | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002903-21 | WEITZ & LUXENBERG |
| FLUKER, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09605 | FLETCHER V. TRAMMELL |
| FLUNDER, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18226 | CELLINO & BARNES, P.C. |
| FLURRY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03752 | ONDERLAW, LLC |
| FLYNN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07846 | THE DUGAN LAW FIRM, APLC |
| FLYNN, CATINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13802 | FLETCHER V. TRAMMELL |
| FLYNN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14289 | ASHCRAFT & GEREL, LLP |
| FLYNN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14289 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLYNN, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14507 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FLYNN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11949 | NACHAWATI LAW GROUP |
| FLYNN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14498 | FLETCHER V. TRAMMELL |
| FLYNN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19483 | ASHCRAFT & GEREL, LLP |
| FLYNN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19483 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLYNN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11411 | DAVIS, BETHUNE & JONES, L.L.C. |
| FLYNN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05357 | ONDERLAW, LLC |
| FLYNT, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18456 | FRAZER PLC |
| FOARD, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18690 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOCHT, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11019 | ONDERLAW, LLC |
| FOCHTMANN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14171 | JOHNSON LAW GROUP |
| FODA, RANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| FODA, RANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FODA, RANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| FODA, RANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FODA, RANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| FODD, GAILTRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FODELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11323 | NACHAWATI LAW GROUP |
| FODERA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09271 | SANDERS VIENER GROSSMAN, LLP |
| FODROCY, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21621 | GORI JULIAN & ASSOCIATES, P.C. |
| FOERSTER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11469 | THE MILLER FIRM, LLC |
| FOGARTY, CARMINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09366 | ONDERLAW, LLC |
| FOGARTY, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14303 | ASHCRAFT & GEREL, LLP |
| FOGARTY, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOGEL, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16958 | THE DIETRICH LAW FIRM, PC |
| FOGEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12366 | ASHCRAFT & GEREL |
| FOGEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOGG, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10356 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOGLE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00685 | ROSS FELLER CASEY, LLP |
| FOGLE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11071 | THE SIMON LAW FIRM, PC |
| FOGLE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09393 | ONDERLAW, LLC |
| FOGLE, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16873 | HOLLAND LAW FIRM |
| FOGLE, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOGLE, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13556 | ARNOLD & ITKIN LLP |
| FOHN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03225 | ONDERLAW, LLC |
| FOISY, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09592 | FLETCHER V. TRAMMELL |
| FOLDS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01993 | MOTLEY RICE, LLC |
| FOLEY, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10668 | NACHAWATI LAW GROUP |
| FOLEY, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00777 | WAGNER REESE, LLP |
| FOLEY, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14571 | WATERS & KRAUS, LLP |
| FOLEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10931 | THE MILLER FIRM, LLC |
| FOLEY-LANDRY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00044 | ASHCRAFT & GEREL |
| FOLEY-LANDRY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOLIGNO, PHYLLIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001905-16 | COHEN, PLACITELLA & ROTH |
| FOLIO, LORENTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15593 | GIRARDI & KEESE |
| FOLIO, LORENTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19580 | NACHAWATI LAW GROUP |
| FOLIO, LORENTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15593 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FOLKESTAD, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15559 | ONDERLAW, LLC |
| FOLKS, LENDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002212-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FOLKS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04409 | ONDERLAW, LLC |
| FOLOKY, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07579 | LEVIN SEDRAN & BERMAN |
| FOLOS, CASMIERA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1939-16 | DAMATO LAW FIRM, P.C. |
| FOLSOM, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08390 | ASHCRAFT & GEREL |
| FOLSOM, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08390 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOLTZ, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13428 | JOHNSON LAW GROUP |
| FOLTZ, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08231 | ONDERLAW, LLC |
| FOMBY, WILMAJEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03686 | THE SEGAL LAW FIRM |
| FONCERRADA, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13372 | ASHCRAFT & GEREL, LLP |
| FONDREN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07083 | BURNS CHAREST LLP |
| FONDREN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07083 | BURNS CHAREST LLP |
| FONDULIS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00688 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FONG-LING FRAILEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18707 | JOHNSON LAW GROUP |
| FONNER, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003223-21 | WEITZ & LUXENBERG |
| FONSECA, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FONT, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13140 | NACHAWATI LAW GROUP |
| FONTAINE, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06528 | JOHNSON BECKER, PLLC |
| FONTAINE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03639 | BARON & BUDD, P.C. |
| FONTAINE, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003233-21 | WEITZ & LUXENBERG |
| FONTANA, LORRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11064 | ONDERLAW, LLC |
| FONTANILLE, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09350 | ONDERLAW, LLC |
| FONTENOT, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02142 | ONDERLAW, LLC |
| FONTENOT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08692 | MORRIS BART & ASSOCIATES |
| FOOTE, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17674 | THE MILLER FIRM, LLC |
| FOOTE, LILLIE | IL - CIRCUIT COURT - ST. CLAIR COUNTY | 19L0875 | COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP |
| FOOTE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12560 | THE SIMON LAW FIRM, PC |
| FOOTE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13062 | ONDERLAW, LLC |
| FOOTMAN-DACIL, LEAHRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06292 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| FOOTS, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15295 | BURNS CHAREST LLP |
| FORANCE, JOANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1239-16 | DAMATO LAW FIRM, P.C. |
| FORANCE, JOANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1239-16 | HERMAN GEREL, LLP |
| FORBERG, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02884 | ONDERLAW, LLC |
| FORBES, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05018 | THE MILLER FIRM, LLC |
| FORBES, BRENDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002761-21 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FORBES, JANES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17205 | THE MILLER FIRM, LLC |
| FORBES, OPIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14435 | ASHCRAFT & GEREL |
| FORBES, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17720 | FLETCHER V. TRAMMELL |
| FORCE, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16934 | NACHAWATI LAW GROUP |
| FORCIER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08994 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORD, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05383 | ONDERLAW, LLC |
| FORD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12594 | LEVY BALDANTE FINNEY & RUBENSTEIN |
| FORD, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10662 | NACHAWATI LAW GROUP |
| FORD, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORD, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02296 | LENZE LAWYERS, PLC |
| FORD, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14827 | LENZE LAWYERS, PLC |
| FORD, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14827 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FORD, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19590 | NACHAWATI LAW GROUP |
| FORD, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06140 | LAW OFFICE OF GRANT D. AMEY, LLC |
| FORD, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16443 | FLETCHER V. TRAMMELL |
| FORD, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10421 | GORI JULIAN & ASSOCIATES, P.C. |
| FORD, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11099 | NACHAWATI LAW GROUP |
| FORD, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18513 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FORD, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16944 | NACHAWATI LAW GROUP |
| FORD, KATHLEEN | CA - SUPERIOR COURT - SONOMA COUNTY | SCV262201 | SIMMONS HANLY CONROY |
| FORD, LAVANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04823 | ONDERLAW, LLC |
| FORD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19113 | NACHAWATI LAW GROUP |
| FORD, LYNDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000300-21 | GOLOMB & HONIK, P.C. |
| FORD, MARRISSIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16949 | NACHAWATI LAW GROUP |
| FORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09179 | ONDERLAW, LLC |
| FORD, NEOLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORD, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01911 | JOHNSON LAW GROUP |
| FORD, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16847 | ONDERLAW, LLC |
| FORD, RUBASHUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16955 | NACHAWATI LAW GROUP |
| FORD, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04434 | ONDERLAW, LLC |
| FORD, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09193 | THORNTON LAW FIRM LLP |
| FORD, TAMYKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01812 | ONDERLAW, LLC |
| FORD, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13068 | BARON & BUDD, P.C. |
| FORD, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13068 | GREER, RUSSELL, DENT & LEATHERS, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FORD, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07285 | ONDERLAW, LLC |
| FORDE, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09570 | ONDERLAW, LLC |
| FORDHAM, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14231 | WATERS & KRAUS, LLP |
| FORD-KNIGHT, JULIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09964 | MORRIS BART & ASSOCIATES |
| FORDYCE, JOHNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07511 | ASHCRAFT & GEREL |
| FORDYCE, JOHNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORDYCE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOREMAN, CHANTHONY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10312 | GOLDENBERGLAW, PLLC |
| FOREMAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01659 | JOHNSON LAW GROUP |
| FOREMAN, GEORGANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05669 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| FOREMAN, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10454 | WILLIAMS HART LAW FIRM |
| FOREST, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11825 | NACHAWATI LAW GROUP |
| FORET, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08939 | BARON & BUDD, P.C. |
| FORGAR, TERRY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002163-21 | WEITZ & LUXENBERG |
| FORGET, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17766 | ASHCRAFT & GEREL, LLP |
| FORGET, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORLIVESI-AMARAL, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03752 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| FORLIVESI-AMARAL, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03752 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| FORMALEJO, TONI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORMALEJO, TONI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| FORMALEJO, TONI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| FORMALEJO, TONI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| FORMALEJO, TONI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| FORMAN, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17295 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| FORMAN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09410 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORMAN,JEFFREY A ESTATE OF D | OH - COURT OF COMMON PLEASE - CUYAHOGA COUNTY | CV21942837 | FAHRENBACH; KELLEY & FERRARO, LLP |
| FORNEY, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14542 | POTTS LAW FIRM |
| FORNEY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16959 | NACHAWATI LAW GROUP |
| FORNWALT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10414 | ONDERLAW, LLC |
| FORREST, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08873 | ONDERLAW, LLC |
| FORREST, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORREST, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04967 | GRANT & EISENHOFER P. A. |
| FORREST,V; GIESE,V; MARINO,D; VOGELER,S | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00419 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORREST,V; GIESE,V; MARINO,D; VOGELER,S | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00419 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FORREST,V; GIESE,V; MARINO,D; VOGELER,S | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00419 | PORTER & MALOUF, PA |
| FORREST,V; GIESE,V; MARINO,D; VOGELER,S | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00419 | THE SMITH LAW FIRM, PLLC |
| FORRESTER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07945 | ONDERLAW, LLC |
| FORRESTER, LAVERNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11685 | NACHAWATI LAW GROUP |
| FORRESTER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07960 | ONDERLAW, LLC |
| FORRIDER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17729 | ONDERLAW, LLC |
| FORSBERG, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02780 | BURNS CHAREST LLP |
| FORSBERG, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02780 | BURNS CHAREST LLP |
| FORSE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08420 | ONDERLAW, LLC |
| FORSEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03579 | DALIMONTE RUEB, LLP |
| FORSHEE, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00968 | THE MILLER FIRM, LLC |
| FORSTALL, JANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07850 | THE DUGAN LAW FIRM |
| FORSTER, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17624 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FORSTING, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03586 | ONDERLAW, LLC |
| FORSTON, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09022 | ONDERLAW, LLC |
| FORSYTH, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17952 | ASHCRAFT & GEREL |
| FORSYTH, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORSYTHE, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09966 | NACHAWATI LAW GROUP |
| FORSYTHE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16482 | NAPOLI SHKOLNIK, PLLC |
| FORSYTHE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06352 | ONDERLAW, LLC |
| FORT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10386 | BARNES LAW GROUP, LLC |
| FORT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10386 | CHEELEY LAW GROUP |
| FORT, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15200 | JOHNSON LAW GROUP |
| FORTE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12017 | THE SEGAL LAW FIRM |
| FORTI, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08532 | THE MILLER FIRM, LLC |
| FORTIER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06351 | ONDERLAW, LLC |
| FORTIER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13263 | THE MILLER FIRM, LLC |
| FORTNER, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02000 | FLETCHER V. TRAMMELL |
| FORTON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11561 | NACHAWATI LAW GROUP |
| FORTS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00498 | THE SEGAL LAW FIRM |
| FORTT, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16966 | NACHAWATI LAW GROUP |
| FORTUNATA LIBERATORE | FEDERAL - MDL | 3:21-CV-18861 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FORTUNATO, EILEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L424-18 | ROSS FELLER CASEY, LLP |
| FORTUNE, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13365 | FLETCHER V. TRAMMELL |
| FORY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03322 | ONDERLAW, LLC |
| FOSELLA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16679 | THE MILLER FIRM, LLC |
| FOSS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00357 | NACHAWATI LAW GROUP |
| FOSSA, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSSELL, LINDA | CA - SUPERIOR COURT - ORANGE COUNTY | 2018-00967024-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FOSTEESTATE, EDWIN OF C MCKNIGHT-FOSTER | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000312-21 | LEVY KONIGSBERG LLP |
| FOSTER, ANISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18502 | WILLIAMS HART LAW FIRM |
| FOSTER, BETTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13141 | FLETCHER V. TRAMMELL |
| FOSTER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02780 | GOLDENBERGLAW, PLLC |
| FOSTER, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21839 | ONDERLAW, LLC |
| FOSTER, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, CATINNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17921 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08583 | ONDERLAW, LLC |
| FOSTER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18905 | NACHAWATI LAW GROUP |
| FOSTER, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09305 | ONDERLAW, LLC |
| FOSTER, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12993 | DALIMONTE RUEB, LLP |
| FOSTER, EVA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002450-20 | GOLOMB & HONIK, P.C. |
| FOSTER, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00072 | ASHCRAFT & GEREL |
| FOSTER, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11741 | ONDERLAW, LLC |
| FOSTER, JANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17007 | NACHAWATI LAW GROUP |
| FOSTER, JEANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07671 | THE DUGAN LAW FIRM, APLC |
| FOSTER, JEANITTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14587 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07319 | ONDERLAW, LLC |
| FOSTER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20314 | ONDERLAW, LLC |
| FOSTER, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06547 | BURNS CHAREST LLP |
| FOSTER, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13813 | SULLO & SULLO, LLP |
| FOSTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11757 | COHEN & MALAD, LLP |
| FOSTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FOSTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FOSTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11757 | NIX PATTERSON & ROACH |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FOSTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FOSTER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19206 | ARNOLD & ITKIN LLP |
| FOSTER, LIZZIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05407 | ONDERLAW, LLC |
| FOSTER, LOTTIE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-00032641-CU-PL-NC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, LOTTIE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-00032641-CU-PL-NC | KIESEL LAW, LLP |
| FOSTER, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10698 | NACHAWATI LAW GROUP |
| FOSTER, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04767 | THE MILLER FIRM, LLC |
| FOSTER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03460 | ONDERLAW, LLC |
| FOSTER, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02259 | JOHNSON BECKER, PLLC |
| FOSTER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01141 | GORI JULIAN & ASSOCIATES, P.C. |
| FOSTER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09975 | MUELLER LAW PLLC |
| FOSTER, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08594 | WILLIAMS HART LAW FIRM |
| FOSTER, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17365 | FLETCHER V. TRAMMELL |
| FOSTER, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02762 | CELLINO & BARNES, P.C. |
| FOSTER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15819 | NACHAWATI LAW GROUP |
| FOSTER, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19596 | NACHAWATI LAW GROUP |
| FOSTER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FOSTER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FOSTER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FOSTER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14287 | ASHCRAFT & GEREL, LLP |
| FOSTER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14287 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, ZIPPORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, ZIPPORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| FOSTER, ZIPPORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| FOSTER, ZIPPORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| FOUCH, KATIE | MI - CIRCUIT COURT - WAYNE COUNTY | 21-007997-NP | SERLING & ABRAMSON, P.C. |
| FOUCH, T & FOUCH, K EST OF KATIE FOUCH | MI - CIRCUIT COURT - WAYNE COUNTY | 21-007997-NP | KARST & VON OISTE, LLP |
| FOUCHIE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03269 | ONDERLAW, LLC |
| FOULKES, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09567 | FLETCHER V. TRAMMELL |
| FOUNTAIN, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13711 | NACHAWATI LAW GROUP |
| FOUNTAIN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09698 | ONDERLAW, LLC |
| FOURNIER, M | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15094 | ASHCRAFT & GEREL |
| FOURNIER, M | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15094 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FOURNIER, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18080 | NACHAWATI LAW GROUP |
| FOURNIER, REBECCA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002105-20 | GOLOMB & HONIK, P.C. |
| FOUST, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19607 | NACHAWATI LAW GROUP |
| FOUST, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02311 | THE MILLER FIRM, LLC |
| FOUST, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOUST, LETITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16973 | NACHAWATI LAW GROUP |
| FOUT, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13437 | THE SEGAL LAW FIRM |
| FOUT, JEANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15504 | THE MILLER FIRM, LLC |
| FOWLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOWLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| FOWLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| FOWLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| FOWLER, AZAZIAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02161 | ONDERLAW, LLC |
| FOWLER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12452 | ONDERLAW, LLC |
| FOWLER, CHERYL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOWLER, CHERYL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| FOWLER, CHERYL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| FOWLER, CHERYL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| FOWLER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05059 | ONDERLAW, LLC |
| FOWLER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07121 | ONDERLAW, LLC |
| FOWLER, DIANE AND FOWLER, CLINTON | CA - SUPERIOR COURT - LOS ANGELES | 21STCV23555 | FROST LAW FIRM, PC |
| FOWLER, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOWLER, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| FOWLER, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| FOWLER, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| FOWLER, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| FOWLER, GAIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-55-18 | COHEN, PLACITELLA & ROTH |
| FOWLER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07621 | NACHAWATI LAW GROUP |
| FOWLER, KAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08148 | FOX AND FARLEY |
| FOWLER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11679 | NACHAWATI LAW GROUP |
| FOWLER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16347 | MOORE LAW GROUP PLLC |
| FOWLER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08587 | ONDERLAW, LLC |
| FOWLER, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FOWLER, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| FOWLER, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| FOWLER, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| FOWLER, MOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21768 | HOLLAND LAW FIRM |
| FOWLER, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01885 | FLETCHER V. TRAMMELL |
| FOWLER, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14156 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FOWLER, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16993 | NACHAWATI LAW GROUP |
| FOWLER, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05829 | ONDERLAW, LLC |
| FOX, ANGELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002762-21 | WEITZ & LUXENBERG |
| FOX, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15974 | NACHAWATI LAW GROUP |
| FOX, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16372 | TORHOERMAN LAW LLC |
| FOX, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12964 | JOHNSON LAW GROUP |
| FOX, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002372-20 | GOLOMB & HONIK, P.C. |
| FOX, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06381 | ONDERLAW, LLC |
| FOX, ELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19402 | CELLINO & BARNES, P.C. |
| FOX, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05648 | ASHCRAFT & GEREL |
| FOX, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05648 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15007 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15007 | GOLOMB SPIRT GRUNFELD PC |
| FOX, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12115 | MORELLI LAW FIRM, PLLC |
| FOX, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10054 | BARON & BUDD, P.C. |
| FOX, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14109 | EISENBERG, ROTHWEILER, WINKLER |
| FOX, LORRANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08698 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, LORRIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17590 | ONDERLAW, LLC |
| FOX, LORRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02578 | GOLDENBERGLAW PLLC |
| FOX, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14468 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FOX, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05303 | POTTS LAW FIRM |
| FOX, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11953 | FLETCHER V. TRAMMELL |
| FOX, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16198 | WEXLER WALLACE LLP |
| FOX, MELISSA AND FOX, MICHAEL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04418-18AS | WEITZ & LUXENBERG |
| FOX, PAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20064 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FOX, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02134 | BURNS CHAREST LLP |
| FOX, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02134 | BURNS CHAREST LLP |
| FOX, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09977 | GORI JULIAN & ASSOCIATES, P.C. |
| FOX, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13666 | JOHNSON LAW GROUP |
| FOX, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19122 | NACHAWATI LAW GROUP |
| FOX, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13979 | DANIEL & ASSOCIATES, LLC |
| FOX, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12510 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| FOX, VANESSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, VANESSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| FOX, VANESSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| FOX, VANESSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| FOX, VANESSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| FOX, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00918 | ROSS FELLER CASEY, LLP |
| FOXWELL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12509 | JOHNSON BECKER, PLLC |
| FOXWORTH, RAYLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05469 | ONDERLAW, LLC |
| FOXWORTH, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08699 | ONDERLAW, LLC |
| FOY, IOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10358 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRACASSE, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13223 | REICH & BINSTOCK, LLP |
| FRAGA, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03915 | ONDERLAW, LLC |
| FRAILEY, FONG-LING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18707 | JOHNSON LAW GROUP |
| FRALEY, DOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11688 | THE MILLER FIRM, LLC |
| FRANCE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07808 | BISNAR AND CHASE |
| FRANCES BLANKENSHIP | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02663 | ASHCRAFT & GEREL, LLP |
| FRANCES BLANKENSHIP | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02663 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANCES COSTLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18379 | ONDERLAW, LLC |
| FRANCES GARMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18266 | ONDERLAW, LLC |
| FRANCES SKITZKI | FEDERAL - MDL | 3:21-CV-18003 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| FRANCESCHINI, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13344 | ONDERLAW, LLC |
| FRANCESE, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06924 | ONDERLAW, LLC |
| FRANCES-JONES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09812 | MORRIS BART & ASSOCIATES |
| FRANCHI, FRANCESCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12033 | ONDERLAW, LLC |
| FRANCINE CAMPBELL | FEDERAL - MDL | 3:21-CV-16912 | DAVIS, BETHUNE & JONES, L.L.C. |
| FRANCIS, AISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05616 | JOHNSON LAW GROUP |
| FRANCIS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19802 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FRANCIS, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07733 | THE ENTREKIN LAW FIRM |
| FRANCIS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08358 | FLETCHER V. TRAMMELL |
| FRANCIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANCIS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02312 | CELLINO & BARNES, P.C. |
| FRANCIS, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08916 | ONDERLAW, LLC |
| FRANCIS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13165 | HEYGOOD, ORR & PEARSON |
| FRANCIS, MAGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07530 | REMER & GEORGES-PIERRE, PLLC |
| FRANCIS, MIKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06111 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANCIS, NELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12529 | JOHNSON LAW GROUP |
| FRANCIS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19613 | NACHAWATI LAW GROUP |
| FRANCIS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17000 | NACHAWATI LAW GROUP |
| FRANCISSIMPIER, MORGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17531 | WEITZ & LUXENBERG |
| FRANCK, NENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05790 | ONDERLAW, LLC |
| FRANCO, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03093 | ONDERLAW, LLC |
| FRANCO, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14235 | DRISCOLL FIRM, P.C. |
| FRANCO, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18481 | WATERS & KRAUS, LLP |
| FRANCO, JULIE | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1823459 | BISNAR AND CHASE |
| FRANCO, MISTI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002765-21 | WEITZ & LUXENBERG |
| FRANCOIS, CARLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003224-21 | WEITZ & LUXENBERG |
| FRANCUCK, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19309 | NACHAWATI LAW GROUP |
| FRANGOS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21305 | MORGAN & MORGAN |
| FRANK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANK, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANK, ERIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-304-18 | GOLOMB SPIRT GRUNFELD PC |
| FRANK, ERIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-304-18 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| FRANK, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| FRANK, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| FRANK, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |
| FRANK, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003340-20 | MORELLI LAW FIRM, PLLC |
| FRANK, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003340-20 | THE SEGAL LAW FIRM |
| FRANK, JOHNNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06765 | THE SIMON LAW FIRM, PC |
| FRANK, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21190 | ROSS FELLER CASEY, LLP |
| FRANK, KAREN ANITA | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230670 | PRESZLER LAW FIRM LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FRANK, LISA L. EST OF JUDITH BLANKSCHAEN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08377-18AS | LEVY KONIGSBERG LLP |
| FRANK, LOTTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09732 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20476 | ASHCRAFT & GEREL, LLP |
| FRANK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20476 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANK, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02114 | ONDERLAW, LLC |
| FRANK, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02772 | ONDERLAW, LLC |
| FRANKE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10782 | NACHAWATI LAW GROUP |
| FRANKENBERRY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08821 | NASS CANCELLIERE BRENNER |
| FRANKHAUSER, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13191 | FLETCHER V. TRAMMELL |
| FRANKLIN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10372 | NACHAWATI LAW GROUP |
| FRANKLIN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11260 | NAPOLI SHKOLNIK, PLLC |
| FRANKLIN, BRITTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11491 | BARRETT LAW GROUP |
| FRANKLIN, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002528-20 | GOLOMB & HONIK, P.C. |
| FRANKLIN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11408 | ONDERLAW, LLC |
| FRANKLIN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10197 | ONDERLAW, LLC |
| FRANKLIN, ELOISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002451-20 | GOLOMB & HONIK, P.C. |
| FRANKLIN, ELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17505 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FRANKLIN, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15756 | NACHAWATI LAW GROUP |
| FRANKLIN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01776 | ONDERLAW, LLC |
| FRANKLIN, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01385 | ONDERLAW, LLC |
| FRANKLIN, JOCYLN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19146 | MOTLEY RICE, LLC |
| FRANKLIN, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16945 | ONDERLAW, LLC |
| FRANKLIN, LAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02317 | ONDERLAW, LLC |
| FRANKLIN, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1934-16 | ASHCRAFT & GEREL |
| FRANKLIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20956 | ASHCRAFT & GEREL, LLP |
| FRANKLIN, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1934-16 | DAMATO LAW FIRM, P.C. |
| FRANKLIN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10362 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANKLIN, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01800 | DRISCOLL FIRM, P.C. |
| FRANKLIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01896 | ONDERLAW, LLC |
| FRANKLIN, OLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANKLIN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09314 | ONDERLAW, LLC |
| FRANKLIN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07177 | ONDERLAW, LLC |
| FRANKLIN, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08690 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FRANKLIN, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05861 | MOTLEY RICE, LLC |
| FRANKLIN, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11735 | HENINGER GARRISON DAVIS, LLC |
| FRANKLIN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01135 | DUGAN LAW FIRM, PLC |
| FRANKLIN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15147 | ONDERLAW, LLC |
| FRANKLIN, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FRANKLIN, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FRANKLIN, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FRANKLIN, WAVERLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00519 | THE SEGAL LAW FIRM |
| FRANKLIN-JACKSON, SHARINESE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002106-20 | GOLOMB & HONIK, P.C. |
| FRANKLIN-KNIGHT, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09940 | NACHAWATI LAW GROUP |
| FRANKOSKI, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00866 | ASHCRAFT & GEREL, LLP |
| FRANKS, LEANANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03539 | ONDERLAW, LLC |
| FRANKS, QUANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17281 | ONDERLAW, LLC |
| FRANLIN KIRK | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| FRANS, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09698 | MORELLI LAW FIRM, PLLC |
| FRANTZ, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15851 | NACHAWATI LAW GROUP |
| FRANTZ, KAREN | NY - SUPREME COURT - NYCAL | 190060/2018 | MEIROWITZ & WASSERBERG, LLP |
| FRANTZ, KAREN | NY - SUPREME COURT - NYCAL | 190060/2018 | MEIROWITZ & WASSERBERG, LLP |
| FRANTZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15908 | DRISCOLL FIRM, P.C. |
| FRANULOVICH-MARTIN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00736 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FRANZ, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09854 | WILLIAMS HART LAW FIRM |
| FRANZ, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANZEN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15924 | ASHCRAFT & GEREL, LLP |
| FRANZEN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRASCA, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02686 | THE SEGAL LAW FIRM |
| FRASER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12692 | MORELLI LAW FIRM, PLLC |
| FRASER, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01469 | FLETCHER V. TRAMMELL |
| FRASER, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13545 | KIESEL LAW, LLP |
| FRASER, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13545 | LAW OFFICE OF HAYTHAM FARAJ |
| FRASER, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13545 | MARTINIAN & ASSOCIATES, INC. |
| FRASURE, SHAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16375 | TORHOERMAN LAW LLC |
| FRATANTARO, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10299 | ASHCRAFT & GEREL |
| FRATANTARO, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRAUSTO, BEATRIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FRAUSTO, BEATRIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRAUSTO, BEATRIZ | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681549 | ONDERLAW, LLC |
| FRAUSTO, BEATRIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | ONDERLAW, LLC |
| FRAUSTO, BEATRIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | ONDERLAW, LLC |
| FRAUSTO, BEATRIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | PORTER & MALOUF, PA |
| FRAUSTO, BEATRIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | PORTER & MALOUF, PA |
| FRAUSTO, BEATRIZ | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681549 | SALKOW LAW, APC |
| FRAUSTO, BEATRIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | THE SMITH LAW FIRM, PLLC |
| FRAUSTO, BEATRIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | THE SMITH LAW FIRM, PLLC |
| FRAZEE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10454 | ARNOLD & ITKIN LLP |
| FRAZER, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05298 | ARNOLD & ITKIN LLP |
| FRAZIER, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04847 | ONDERLAW, LLC |
| FRAZIER, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18826 | THE SEGAL LAW FIRM |
| FRAZIER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05969 | ONDERLAW, LLC |
| FRAZIER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00969 | DANIEL & ASSOCIATES, LLC |
| FRAZIER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10728 | NACHAWATI LAW GROUP |
| FRAZIER, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11090 | ONDERLAW, LLC |
| FRAZIER, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRAZIER, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18829 | NACHAWATI LAW GROUP |
| FRAZIER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03313 | JOHNSON LAW GROUP |
| FRAZIER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05414 | ONDERLAW, LLC |
| FRAZIER, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18787 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FRAZIER, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05465 | ONDERLAW, LLC |
| FRAZIER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05558 | ONDERLAW, LLC |
| FRAZIER, KHADIJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03588 | ONDERLAW, LLC |
| FRAZIER, LAVERNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16840 | THE MILLER FIRM, LLC |
| FRAZIER, LUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRAZIER, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1524-17 | ROSS FELLER CASEY, LLP |
| FRAZIER, SADIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06515 | HENINGER GARRISON DAVIS, LLC |
| FRAZIER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01448 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| FRAZIER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01448 | SALTZ MONGELUZZI & BENDESKY PC |
| FRAZIER, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FRAZIER, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FRAZIER, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FRAZIER, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00211 | ASHCRAFT & GEREL |
| FRAZIER, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRAZIER, YOLAND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08710 | THE MILLER FIRM, LLC |
| FREDELL, SALLY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| FREDENBURGH, LEONORA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001491-20 | GOLOMB & HONIK, P.C. |
| FREDERIC, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09067 | ONDERLAW, LLC |
| FREDERICK, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREDERICK, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| FREDERICK, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREDERICK, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| FREDERICK, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| FREDERICK, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| FREDERICK, JENNIFER | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N18C-06-056 | NAPOLI SHKOLNIK, PLLC |
| FREDERICK, JENNIFER | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N18C-06-056 | NAPOLI SHKOLNIK, PLLC |
| FREDERICK, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08748 | ONDERLAW, LLC |
| FREDERICK, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14226 | DRISCOLL FIRM, P.C. |
| FREDERICK, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11093 | ONDERLAW, LLC |
| FREDERICK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREDERICK, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17026 | NACHAWATI LAW GROUP |
| FREDERICKS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREDERICKS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15757 | GIRARDI & KEESE |
| FREDERICKS, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08019 | ASHCRAFT & GEREL |
| FREDRICK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11864 | NAPOLI SHKOLNIK, PLLC |
| FREDRICK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08287 | FLETCHER V. TRAMMELL |
| FREDRICKS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00277 | FLETCHER V. TRAMMELL |
| FREDRICKSON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16904 | ASHCRAFT & GEREL, LLP |
| FREDSALL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11719 | JOHNSON LAW GROUP |
| FREE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07346 | NAPOLI SHKOLNIK, PLLC |
| FREEBURG, SHAUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19640 | ONDERLAW, LLC |
| FREELAND, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12496 | JOHNSON BECKER, PLLC |
| FREEMAN, ALETHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L002453-20 | GOLOMB & HONIK, P.C. |
| FREEMAN, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19627 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FREEMAN, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20644 | ONDERLAW, LLC |
| FREEMAN, BENNETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-434-18 | KEEFE BARTELS |
| FREEMAN, BENNETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-434-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| FREEMAN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05853 | ONDERLAW, LLC |
| FREEMAN, BLANCHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10058 | ONDERLAW, LLC |
| FREEMAN, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07391 | ONDERLAW, LLC |
| FREEMAN, COLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09477 | PARKER WAICHMAN, LLP |
| FREEMAN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17062 | NACHAWATI LAW GROUP |
| FREEMAN, DONNARAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16405 | MOTLEY RICE, LLC |
| FREEMAN, EMERALD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05608 | ONDERLAW, LLC |
| FREEMAN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05898 | NAPOLI SHKOLNIK, PLLC |
| FREEMAN, JACQUELYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001469-20 | GOLOMB & HONIK, P.C. |
| FREEMAN, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20582 | ONDERLAW, LLC |
| FREEMAN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17110 | NACHAWATI LAW GROUP |
| FREEMAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17093 | NACHAWATI LAW GROUP |
| FREEMAN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17069 | NACHAWATI LAW GROUP |
| FREEMAN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREEMAN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| FREEMAN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| FREEMAN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| FREEMAN, KIMBERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15050 | JOHNSON LAW GROUP |
| FREEMAN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01486 | BURNS CHAREST LLP |
| FREEMAN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01486 | BURNS CHAREST LLP |
| FREEMAN, LANEICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002931-18 | GOLOMB SPIRT GRUNFELD PC |
| FREEMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17036 | NACHAWATI LAW GROUP |
| FREEMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19577 | ASHCRAFT & GEREL, LLP |
| FREEMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19577 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREEMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16735 | MORELLI LAW FIRM, PLLC |
| FREEMAN, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01560 | ONDERLAW, LLC |
| FREEMAN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21069 | ASHCRAFT & GEREL |
| FREEMAN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREEMAN, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17079 | NACHAWATI LAW GROUP |
| FREEMAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREEMAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FREEMAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| FREEMAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| FREEMAN, TERREZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10435 | ONDERLAW, LLC |
| FREEMAN, VICTORIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| FREEMAN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11065 | ONDERLAW, LLC |
| FREEMAN-CALLAHAN, LEATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12601 | HOSSLEY EMBRY LLP |
| FREETHY-HOCKRIDGE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13644 | THE DUGAN LAW FIRM |
| FREEZE, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10273 | THE SEGAL LAW FIRM |
| FREGER, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FREGER, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FREGER, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FREIBURGER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01140 | NACHAWATI LAW GROUP |
| FREIDA, ANNAMARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREIDA, ANNAMARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| FREIDA, ANNAMARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| FREIDA, ANNAMARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| FREIER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20287 | CELLINO & BARNES, P.C. |
| FREITAS, PHYLLIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREITAS, PHYLLIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| FREITAS, PHYLLIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| FRELIGH, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18287 | WEITZ & LUXENBERG |
| FRELIX, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13391 | GOLOMB & HONIK, P.C. |
| FREMOUNT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09176 | DAVIS, BETHUNE & JONES, L.L.C. |
| FREMOUNT, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17377 | ONDERLAW, LLC |
| FRENCH, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03115 | SULLO & SULLO, LLP |
| FRENCH, CYNDEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05924 | ONDERLAW, LLC |
| FRENCH, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00242 | JOHNSON BECKER, PLLC |
| FRENCH, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12881 | THE MILLER FIRM, LLC |
| FRENCH, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06636 | ARNOLD & ITKIN LLP |
| FRENCH, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12050 | THE MILLER FIRM, LLC |
| FRENCH, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13410 | NACHAWATI LAW GROUP |
| FRENCH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06270 | ONDERLAW, LLC |
| FRENCH, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11968 | NACHAWATI LAW GROUP |
| FRENDO, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09973 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FRERES, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04196 | ONDERLAW, LLC |
| FRERICHS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11840 | NACHAWATI LAW GROUP |
| FREUDENTHAL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04837 | JOHNSON LAW GROUP |
| FREW, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14494 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FREY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15456 | ONDERLAW, LLC |
| FRIAS, GIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17640 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FRICK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FRICK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15420 | LENZE LAWYERS, PLC |
| FRICK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FRICK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15420 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FRICK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FRIE, ERIK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04450 | PETERSON & ASSOCIATE, P.C. |
| FRIE, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FRIE, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FRIE, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FRIED, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06456 | THE SEGAL LAW FIRM |
| FRIEDMAN, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03780 | CELLINO & BARNES, P.C. |
| FRIEDRICH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17358 | ONDERLAW, LLC |
| FRIEDRICH, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10200 | ONDERLAW, LLC |
| FRIEND, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRIEND, DARLENE | CA - SUPERIOR COURT  - SAN BENITO | CU-17-00162 | ONDERLAW, LLC |
| FRIEND, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | ONDERLAW, LLC |
| FRIEND, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | PORTER & MALOUF, PA |
| FRIEND, DARLENE | CA - SUPERIOR COURT  - SAN BENITO | CU-17-00162 | SALKOW LAW, APC |
| FRIEND, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | THE SMITH LAW FIRM, PLLC |
| FRIEND, GLENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12315 | POTTS LAW FIRM |
| FRIEND, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10367 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRIGON, MICKEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11000 | ASHCRAFT & GEREL |
| FRISBIE-JONES, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00380 | ASHCRAFT & GEREL |
| FRISBY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00099 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| FRISCHOLZ, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17062 | JOHNSON LAW GROUP |
| FRISCO, CARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13394 | NACHAWATI LAW GROUP |
| FRISSORA, ANNETTE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004867-21 | WEITZ & LUXENBERG |
| FRITCH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12668 | DRISCOLL FIRM, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FRITSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09823 | ONDERLAW, LLC |
| FRITZ, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14319 | THE MILLER FIRM, LLC |
| FRITZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09819 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRITZ, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10060 | ONDERLAW, LLC |
| FRITZ, TANYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002529-20 | GOLOMB & HONIK, P.C. |
| FRIZELL, CHEREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09555 | ONDERLAW, LLC |
| FRIZELL, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14345 | WILLIAMS HART LAW FIRM |
| FROCK, MEGHAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001492-20 | GOLOMB & HONIK, P.C. |
| FROELICH, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11382 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FROGGE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17114 | NACHAWATI LAW GROUP |
| FRONCHECK, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07473 | ONDERLAW, LLC |
| FRONK, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FROST, BELINDA AND FROST, THOMAS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1030 | SWMW LAW, LLC |
| FROST, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11385 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FROST, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05790 | ONDERLAW, LLC |
| FROST, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FROST, FU-CHYUNG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11601 | NACHAWATI LAW GROUP |
| FROST, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00853 | BROWN CHIARI LLP |
| FROST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15925 | DRISCOLL FIRM, P.C. |
| FROST, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FROST-PEMBERTON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17589 | ONDERLAW, LLC |
| FROTHINGHAM, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FROWNFELTER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10609 | ONDERLAW, LLC |
| FRUCIANO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11396 | NACHAWATI LAW GROUP |
| FRUGE, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11003 | MORRIS BART & ASSOCIATES |
| FRY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06129 | ONDERLAW, LLC |
| FRY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15299 | CELLINO & BARNES, P.C. |
| FRY, ROXY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07810 | BISNAR AND CHASE |
| FRY, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09729 | ONDERLAW, LLC |
| FRYE, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03960 | THE SEGAL LAW FIRM |
| FRYE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08691 | ONDERLAW, LLC |
| FRYE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11074 | JOHNSON BECKER, PLLC |
| FRYE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01320 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FRYE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRYE, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRYE-MORAGNE, ANN | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-13316 | CLIFFORD LAW OFFICES, P.C. |
| FRYE-MORAGNE, ANN | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-13316 | TAFT STETTINIUS & HOLLISTER LLP |
| FRYE-POE, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05148 | ONDERLAW, LLC |
| FRYER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17732 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| FRYMIRE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08693 | BURNS CHAREST LLP |
| FRYREAR, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12536 | DRISCOLL FIRM, P.C. |
| FUCHS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13454 | ONDERLAW, LLC |
| FUDGE-HITE, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11007 | THE SIMON LAW FIRM, PC |
| FUECHSEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14227 | JOHNSON LAW GROUP |
| FUEL, LOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13249 | ONDERLAW, LLC |
| FUENTES, PATSY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-660-16 | SEEGER WEISS LLP |
| FUGATE, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08841 | ONDERLAW, LLC |
| FUGATE, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FUGATE, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FUGATE, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FUGIEL, DEBRA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1806 | CLIFFORD LAW OFFICES, P.C. |
| FUGIEL, DEBRA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1806 | TAFT STETTINIUS & HOLLISTER LLP |
| FUGLER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08928 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| FUHR, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01242 | THE CARLSON LAW FIRM |
| FUHRMAN, MARGARETE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12664 | DRISCOLL FIRM, P.C. |
| FUJII, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09572 | JOHNSON LAW GROUP |
| FULEP, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11186 | WEXLER WALLACE LLP |
| FULFER, WANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002606-20 | GOLOMB & HONIK, P.C. |
| FULGIONE, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06514 | HENINGER GARRISON DAVIS, LLC |
| FULK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02716 | SIMMONS HANLY CONROY |
| FULKERSON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11865 | ARNOLD & ITKIN LLP |
| FULKERSON, ELRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17765 | ASHCRAFT & GEREL, LLP |
| FULKERSON, ELRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17765 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULKERSON, PHOEBE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14500 | ONDERLAW, LLC |
| FULLARD, FELISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18363 | NACHAWATI LAW GROUP |
| FULLEM, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03536 | BLIZZARD & NABERS, LLP |
| FULLEN, RICHARD | NY - SUPREME COURT - NYCAL | 190065/2018 | MEIROWITZ & WASSERBERG, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FULLEN, RICHARD W | NY - SUPREME COURT - NYCAL | 190065/2018 | MEIROWITZ & WASSERBERG, LLP |
| FULLER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05371 | ONDERLAW, LLC |
| FULLER, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09868 | MORRIS BART & ASSOCIATES |
| FULLER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21313 | FLETCHER V. TRAMMELL |
| FULLER, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002759-21 | WEITZ & LUXENBERG |
| FULLER, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03830 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FULLER, KATHLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09388 | FLETCHER V. TRAMMELL |
| FULLER, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08386 | ASHCRAFT & GEREL |
| FULLER, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08386 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER, OTHELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11643 | ARNOLD & ITKIN LLP |
| FULLER, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07119 | ONDERLAW, LLC |
| FULLER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02606 | MOTLEY RICE, LLC |
| FULLER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17115 | NACHAWATI LAW GROUP |
| FULLER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05062 | THE MILLER FIRM, LLC |
| FULLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10052 | GORI JULIAN & ASSOCIATES, P.C. |
| FULLER, TAMBRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11263 | ASHCRAFT & GEREL |
| FULLER, THRESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11070 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| FULLER, TIPPHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08925 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER-CROUCH, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22140 | LENZE LAWYERS, PLC |
| FULLERTON, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLERTON, ESTELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19134 | NACHAWATI LAW GROUP |
| FULLMORE, MIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC628366 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FULMER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULMER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09637 | ONDERLAW, LLC |
| FULP, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09894 | ONDERLAW, LLC |
| FULTON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02910 | BURNS CHAREST LLP |
| FULTON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02910 | BURNS CHAREST LLP |
| FULTON, DOLORES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| FULTON, HOLLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13915 | KIESEL LAW, LLP |
| FULTON, HOLLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13915 | LAW OFFICE OF HAYTHAM FARAJ |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FULTON, HOLLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13915 | MARTINIAN & ASSOCIATES, INC. |
| FULTON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06566 | ONDERLAW, LLC |
| FULTON, TARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17116 | NACHAWATI LAW GROUP |
| FULTON, WINIFRED | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001808-18 | COHEN, PLACITELLA & ROTH |
| FULTZ, DAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02303 | ONDERLAW, LLC |
| FUNDERBURK, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03269 | ASHCRAFT & GEREL |
| FUNDERBURK, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FUNDERBURK, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12719 | NAPOLI SHKOLNIK, PLLC |
| FUNDERBURKE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18894 | NACHAWATI LAW GROUP |
| FUNES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14401 | ONDERLAW, LLC |
| FUNG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07190 | BLIZZARD & NABERS, LLP |
| FUNT, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02180 | WEXLER WALLACE LLP |
| FUOCCO, CHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| FUOCCO, CHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| FUOCCO, CHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| FUOCO, CHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FUOCO, CHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| FUOCO, CHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| FUOCO, CHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| FUOCO, CHARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| FUOSS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11268 | ASHCRAFT & GEREL |
| FUQUA, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07100 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FUQUAY, BINRU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10551 | LIAKOS LAW APC |
| FUQUAY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14286 | ASHCRAFT & GEREL, LLP |
| FUQUAY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FURBY, REVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11115 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| FURHMAN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FURIA, MARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05392 | JOHNSON LAW GROUP |
| FURLONG, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08505 | NACHAWATI LAW GROUP |
| FURMAN, BETZY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03248 | ONDERLAW, LLC |
| FURNISH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10965 | ASHCRAFT & GEREL |
| FURY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02787 | ONDERLAW, LLC |
| FUSARO, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19318 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FUSCO, REGINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002373-20 | GOLOMB & HONIK, P.C. |
| FUSEK, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00056 | ONDERLAW, LLC |
| FUSELIER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07522 | ASHCRAFT & GEREL |
| FUSELIER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07522 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FUSELLO, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12246 | CELLINO & BARNES, P.C. |
| FUSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14055 | THE MILLER FIRM, LLC |
| FUSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05211 | ONDERLAW, LLC |
| FUSSELL, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13213 | ONDERLAW, LLC |
| FUST, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12394 | BARNES LAW GROUP, LLC |
| FUST, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12394 | CHEELEY LAW GROUP |
| FUTADO, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13980 | WILLIAMS HART LAW FIRM |
| FUTCH, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FUTCH, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15113 | LENZE LAWYERS, PLC |
| FUTCH, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| FUTCH, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15113 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FUTCH, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| FUTCH, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09517 | THE MILLER FIRM, LLC |
| FUTERMAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14825 | MUELLER LAW PLLC |
| FUZESSY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18719 | ASHCRAFT & GEREL |
| FUZESSY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18719 | ASHCRAFT & GEREL |
| FYHRIE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FYLER, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14710 | ARNOLD & ITKIN LLP |
| FYOCK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07563 | JOHNSON LAW GROUP |
| GAAL, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04048 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GABALDON, EPITACIO | IL - CIRCUIT COURT - MADISON COUNTY | 2020-L-000922 | DICKEY LAW FIRM, LLP |
| GABBARD, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12906 | BARRETT LAW GROUP |
| GABBERT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01038 | NAPOLI SHKOLNIK, PLLC |
| GABBERT-ROBERTSON, MARVALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20200 | HOLLAND LAW FIRM |
| GABBITAS, ERMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08176 | FLETCHER V. TRAMMELL |
| GABEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06513 | HENINGER GARRISON DAVIS, LLC |
| GABLE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05075 | NAPOLI SHKOLNIK, PLLC |
| GABLE, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11259 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GABLE, JADE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13888 | ONDERLAW, LLC |
| GABLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09756 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---------------|-------------|---------------|-------------------|
| GABLER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15284 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GABLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02835 | ONDERLAW, LLC |
| GABREE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17117 | NACHAWATI LAW GROUP |
| GABRIEL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17119 | NACHAWATI LAW GROUP |
| GABRIEL, DEBRA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02753 | ASHCRAFT & GEREL |
| GABRIEL, DEBRA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GABRIELE, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14995 | JOHNSON LAW GROUP |
| GABRIELE, CARMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| GABRIELE, CARMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| GABRIELE, CARMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| GABRION, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11827 | NACHAWATI LAW GROUP |
| GABRISZESKI, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09294 | ONDERLAW, LLC |
| GABUTIN, ROSALINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13060 | ONDERLAW, LLC |
| GACCETTA, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02346 | JOHNSON LAW GROUP |
| GADBERRY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03423 | FLETCHER V. TRAMMELL |
| GADD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04165 | LENZE KAMERRER MOSS, PLC |
| GADD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14875 | NACHAWATI LAW GROUP |
| GADDIE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07635 | ONDERLAW, LLC |
| GADDY, DENICKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12615 | ARNOLD & ITKIN LLP |
| GADFIELD, MERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12704 | NAPOLI SHKOLNIK, PLLC |
| GADSDEN, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11239 | CELLINO & BARNES, P.C. |
| GADSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06562 | ONDERLAW, LLC |
| GADSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12482 | FRAZER LAW LLC |
| GADSON, OCTAVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06587 | ONDERLAW, LLC |
| GADSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02298 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| GAETAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08561 | JOHNSON LAW GROUP |
| GAFFEY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12891 | FLETCHER V. TRAMMELL |
| GAFFEY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00184 | CELLINO & BARNES, P.C. |
| GAFFNEY, ALEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12178 | DAVIS, BETHUNE & JONES, L.L.C. |
| GAFFNEY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08740 | ONDERLAW, LLC |
| GAFFNEY, KAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17400 | SIMMONS HANLY CONROY |
| GAFFNEY, MYRNA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02720 | ASHCRAFT & GEREL, LLP |
| GAFFNEY, MYRNA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAFFORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01504 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GAGE, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03162 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAGE, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17137 | NACHAWATI LAW GROUP |
| GAGE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04542 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAGE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04451 | FLEMING, NOLEN & JEZ, LLP |
| GAGLIANO, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAGLIARDI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08551 | MOTLEY RICE, LLC |
| GAGLIARDI, ROSALIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03805-18AS | LOCKS LAW FIRM |
| GAGLIARDI, ROSALIA AND GAGLIARDI, ENRICO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03805-18AS | LEVY KONIGSBERG LLP |
| GAGLIARDI, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAGLIARDI-JEAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02536 | ONDERLAW, LLC |
| GAGNE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00327 | WAGSTAFF & CARTMELL, LLP |
| GAGNON, GEORGEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAGNON, GEORGEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| GAGNON, GEORGEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| GAIGL, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12290 | ONDERLAW, LLC |
| GAIL CHAVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18257 | ONDERLAW, LLC |
| GAIL JOHNSON | FEDERAL - MDL | 3:21-CV-18377 | FLETCHER V. TRAMMELL |
| GAIL TRAVER | FEDERAL - MDL | 3:21-CV-16139 | SLATER, SLATER, SCHULMAN, LLP |
| GAINER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15039 | WEITZ & LUXENBERG |
| GAINES, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10737 | ONDERLAW, LLC |
| GAINES, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00364 | MORELLI LAW FIRM, PLLC |
| GAINES, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21336 | BARRETT LAW GROUP |
| GAINES, CELESTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAINES, FAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03804 | THE KING FIRM |
| GAINES, GWENDOLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001617-21 | GOLOMB & HONIK, P.C. |
| GAINES, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01483 | JOHNSON LAW GROUP |
| GAINES, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12520 | ARNOLD & ITKIN LLP |
| GAINES, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11409 | CELLINO & BARNES, P.C. |
| GAINES, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12596 | BARRETT LAW GROUP |
| GAINES-DANIEL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05091 | ONDERLAW, LLC |
| GAINEY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04197 | WILLIAMS HART LAW FIRM |
| GAINEY, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19544 | THE SEGAL LAW FIRM |
| GAINEY, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002710-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GAIR-LEVIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08728 | ONDERLAW, LLC |
| GAITANOS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07373 | THE DUGAN LAW FIRM, APLC |
| GAITER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15086 | WATERS & KRAUS, LLP |
| GAIUS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11989 | POTTS LAW FIRM |
| GAJAFSKY, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01510 | ONDERLAW, LLC |
| GALADE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12446 | WATERS & KRAUS, LLP |
| GALAN, MELVIN AND GALAN, LOUISE | NY - SUPREME COURT - NYCAL | 190287/2020 | LEVY KONIGSBERG LLP |
| GALANG, AUDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00166 | LAW OFF OF ISAAC TOVEG PROFESSIONAL |
| GALANIS, TEDDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13816 | ONDERLAW, LLC |
| GALANTE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13456 | ONDERLAW, LLC |
| GALANTI, JANET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004123-20 | THE MILLER FIRM, LLC |
| GALANTO, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10935 | ONDERLAW, LLC |
| GALAT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GALAT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GALAT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GALATI, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02454 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALAVIZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21150 | FLETCHER V. TRAMMELL |
| GALAYDA, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02048 | TRAMMELL PC |
| GALBIS, ELY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19899 | CELLINO & BARNES, P.C. |
| GALBREATH, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10258 | GORI JULIAN & ASSOCIATES, P.C. |
| GALBREATH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11067 | ONDERLAW, LLC |
| GALBRETH, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALDAMEZ, YESENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19166 | NACHAWATI LAW GROUP |
| GALE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13191 | JOHNSON LAW GROUP |
| GALEANO, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04952 | ONDERLAW, LLC |
| GALES, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04002 | ONDERLAW, LLC |
| GALES, LATONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07296 | ONDERLAW, LLC |
| GALIAZZI, MARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| GALIAZZI, MARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| GALIAZZI, MARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| GALIMORE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07610 | ONDERLAW, LLC |
| GALINDO, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11228 | THE MILLER FIRM, LLC |
| GALINDO, NOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17142 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GALINDO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07126 | ONDERLAW, LLC |
| GALL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10296 | THE MILLER FIRM, LLC |
| GALLAGHER, ANTONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLAGHER, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14290 | DANIEL & ASSOCIATES, LLC |
| GALLAGHER, CELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10013 | DIAMOND LAW |
| GALLAGHER, JANETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14822 | JOHNSON LAW GROUP |
| GALLAGHER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00725 | CELLINO & BARNES, P.C. |
| GALLAGHER, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01971 | ASHCRAFT & GEREL |
| GALLAGHER, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLAGHER, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04516 | THE BENTON LAW FIRM, PLLC |
| GALLAGHER, RUTHANNE RHODES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14044 | HILLIARD MARTINEZ GONZALES, LLP |
| GALLAGHER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13018 | MARLIN & SALTZMAN LLP |
| GALLAGOS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07625 | ONDERLAW, LLC |
| GALLANT, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10209 | ARNOLD & ITKIN LLP |
| GALLANT, DENISE MICHELLE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230665 | PRESZLER LAW FIRM LLP |
| GALLARDO, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10840 | ONDERLAW, LLC |
| GALLATY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17242 | ASHCRAFT & GEREL, LLP |
| GALLATY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLAUGHER, RENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02101 | ONDERLAW, LLC |
| GALLEGOS, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10089 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLEGOS, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01770 | PARKER WAICHMAN, LLP |
| GALLEGOS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07552 | GORI JULIAN & ASSOCIATES, P.C. |
| GALLEGOS, JOSEFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08695 | WILLIAMS HART LAW FIRM |
| GALLEGOS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13521 | FLETCHER V. TRAMMELL |
| GALLEGOS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19532 | MOTLEY RICE, LLC |
| GALLEY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11293 | SIMMONS HANLY CONROY |
| GALLIA, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10256 | GORI JULIAN & ASSOCIATES, P.C. |
| GALLIMORE, AIMEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16295 | NACHAWATI LAW GROUP |
| GALLINARO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06395 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLNITZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06899 | ASHCRAFT & GEREL, LLP |
| GALLO, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2711-17 | COHEN, PLACITELLA & ROTH |
| GALLO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15929 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GALLO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17165 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GALLOT, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00087 | MORRIS BART & ASSOCIATES |
| GALLOW, LORENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19111 | BARON & BUDD, P.C. |
| GALLOW, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05278 | ONDERLAW, LLC |
| GALLOWAY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07791 | ONDERLAW, LLC |
| GALLOWAY, LUELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09824 | FLETCHER V. TRAMMELL |
| GALLOWAY, ROXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09085 | ONDERLAW, LLC |
| GALLOWAY, YVONNE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLOWAY, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLOWAY, YVONNE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323998 | KIESEL LAW, LLP |
| GALLOWAY, YVONNE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323998 | THE SMITH LAW FIRM, PLLC |
| GALLUP, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15370 | DAVIS, BETHUNE & JONES, L.L.C. |
| GALLUP, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16142 | ASHCRAFT & GEREL, LLP |
| GALLUP, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16142 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALOVSKI, MIRJANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07711 | DALIMONTE RUEB, LLP |
| GALPIN, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16705 | WEXLER WALLACE LLP |
| GALVAN, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14676 | JOHNSON LAW GROUP |
| GALVEZ, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10901 | ASHCRAFT & GEREL, LLP |
| GALVEZ, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15090 | WATERS & KRAUS, LLP |
| GAMACHE, REID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18961 | ASHCRAFT & GEREL, LLP |
| GAMAGE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13111 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAMAUNT, JOANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAMAUNT, JOANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| GAMAUNT, JOANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| GAMAUNT, JOANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| GAMAUNT, JOANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| GAMBEL, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01811 | ASHCRAFT & GEREL |
| GAMBEL, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAMBINO, CHRISTINA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324488 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAMBINO, CHRISTINA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324488 | KIESEL LAW, LLP |
| GAMBINO-PELUSO, ANTONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03949 | ONDERLAW, LLC |
| GAMBLE, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09550 | ONDERLAW, LLC |
| GAMBLE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00937 | CHAFFIN LUHANA LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GAMBLE, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10204 | ONDERLAW, LLC |
| GAMBLE, WILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17186 | MORELLI LAW FIRM, PLLC |
| GAMBLES, TAMATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05368 | ONDERLAW, LLC |
| GAMBLIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01293 | JOHNSON LAW GROUP |
| GAMBLIN, VERONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01133 | JOHNSON LAW GROUP |
| GAMBOA, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09479 | BISNAR AND CHASE |
| GAMBOE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19819 | NACHAWATI LAW GROUP |
| GAMBREL, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13818 | ONDERLAW, LLC |
| GAMELIN, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15437 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| GAMER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAMEZ, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11408 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GAMEZ, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17149 | NACHAWATI LAW GROUP |
| GAMEZ, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05169 | ONDERLAW, LLC |
| GAMIERE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19180 | NACHAWATI LAW GROUP |
| GAMMELL, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15910 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GANGE, ANNMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07499 | ONDERLAW, LLC |
| GANIERE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08188 | ONDERLAW, LLC |
| GANLEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09489 | ONDERLAW, LLC |
| GANN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01715 | JOHNSON LAW GROUP |
| GANN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04679 | ONDERLAW, LLC |
| GANN, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GANN, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GANN, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| GANN, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| GANN, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GANSBERG, JEFFREY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GANSKY-STEVENS, MARY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05169-18AS | WEITZ & LUXENBERG |
| GANTMAN, MURIEL C & GANTMAN, STANLEY H | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1922-CC11781 | KARST & VON OISTE, LLP |
| GANTMAN, STANLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1922-CC11781 | FLINT LAW FIRM LLC |
| GANTT, ADRIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GANTT, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03466 | ONDERLAW, LLC |
| GANTZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GANZ, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GAPAC, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17161 | NACHAWATI LAW GROUP |
| GAPPMAYER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06397 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARABEDIAN, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11497 | CELLINO & BARNES, P.C. |
| GARAFALO, DALE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002163-18 | GOLOMB & HONIK, P.C. |
| GARAVAGLIA, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16623 | NACHAWATI LAW GROUP |
| GARBER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17135 | CELLINO & BARNES, P.C. |
| GARBER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17423 | FLETCHER V. TRAMMELL |
| GARBETT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARBRECHT, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21132 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCES, ELOISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08935 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCES, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19093 | ONDERLAW, LLC |
| GARCIA, ADELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18286 | ARNOLD & ITKIN LLP |
| GARCIA, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18177 | GORI JULIAN & ASSOCIATES, P.C. |
| GARCIA, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06101 | THE ENTREKIN LAW FIRM |
| GARCIA, ANNMARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003064-21 | WEITZ & LUXENBERG |
| GARCIA, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11799 | NACHAWATI LAW GROUP |
| GARCIA, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04138 | ONDERLAW, LLC |
| GARCIA, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01990 | JOHNSON LAW GROUP |
| GARCIA, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09526 | ONDERLAW, LLC |
| GARCIA, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17168 | NACHAWATI LAW GROUP |
| GARCIA, CAROLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14959 | HILLIARD MARTINEZ GONZALES, LLP |
| GARCIA, CHRYSIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10808 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14557 | JOHNSON LAW GROUP |
| GARCIA, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11004 | ONDERLAW, LLC |
| GARCIA, DALILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-334-18 | DARCY JOHNSON DAY, P.C. |
| GARCIA, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14392 | JOHNSON LAW GROUP |
| GARCIA, DEBRA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327347 | THE MILLER FIRM, LLC |
| GARCIA, DEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17422 | ONDERLAW, LLC |
| GARCIA, DEIDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15538 | THE MILLER FIRM, LLC |
| GARCIA, DINAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02301 | ONDERLAW, LLC |
| GARCIA, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03338 | ONDERLAW, LLC |
| GARCIA, EDWARD AND LISA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01515-17AS | WEITZ & LUXENBERG |
| GARCIA, ELIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08675 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GARCIA, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19122 | FLETCHER V. TRAMMELL |
| GARCIA, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19122 | WILLIAMS HART LAW FIRM |
| GARCIA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00575 | DIAMOND LAW |
| GARCIA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19637 | NACHAWATI LAW GROUP |
| GARCIA, ERLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14864 | LENZE LAWYERS, PLC |
| GARCIA, ERLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14864 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GARCIA, ESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15527 | WAGSTAFF & CARTMELL, LLP |
| GARCIA, GRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16580 | ONDERLAW, LLC |
| GARCIA, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12667 | DRISCOLL FIRM, P.C. |
| GARCIA, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03540 | ONDERLAW, LLC |
| GARCIA, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18802 | MOTLEY RICE, LLC |
| GARCIA, JENNIFER | NY - SUPREME COURT - NYCAL | 190064/2018 | MEIROWITZ & WASSERBERG, LLP |
| GARCIA, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01985 | ONDERLAW, LLC |
| GARCIA, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11058 | WILLIAMS HART LAW FIRM |
| GARCIA, JOLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13268 | NACHAWATI LAW GROUP |
| GARCIA, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11213 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, JUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10837 | NACHAWATI LAW GROUP |
| GARCIA, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| GARCIA, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| GARCIA, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| GARCIA, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| GARCIA, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05905 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18629 | DRISCOLL FIRM, P.C. |
| GARCIA, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | ONDERLAW, LLC |
| GARCIA, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | PORTER & MALOUF, PA |
| GARCIA, LILLIAN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318637 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GARCIA, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | THE SMITH LAW FIRM, PLLC |
| GARCIA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11701 | NACHAWATI LAW GROUP |
| GARCIA, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08290 | THE ALARID LAW FIRM, P.C. |
| GARCIA, LUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18341 | NAPOLI SHKOLNIK, PLLC |
| GARCIA, MARIA | NY - SUPREME COURT - NYCAL | 190061/2018 | MEIROWITZ & WASSERBERG, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GARCIA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01545 | ONDERLAW, LLC |
| GARCIA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06571 | ONDERLAW, LLC |
| GARCIA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20574 | ONDERLAW, LLC |
| GARCIA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12363 | POTTS LAW FIRM |
| GARCIA, MARIA V | NY - SUPREME COURT - NYCAL | 190061/2018 | MEIROWITZ & WASSERBERG, LLP |
| GARCIA, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20575 | ONDERLAW, LLC |
| GARCIA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09639 | FLETCHER V. TRAMMELL |
| GARCIA, MERCEDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10592 | ONDERLAW, LLC |
| GARCIA, MIDIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09175 | DAVIS, BETHUNE & JONES, L.L.C. |
| GARCIA, MINERVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10542 | SANDERS VIENER GROSSMAN, LLP |
| GARCIA, NATALIE | CA - SUPERIOR COURT - IMPERIAL COUNTY | ECU09404 | DICKSON KOHAN & BABLOVE LLP |
| GARCIA, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16139 | DALIMONTE RUEB, LLP |
| GARCIA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07195 | ONDERLAW, LLC |
| GARCIA, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, PERCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06944 | CHILDERS, SCHLUETER & SMITH, LLC |
| GARCIA, RALPH | NY - SUPREME COURT - NYCAL | 190392/2017 | MEIROWITZ & WASSERBERG, LLP |
| GARCIA, RALPH | NY - SUPREME COURT - NYCAL | 190392/2017 | MEIROWITZ & WASSERBERG, LLP |
| GARCIA, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GARCIA, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GARCIA, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08462 | ONDERLAW, LLC |
| GARCIA, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GARCIA, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12375 | DAVIS, BETHUNE & JONES, L.L.C. |
| GARCIA, ROSARIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01920 | ONDERLAW, LLC |
| GARCIA, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20788 | ONDERLAW, LLC |
| GARCIA, SOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09731 | ONDERLAW, LLC |
| GARCIA, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16893 | JOHNSON LAW GROUP |
| GARCIA, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16267 | MORELLI LAW FIRM, PLLC |
| GARCIA, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10205 | ONDERLAW, LLC |
| GARCIA, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11535 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GARCIA, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GARCIA, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GARCIA, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| GARCIA, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GARCIA, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13544 | ARNOLD & ITKIN LLP |
| GARCIA, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00598 | FLETCHER V. TRAMMELL |
| GARCIA, TERESITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16483 | MORELLI LAW FIRM, PLLC |
| GARCIA, THERESA | IL - CIRCUIT COURT - COOK COUNTY | 20-L-4505 | VOGELZANG LAW |
| GARCIA, THERESA M. | IL - CIRCUIT COURT - COOK COUNTY | 20-L-4505 | DEAN OMAR BRANHAM, LLP |
| GARCIA, VENISE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC677961 | NAPOLI SHKOLNIK, PLLC |
| GARCIA, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02963 | ONDERLAW, LLC |
| GARCIA, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20584 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GARCIA, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14042 | MORELLI LAW FIRM, PLLC |
| GARCIA, YOHANY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GARCIA, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09632 | THE CARLSON LAW FIRM |
| GARCIA, ZAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16143 | DALIMONTE RUEB, LLP |
| GARCIA,JENNIFER GARCIA & EST OF HIPOLITO GARCIA | NY - SUPREME COURT - NYCAL | 190064/2018 | MEIROWITZ & WASSERBERG, LLP |
| GARCIA-FERRY, LINDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC703709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA-FERRY, LINDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC703709 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GARCIA-FERRY, LINDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC703709 | THE SMITH LAW FIRM, PLLC |
| GARCIA-LUNA, NOLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13458 | ONDERLAW, LLC |
| GARDINER, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| GARDINER, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| GARDINER, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| GARDNER, ANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002530-20 | GOLOMB & HONIK, P.C. |
| GARDNER, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14223 | DRISCOLL FIRM, P.C. |
| GARDNER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17203 | DRISCOLL FIRM, P.C. |
| GARDNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09675 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARDNER, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15454 | ONDERLAW, LLC |
| GARDNER, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11796 | NACHAWATI LAW GROUP |
| GARDNER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00681 | BART DURHAM INJURY LAW |
| GARDNER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00681 | FRAZER PLC |
| GARDNER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10029 | FLETCHER V. TRAMMELL |
| GARDNER, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARDNER, GERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09357 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GARDNER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10086 | WILLIAMS HART LAW FIRM |
| GARDNER, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03765 | DALIMONTE RUEB, LLP |
| GARDNER, MLISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARDNER, MLISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| GARDNER, MLISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| GARDNER, MLISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| GARDNER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05389 | WILLIAMS HART LAW FIRM |
| GARDNER, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11837 | ASHCRAFT & GEREL |
| GARDNER, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17178 | NACHAWATI LAW GROUP |
| GARDNER, SHEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01738 | ARNOLD & ITKIN LLP |
| GARDNER, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14280 | ASHCRAFT & GEREL, LLP |
| GARDNER, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARDNER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14596 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARDUNO, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05945 | ONDERLAW, LLC |
| GARFIELD, EMILEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13455 | NACHAWATI LAW GROUP |
| GARFOOT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00057 | JASON J. JOY & ASSCIATES P.L.L.C. |
| GARGALA, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00884 | ONDERLAW, LLC |
| GARGES, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16850 | MORGAN & MORGAN |
| GARICA, GEORGINIA | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC-1719825 | THE BRANDI LAW FIRM |
| GARISON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17729 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GARLAND, LADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10089 | GORI JULIAN & ASSOCIATES, P.C. |
| GARLAND, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02699 | SIMMONS HANLY CONROY |
| GARLAND, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17183 | NACHAWATI LAW GROUP |
| GARLAND, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09876 | WAGSTAFF & CARTMELL, LLP |
| GARLINGTON, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11454 | ONDERLAW, LLC |
| GARLOCK, YVONNE | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG00563 | BARRETT LAW GROUP |
| GARLOCK, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| GARLOCK, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| GARLOCK, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| GARLOCK, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| GARLOCK, YVONNE | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG00563 | PRATT & ASSOCIATES |
| GARMAN, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11411 | PARKER WAICHMAN, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GARMON, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09887 | ONDERLAW, LLC |
| GARMOND, LATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14280 | DRISCOLL FIRM, P.C. |
| GARNER, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15641 | HILLIARD MARTINEZ GONZALES, LLP |
| GARNER, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01611 | GOZA & HONNOLD, LLC |
| GARNER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06289 | ENVIRONMENTAL LITIGATION GROUP, PC |
| GARNER, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00067 | ASHCRAFT & GEREL |
| GARNER, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARNER, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03431 | ONDERLAW, LLC |
| GARNER, JANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11426 | NACHAWATI LAW GROUP |
| GARNER, KAREENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07066 | CHILDERS, SCHLUETER & SMITH, LLC |
| GARNER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07506 | ONDERLAW, LLC |
| GARNER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05761 | ONDERLAW, LLC |
| GARNER, PAULA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02721 | ASHCRAFT & GEREL, LLP |
| GARNER, PAULA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARNER, SHERLAND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15202 | SALTZ MONGELUZZI & BENDESKY PC |
| GARNER, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06419 | ONDERLAW, LLC |
| GARNER, WILMA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GARNES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07824 | BISNAR AND CHASE |
| GARNETT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04332 | ONDERLAW, LLC |
| GARNETT, DORTHEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05290 | MORRIS BART & ASSOCIATES |
| GARNETT, DORTHEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19502 | NACHAWATI LAW GROUP |
| GARONZIK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03216 | ONDERLAW, LLC |
| GARONZIK, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13038 | FLETCHER V. TRAMMELL |
| GAROZZO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14158 | CELLINO & BARNES, P.C. |
| GARRARD, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13446 | HEYGOOD, ORR & PEARSON |
| GARRATT, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00365 | WILLIAMS HART LAW FIRM |
| GARREN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09033 | WATERS & KRAUS, LLP |
| GARRETSON, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19857 | ASHCRAFT & GEREL, LLP |
| GARRETSON, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARRETT, BUHL, | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01792-16AS | KEEFE LAW FIRM |
| GARRETT, CHARLESETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11503 | NACHAWATI LAW GROUP |
| GARRETT, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01516 | ONDERLAW, LLC |
| GARRETT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15047 | ARNOLD & ITKIN LLP |
| GARRETT, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GARRETT, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07359 | ONDERLAW, LLC |
| GARRETT, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09096 | ONDERLAW, LLC |
| GARRETT, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09096 | ROSS FELLER CASEY, LLP |
| GARRETT, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09608 | FLETCHER V. TRAMMELL |
| GARRETT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13762 | MORELLI LAW FIRM, PLLC |
| GARRETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GARRETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15461 | LENZE LAWYERS, PLC |
| GARRETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GARRETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15461 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GARRETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GARRETT, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14687 | JOHNSON LAW GROUP |
| GARRETT, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08437 | THE DUGAN LAW FIRM, APLC |
| GARRETT, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09645 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GARRICK, CHANTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11536 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GARRIE, ANGELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10476 | ODOM LAW FIRM, PA |
| GARRIS, ZACHARY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01514-18AS | FLINT LAW FIRM LLC |
| GARRIS, ZACHARY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01514-18AS | LOCKS LAW FIRM |
| GARRISON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12760 | ARNOLD & ITKIN LLP |
| GARRISON, DARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARRISON, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11709 | NACHAWATI LAW GROUP |
| GARRISON, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11057 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| GARRISON, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09853 | ONDERLAW, LLC |
| GARRISON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12149 | GOZA & HONNOLD, LLC |
| GARRISON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05438 | PARKER WAICHMAN, LLP |
| GARRITSON, LORENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06320 | FLETCHER V. TRAMMELL |
| GARRITY, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14054 | JOHNSON LAW GROUP |
| GARROW, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15732 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GARSKO, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02941 | ONDERLAW, LLC |
| GARTH, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09780 | BARON & BUDD, P.C. |
| GARVEY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08066 | DALIMONTE RUEB, LLP |
| GARVIN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04765 | ONDERLAW, LLC |
| GARWOOD, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-410-18 | GOLOMB SPIRT GRUNFELD PC |
| GARY HECKER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GARY, MILO, AND MILO, PHYLLIS | RI - SUPERIOR COURT - BRISTOL COUNTY | PC-2016-0865 | THE DEATON LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GARY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00023 | ASHCRAFT & GEREL |
| GARY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12203 | ONDERLAW, LLC |
| GARZA, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10942 | BISNAR AND CHASE |
| GARZA, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARZA, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GARZA, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06557 | ONDERLAW, LLC |
| GARZA, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| GARZA, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| GARZA, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GARZA, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04648 | ONDERLAW, LLC |
| GARZA, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01200 | GORI JULIAN & ASSOCIATES, P.C. |
| GARZA, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17205 | NACHAWATI LAW GROUP |
| GARZA, JORGE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003299-21 | WEITZ & LUXENBERG |
| GARZA, LILLIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1230-16 | ASHCRAFT & GEREL, LLP |
| GARZA, LILLIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1230-16 | GOLOMB SPIRT GRUNFELD PC |
| GARZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07165 | BLIZZARD & NABERS, LLP |
| GARZA, MARJORIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002456-20 | GOLOMB & HONIK, P.C. |
| GARZA, OLIVIA | AZ - SUPERIOR COURT - PIMA COUNTY | C20184525 | SCHMIDT & SETHI, PC |
| GARZA, OLIVIA | AZ - SUPERIOR COURT - PIMA COUNTY | C20184525 | SIMON GREENSTONE PANATIER |
| GARZA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15505 | TAUTFEST BOND |
| GARZA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08189 | ONDERLAW, LLC |
| GASBARRO, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11901 | ASHCRAFT & GEREL, LLP |
| GASBARRO, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11901 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GASCON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GASE, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16885 | ASHCRAFT & GEREL |
| GASE, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16885 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GASH, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07964 | WILSON LAW PA |
| GASKIN, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08940 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GASKIN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09229 | ONDERLAW, LLC |
| GASKIN, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16072 | JOHNSON BECKER, PLLC |
| GASKINS, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00785 | CELLINO & BARNES, P.C. |
| GASKINS, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17231 | THE MILLER FIRM, LLC |
| GASNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10562 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GASPARD, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10782 | PARKER WAICHMAN, LLP |
| GASPARD, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11274 | ASHCRAFT & GEREL |
| GASPARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14431 | GORI JULIAN & ASSOCIATES, P.C. |
| GASPER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19886 | ONDERLAW, LLC |
| GASPER, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12691 | POTTS LAW FIRM |
| GASPERETTI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10966 | ASHCRAFT & GEREL |
| GASSAWAY, EUMEKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09719 | GOLOMB SPIRT GRUNFELD PC |
| GASSET, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13403 | NACHAWATI LAW GROUP |
| GASSMANN, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAST, GEERTRUIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04285 | ONDERLAW, LLC |
| GAST, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15921 | ASHCRAFT & GEREL, LLP |
| GAST, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15921 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GASTON, LODEAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11838 | NACHAWATI LAW GROUP |
| GASTON, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09883 | MORRIS BART & ASSOCIATES |
| GASTON, SONNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14289 | THE SEGAL LAW FIRM |
| GATANIS, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004259-20 | GOLOMB & HONIK, P.C. |
| GATCHELL, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03081 | JOHNSON BECKER, PLLC |
| GATES, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01063 | THE BENTON LAW FIRM, PLLC |
| GATES, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11318 | DANIEL & ASSOCIATES, LLC |
| GATES, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17676 | THE MILLER FIRM, LLC |
| GATES, JESEFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17503 | ONDERLAW, LLC |
| GATES, JOSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12930 | PAUL LLP |
| GATES, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21667 | ONDERLAW, LLC |
| GATES, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04650 | LEVIN SIMES LLP |
| GATES-GREEN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08167 | ONDERLAW, LLC |
| GATHERS, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10935 | THE MILLER FIRM, LLC |
| GATLIFF, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15526 | GORI JULIAN & ASSOCIATES, P.C. |
| GATLIN, ADAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09386 | TRAMMELL PC |
| GATLIN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02632 | ONDERLAW, LLC |
| GATLIN, TYRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09573 | SALTZ MONGELUZZI & BENDESKY PC |
| GATSON, RONMUNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10953 | ONDERLAW, LLC |
| GATTER, ANDREA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC627457 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GATTI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11789 | ONDERLAW, LLC |
| GATTONE, PEGGY B. AND GATTONE, PETER | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03039-18AS | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GATTSHALL, KELSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11524 | NACHAWATI LAW GROUP |
| GATTUSO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06623 | FLETCHER V. TRAMMELL |
| GATTUSO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07533 | ONDERLAW, LLC |
| GAUDET, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03771 | ASHCRAFT & GEREL, LLP |
| GAUDET, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAUDIO, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03182 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GAUER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07766 | ONDERLAW, LLC |
| GAUGH, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08497 | ONDERLAW, LLC |
| GAUNT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05397 | WILLIAMS HART LAW FIRM |
| GAURUDER, JOHNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12758 | ONDERLAW, LLC |
| GAUTHIER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10786 | WEXLER WALLACE LLP |
| GAUTHIER, LYNN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-3568-14 | PORTER & MALOUF, PA |
| GAUTHIER, LYNN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-3568-14 | SEEGER WEISS LLP |
| GAUTHIER, LYNN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-3568-14 | THE SMITH LAW FIRM, PLLC |
| GAUTHIER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAUTHIER, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00717 | THE MILLER FIRM, LLC |
| GAUTIER, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09568 | NAPOLI SHKOLNIK, PLLC |
| GAUTIER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12848 | JONES WARD PLC |
| GAUVIN, VLADY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03394 | ONDERLAW, LLC |
| GAVIN, CAMILLE | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00992957-CU-MT-CXC | ASPEY, WATKINS & DIESEL, PLLC |
| GAVIN, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06484 | BURNS CHAREST LLP |
| GAVIN, CAMILLE | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00992957-CU-MT-CXC | BURNS CHAREST LLP |
| GAVIN, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12030 | ONDERLAW, LLC |
| GAVIN, ROSALYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| GAWLOWSKI, KRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06918 | ONDERLAW, LLC |
| GAWNE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18610 | JOHNSON LAW GROUP |
| GAY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07221 | MARY ALEXANDER & ASSOCIATES, P.C. |
| GAY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14302 | ASHCRAFT & GEREL, LLP |
| GAY, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08947 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11615 | THE BARNES FIRM, P.C. |
| GAY, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08694 | ONDERLAW, LLC |
| GAYHEART, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20596 | ONDERLAW, LLC |
| GAYLE SOUTHARD | FEDERAL - MDL | 3:21-CV-19720 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GAYLE SOUTHARD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19720 | ONDERLAW, LLC |
| GAYLE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02441 | DALIMONTE RUEB, LLP |
| GAYLYN HERRO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17819 | HENINGER GARRISON DAVIS, LLC |
| GAYNES, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14352 | GOLOMB & HONIK, P.C. |
| GAYTAN, CARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09511 | ONDERLAW, LLC |
| GAYZ, NORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05118 | ONDERLAW, LLC |
| GAZARD, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14600 | NAPOLI SHKOLNIK PLLC |
| GEAR, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14374 | JOHNSON LAW GROUP |
| GEARHART, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05401 | WILLIAMS HART LAW FIRM |
| GEARHART, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02925 | FLETCHER V. TRAMMELL |
| GEARTY, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12547 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| GEARY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GEARY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14923 | LENZE LAWYERS, PLC |
| GEARY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GEARY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14923 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GEARY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GEATHERS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02426 | CATES MAHONEY, LLC |
| GEBARA, GAIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002127-20 | GOLOMB & HONIK, P.C. |
| GEBARD, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09959 | GORI JULIAN & ASSOCIATES, P.C. |
| GEER, NOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GEER, NOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GEER, NOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GEER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16906 | THE MILLER FIRM, LLC |
| GEFFKE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17726 | ONDERLAW, LLC |
| GEHLKE, REBECCA | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1901340 | BISNAR AND CHASE |
| GEHRES, GRETCHEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17221 | NACHAWATI LAW GROUP |
| GEHRING, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17798 | ONDERLAW, LLC |
| GEHRINGER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14284 | ASHCRAFT & GEREL, LLP |
| GEHRINGER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14284 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEHRS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09832 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEIBIG, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03383 | ONDERLAW, LLC |
| GEIER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08513 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEIGER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GEIGER, VIKMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02450 | ONDERLAW, LLC |
| GEIGER-WALDRON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13167 | NACHAWATI LAW GROUP |
| GEIMER, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00551 | ONDERLAW, LLC |
| GEISER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11099 | ONDERLAW, LLC |
| GEISSLER, JUDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04051 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GELBKE, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02469 | DALIMONTE RUEB, LLP |
| GELERMAN, ROZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09684 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GELLEPIS, KEITH | FL - CIRCUIT COURT - BROWARD COUNTY | CACE20018796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GELLEPIS, KEITH | FL - CIRCUIT COURT - BROWARD COUNTY | CACE20018796 | KELLEY UUSTAL, PLC |
| GELLER, NORMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV -13426 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GELO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12823 | CELLINO & BARNES, P.C. |
| GELSER-WEBB, PEG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11499 | ONDERLAW, LLC |
| GELTZ, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19189 | NACHAWATI LAW GROUP |
| GELZINIS, ELEANOR | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000900-21 | GOLOMB & HONIK, P.C. |
| GELZINIS, ELEANOR | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000900-21 | GOLOMB & HONIK, P.C. |
| GEMME, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06999 | ONDERLAW, LLC |
| GENDELMAN, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00461 | GEOFFREY B. GOMPERS & ASSOC, P.C. |
| GENDELMAN, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00461 | JEFFREY R. LESSIN & ASSOCIATES, PC |
| GENDREAU, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20761 | ONDERLAW, LLC |
| GENET, RENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GENEVA DAVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18291 | WEITZ & LUXENBERG |
| GENEVA WATTS | FEDERAL - MDL | 3:21-CV-19708 | ONDERLAW, LLC |
| GENEVA WATTS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19708 | ONDERLAW, LLC |
| GENN, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04068 | SANDERS PHILLIPS GROSSMAN, LLC |
| GENNINE STEINFORT | FEDERAL - MDL | 3:21-CV-19053 | MOTLEY RICE, LLC |
| GENNINE STEINFORT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19053 | MOTLEY RICE, LLC |
| GENOVESE, GABRIELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17943 | JOHNSON LAW GROUP |
| GENSTER, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GENTHERT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07976 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GENTILE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18693 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GENTILE, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2698-18 | MORELLI LAW FIRM, PLLC |
| GENTILE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GENTILE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| GENTILE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GENTILE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| GENTILE, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13678 | NACHAWATI LAW GROUP |
| GENTNER, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07975 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GENTRY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08959 | ONDERLAW, LLC |
| GENTRY, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16854 | NACHAWATI LAW GROUP |
| GENTRY, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10402 | JOHNSON LAW GROUP |
| GENTRY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17229 | NACHAWATI LAW GROUP |
| GENTRY, LA CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09419 | ONDERLAW, LLC |
| GENTRY, LEASA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13330 | GORI JULIAN & ASSOCIATES, P.C. |
| GENTRY, MELODEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06401 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GENTRY, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10246 | GORI JULIAN & ASSOCIATES, P.C. |
| GENTRY, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20704 | CELLINO & BARNES, P.C. |
| GENTRY, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10348 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GENTRY, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04499 | NAPOLI SHKOLNIK, PLLC |
| GENTRY, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08238 | ONDERLAW, LLC |
| GEOFFROY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12233 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEORGATOS, JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEORGATOS, JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GEORGATOS, JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| GEORGATOS, JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| GEORGATOS, JEAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GEORGE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21613 | GORI JULIAN & ASSOCIATES, P.C. |
| GEORGE, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10775 | NACHAWATI LAW GROUP |
| GEORGE, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03510 | THE DIAZ LAW FIRM, PLLC |
| GEORGE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEORGE, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01078 | ONDERLAW, LLC |
| GEORGE, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12901 | JOHNSON LAW GROUP |
| GEORGE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEORGE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03949 | CELLINO & BARNES, P.C. |
| GEORGE, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08293 | YEAROUT & TRAYLOR, P.C. |
| GEORGE, ROSEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19714 | CELLINO & BARNES, P.C. |
| GEORGE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02833 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEORGE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19482 | ASHCRAFT & GEREL, LLP |
| GEORGE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19482 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GEORGE, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14034 | CELLINO & BARNES, P.C. |
| GEORGE, THEODORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03562 | ONDERLAW, LLC |
| GEORGE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08937 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GEORGE, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GEORGE, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GEORGE, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GEORGE, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08335 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GEORGIA HANNAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GEORGIANA, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09599 | FLETCHER V. TRAMMELL |
| GEPHART, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17341 | ASHCRAFT & GEREL, LLP |
| GEPHART, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEPHART, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERALD, FRONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18858 | NACHAWATI LAW GROUP |
| GERALDINO, FLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14668 | ROSS FELLER CASEY, LLP |
| GERARD, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07887 | HOLLAND LAW FIRM |
| GERARD, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERARD, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00076 | GOZA & HONNOLD, LLC |
| GERARD, ZELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19197 | NACHAWATI LAW GROUP |
| GERARDA ANI | NJ - STATE | ATL-L-003358-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| GERARDA ANI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003358-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GERAUER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16179 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GERBER, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17939 | ONDERLAW, LLC |
| GERBER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13357 | HENINGER GARRISON DAVIS, LLC |
| GERBINO, MICHELE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003341-20 | MORELLI LAW FIRM, PLLC |
| GERBINO, MICHELE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003341-20 | THE SEGAL LAW FIRM |
| GERBITZ, MARIA | NM - DISTRICT COURT - SANTA FE | D-101-CV-2021-00892 | BRUSTER PLLC |
| GERBITZ, MARIA | NM - DISTRICT COURT - SANTA FE | D-101-CV-2021-00892 | NACHAWATI LAW GROUP |
| GERDUNG, GEORGETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00577 | DIAMOND LAW |
| GERE, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10014 | NAPOLI SHKOLNIK, PLLC |
| GERE, ANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000806-19 | NAPOLI SHKOLNIK, PLLC |
| GERECKE, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11747 | MARY ALEXANDER & ASSOCIATES, P.C. |
| GEREMIA, FRANCO AND GEREMIA, PATRICIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000845-21 | WEITZ & LUXENBERG |
| GERENA, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GERENA, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GERENA, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GERETY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEREZ, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07992 | MORELLI LAW FIRM, PLLC |
| GERG, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02255 | BURNS CHAREST LLP |
| GERG, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02255 | BURNS CHAREST LLP |
| GERHART, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11029 | DALIMONTE RUEB, LLP |
| GERLACH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02087 | LAW OFFICES OF PETER G ANGELOS, PC |
| GERMAIN, MICHELLE AND EDDIE | NY - SUPREME COURT - NYCAL | 190049/2017 | LEVY KONIGSBERG LLP |
| GERMANN, HELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11595 | NAPOLI SHKOLNIK, PLLC |
| GERMANO, TRAVEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13465 | MORELLI LAW FIRM, PLLC |
| GERMANY, GAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERMANY, GAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| GERMANY, GAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| GERMANY, GAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| GERMOND, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERRARD, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19730 | ARNOLD & ITKIN LLP |
| GERRARD-KOENIG, SHERRY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1800712 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GERREN, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12295 | ASHCRAFT & GEREL |
| GERREN, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERRISH, ANMBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERRISH, ANMBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| GERRISH, ANMBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| GERRISH, ANMBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| GERSHENFELD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01069 | ASHCRAFT & GEREL, LLP |
| GERSIN, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04126 | BLIZZARD & NABERS, LLP |
| GERVAIS, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20222 | CELLINO & BARNES, P.C. |
| GERWIN, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08454 | ONDERLAW, LLC |
| GERYCH, KRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13133 | THE MILLER FIRM, LLC |
| GESCHWIND, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12579 | ONDERLAW, LLC |
| GESLICKI, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01433 | HURLEY MCKENNA & MERTZ |
| GESUALDO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14282 | ASHCRAFT & GEREL, LLP |
| GESUALDO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GETCHELL, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07284 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GETCHELL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07805 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GETER, REBECCA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003870-21 | WEITZ & LUXENBERG |
| GETHERS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15384 | ONDERLAW, LLC |
| GETTY, DEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12727 | THE SEGAL LAW FIRM |
| GETTY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09527 | ONDERLAW, LLC |
| GETZ, MARYANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002628-21 | ASHCRAFT & GEREL, LLP |
| GETZ, MARYANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002628-21 | GOLOMB & HONIK, P.C. |
| GEURIN, FAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02979 | BURNS CHAREST LLP |
| GEURIN, FAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02979 | BURNS CHAREST LLP |
| GEUS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEYER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18145 | ONDERLAW, LLC |
| GEYER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEYER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| GEYER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| GEYER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| GHAFARY, MARYAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17651 | MOTLEY RICE, LLC |
| GHAFFAR-TEHRANI, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19694 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GHALAMKAR, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07464 | ONDERLAW, LLC |
| GHANOUM, FERYAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03661 | ARNOLD & ITKIN LLP |
| GHERE, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08791 | MURRAY LAW FIRM |
| GHETIA, ARUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12060 | SIMMONS HANLY CONROY |
| GHOLSON, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06989 | ONDERLAW, LLC |
| GHOLSTON, ALTHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10995 | ONDERLAW, LLC |
| GHORMLEY, KERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10809 | ONDERLAW, LLC |
| GIAMBRONE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11429 | KLINE & SPECTER, P.C. |
| GIAMPAPA, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10605 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIAMPIETRO, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16139 | ASHCRAFT & GEREL, LLP |
| GIAMPIETRO, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16139 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIANCURSIO, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07442 | ASHCRAFT & GEREL |
| GIANCURSIO, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07442 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIANFRANCESCO, PIPER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16898 | NACHAWATI LAW GROUP |
| GIANGRECO, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18274 | DRISCOLL FIRM, P.C. |
| GIANNA, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17890 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GIANNA, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIANNECCHINI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06339 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIANNETTINO, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13057 | ONDERLAW, LLC |
| GIANNINI, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09181 | DAVIS, BETHUNE & JONES, L.L.C. |
| GIANNINI, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11039 | PARKER WAICHMAN, LLP |
| GIANNONE, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001882-18 | ASHCRAFT & GEREL |
| GIANNONE, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001882-18 | GOLOMB SPIRT GRUNFELD PC |
| GIANNOTTI, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09632 | ASHCRAFT & GEREL |
| GIANNOTTI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10069 | ONDERLAW, LLC |
| GIANNOTTI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10069 | ONDERLAW, LLC |
| GIAQUINTO, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20294 | CELLINO & BARNES, P.C. |
| GIARD, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17448 | THE SEGAL LAW FIRM |
| GIARDELLO, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17076 | POTTS LAW FIRM |
| GIBAS, MARJORIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBAS, MARJORIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GIBAS, MARJORIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| GIBAS, MARJORIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| GIBAS, MARJORIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GIBBONS, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02891 | ONDERLAW, LLC |
| GIBBONS, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09118 | NAPOLI SHKOLNIK, PLLC |
| GIBBONS, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12042 | BISNAR AND CHASE |
| GIBBONS, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12042 | BISNAR AND CHASE |
| GIBBONS, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| GIBBONS, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15251 | LENZE LAWYERS, PLC |
| GIBBONS, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| GIBBONS, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15251 | LENZE LAWYERS, PLC |
| GIBBONS, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15251 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GIBBONS, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GIBBONS, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15251 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GIBBS, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16168 | NACHAWATI LAW GROUP |
| GIBBS, ALOMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00159 | COLLEY SHROYER & ABRAHAM CO. LLC |
| GIBBS, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07852 | BARRY, MCTIERNAN & WEDINGER |
| GIBBS, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07852 | THE DUGAN LAW FIRM, APLC |
| GIBBS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14399 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GIBBS, GOLDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00439 | DALIMONTE RUEB, LLP |
| GIBBS, KENDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| GIBBS, KENDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| GIBBS, KENDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| GIBBS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04706 | ROSS FELLER CASEY, LLP |
| GIBBS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07872 | ONDERLAW, LLC |
| GIBBS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBBS, SHEREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03691 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBBS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08615 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBBS, SIMON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GIBBS, SOUJERNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11040 | DRISCOLL FIRM, P.C. |
| GIBER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12681 | BARRETT LAW GROUP |
| GIBLIN, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12984 | HILLIARD MARTINEZ GONZALES, LLP |
| GIBLIN, EMMYLN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13375 | JOHNSON LAW GROUP |
| GIBSON, ACCRISISUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19014 | NACHAWATI LAW GROUP |
| GIBSON, ALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11024 | LEVIN SIMES LLP |
| GIBSON, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02472 | DALIMONTE RUEB, LLP |
| GIBSON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21364 | ONDERLAW, LLC |
| GIBSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09375 | ONDERLAW, LLC |
| GIBSON, BERNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09084 | ONDERLAW, LLC |
| GIBSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20288 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07323 | ONDERLAW, LLC |
| GIBSON, DEVIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| GIBSON, DEVIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON, DEVIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| GIBSON, DEVIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| GIBSON, DEVIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| GIBSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05972 | ARNOLD & ITKIN LLP |
| GIBSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00695 | JOHNSON LAW GROUP |
| GIBSON, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13846 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05406 | DRISCOLL FIRM, P.C. |
| GIBSON, HELEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON, HELEENA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2278-17 | GOLOMB SPIRT GRUNFELD PC |
| GIBSON, HELEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GIBSON, HELEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | PORTER & MALOUF, PA |
| GIBSON, HELEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | THE SMITH LAW FIRM, PLLC |
| GIBSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08267 | ONDERLAW, LLC |
| GIBSON, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09857 | FLETCHER V. TRAMMELL |
| GIBSON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08023 | ASHCRAFT & GEREL |
| GIBSON, LATONJA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002485-21 | WEITZ & LUXENBERG |
| GIBSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10947 | NACHAWATI LAW GROUP |
| GIBSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00598 | ONDERLAW, LLC |
| GIBSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13803 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON, RHYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12604 | ONDERLAW, LLC |
| GIBSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14274 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GIBSON-HERRON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09927 | ONDERLAW, LLC |
| GIBSON-PACK, ALECIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON-PACK, ALECIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| GIBSON-PACK, ALECIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| GIBSON-PACK, ALECIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| GIBSON-PACK, ALECIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| GIBSON-STARKS, LAWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16901 | NACHAWATI LAW GROUP |
| GIDCUMB, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIDDENS, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12313 | MORGAN & MORGAN, P.A. |
| GIDEON, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIDICH, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16800 | THE MILLER FIRM, LLC |
| GIDLEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05565 | ONDERLAW, LLC |
| GIDLEY, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17761 | ONDERLAW, LLC |
| GIESEKE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19719 | CELLINO & BARNES, P.C. |
| GIESSERT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11075 | ONDERLAW, LLC |
| GIFFEN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08965 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIFFERSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09361 | DALIMONTE RUEB, LLP |
| GIFFIN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02725 | WILLIAMS HART LAW FIRM |
| GIFFORD, ALISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13667 | FLETCHER V. TRAMMELL |
| GIFFORD, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01161 | GORI JULIAN & ASSOCIATES, P.C. |
| GIFFORD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09512 | ONDERLAW, LLC |
| GIFFORD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00416 | ROSS FELLER CASEY, LLP |
| GIFT, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06071 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GIGLIOTTI, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05857 | DOLCE PANEPINTO, P.C. |
| GIGUERE, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02553 | JOHNSON LAW GROUP |
| GIL, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00843 | ONDERLAW, LLC |
| GIL, BECKY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-298038 | THE MILLER FIRM, LLC |
| GILBERT, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19033 | NACHAWATI LAW GROUP |
| GILBERT, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16907 | NACHAWATI LAW GROUP |
| GILBERT, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07918 | HEYGOOD, ORR & PEARSON |
| GILBERT, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01170 | THE SEGAL LAW FIRM |
| GILBERT, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08778 | ONDERLAW, LLC |
| GILBERT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10614 | BISNAR AND CHASE |
| GILBERT, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12368 | ASHCRAFT & GEREL |
| GILBERT, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBERT, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13259 | GORI JULIAN & ASSOCIATES, P.C. |
| GILBERT, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10741 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GILBERT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19086 | CELLINO & BARNES, P.C. |
| GILBERT, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10101 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19552 | ASHCRAFT & GEREL, LLP |
| GILBERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19552 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBERT, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11804 | ONDERLAW, LLC |
| GILBERT, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14156 | ASHCRAFT & GEREL |
| GILBERT, SUKANTHI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10468 | WILLIAMS HART LAW FIRM |
| GILBERT, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBERT, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13387 | LAW OFF OF CHARLES H JOHNSON, PA |
| GILBERT, TOMIEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GILBERT, TOMIEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GILBERT, TOMIEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GILBERT, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBERTO, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06062 | ONDERLAW, LLC |
| GILBERTSON, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06576 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBRIDE, ELLYN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002848-21 | LEVY KONIGSBERG LLP |
| GILBRIDE, ELLYN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002848-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| GILCHRIST, BETHANESE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001870-20 | GOLOMB & HONIK, P.C. |
| GILCHRIST, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10542 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GILCHRIST, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11410 | NACHAWATI LAW GROUP |
| GILDHARRY, LILOUTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13662 | GOLOMB & HONIK, P.C. |
| GILDNER, BODIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17510 | JOHNSON LAW GROUP |
| GILES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09476 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GILES, GAIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002226-20 | GOLOMB & HONIK, P.C. |
| GILES, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09585 | ONDERLAW, LLC |
| GILES, HENRIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILES, IMONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11245 | NACHAWATI LAW GROUP |
| GILES, RUTH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2888-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILES, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10010 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILES, RUTH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2888-15 | PORTER & MALOUF, PA |
| GILES, RUTH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2888-15 | SEEGER WEISS LLP |
| GILES, RUTH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2888-15 | THE SMITH LAW FIRM, PLLC |
| GILES, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003323-21 | GOLOMB & HONIK, P.C. |
| GILES, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18769 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILES, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10327 | MOTLEY RICE, LLC |
| GILES-GAGNE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21860 | ONDERLAW, LLC |
| GILHAUS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12466 | ONDERLAW, LLC |
| GILKISON, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01777 | ONDERLAW, LLC |
| GILL, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01460 | BURNS CHAREST LLP |
| GILL, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01460 | BURNS CHAREST LLP |
| GILL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01382 | LAW OFFICES OF PETER G ANGELOS, PC |
| GILL, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11164 | GOLDENBERGLAW, PLLC |
| GILL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11086 | SILL LAW GROUP, PLLC |
| GILL, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00272 | GOLDENBERGLAW PLLC |
| GILL, MARECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07875 | ONDERLAW, LLC |
| GILL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01972 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GILL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08636 | THE DUGAN LAW FIRM, APLC |
| GILL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15594 | GIRARDI & KEESE |
| GILL, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05746 | ONDERLAW, LLC |
| GILL, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10951 | ONDERLAW, LLC |
| GILL, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02428 | CATES MAHONEY, LLC |
| GILLESPIE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03951 | ONDERLAW, LLC |
| GILLESPIE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GILLESPIE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16910 | NACHAWATI LAW GROUP |
| GILLESPIE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16919 | NACHAWATI LAW GROUP |
| GILLESPIE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09411 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILLETT, LAFETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16923 | NACHAWATI LAW GROUP |
| GILLETTE, JANEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16177 | ONDERLAW, LLC |
| GILLETTE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01165 | THE POINTE |
| GILLIAM, DOTTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10742 | NACHAWATI LAW GROUP |
| GILLIAM, DOTTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03755 | ONDERLAW, LLC |
| GILLIAM, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09869 | WAGSTAFF & CARTMELL, LLP |
| GILLILAND, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08241 | FLETCHER V. TRAMMELL |
| GILLIE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09959 | LEVIN SIMES LLP |
| GILLIES, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09579 | ASHCRAFT & GEREL |
| GILLIGAN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12448 | HART MCLAUGHLIN & ELDRIDGE |
| GILLILAND, ALTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILLILAND, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05312 | ONDERLAW, LLC |
| GILLINGHAM, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10061 | ONDERLAW, LLC |
| GILLINGS-SUAZO, TIYANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03418 | ONDERLAW, LLC |
| GILLIS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13125 | ONDERLAW, LLC |
| GILLIS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10347 | ONDERLAW, LLC |
| GILLIS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16853 | ONDERLAW, LLC |
| GILLIS, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01931 | ONDERLAW, LLC |
| GILLISPIE, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08807 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILLISS, PAULA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002719-19 | ASHCRAFT & GEREL |
| GILLISS, PAULA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002719-19 | GOLOMB SPIRT GRUNFELD PC |
| GILMAN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08862 | BURNS CHAREST LLP |
| GILMAN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08862 | BURNS CHAREST LLP |
| GILMORE, ANIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00995 | HILLIARD MARTINEZ GONZALES, LLP |
| GILMORE, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10059 | ONDERLAW, LLC |
| GILMORE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13073 | THE MILLER FIRM, LLC |
| GILMORE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11246 | THE SIMON LAW FIRM, PC |
| GILMORE, JAWANIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07287 | ONDERLAW, LLC |
| GILMORE, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11825 | GOZA & HONNOLD, LLC |
| GILMORE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILPIN, LAVITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002457-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GILROY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GILROY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GILROY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GILTNER, BERDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20328 | ONDERLAW, LLC |
| GILYARD, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19821 | NACHAWATI LAW GROUP |
| GILZEAN, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06723 | ONDERLAW, LLC |
| GINDI, MERVAT | LA - DISTRICT COURT - JEFFERSON PARISH | 811-065 C | BRUSTER PLLC |
| GINDI, MERVAT | LA - DISTRICT COURT - JEFFERSON PARISH | 811-065 C | NACHAWATI LAW GROUP |
| GINET, CIERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13256 | DRISCOLL FIRM, P.C. |
| GINGER MCCANN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GINGER SIMPSON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GINN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11243 | SIMMONS HANLY CONROY |
| GINOBILE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06618 | FLETCHER V. TRAMMELL |
| GINSBURG, TINA | GA - STATE COURT OF GWINNETT COUNTY | 18C039922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GINSBURG, TINA | GA - STATE COURT OF GWINNETT COUNTY | 18C039922 | CHILDERS, SCHLUETER & SMITH, LLC |
| GINSBURG, TINA | GA - STATE COURT OF GWINNETT COUNTY | 18C039922 | ONDERLAW, LLC |
| GIORDANO, ESTELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02492 | ONDERLAW, LLC |
| GIORDANO, LESLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001763-18 | ROSS FELLER CASEY, LLP |
| GIORDANO, ROSEMARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2661-17 | ASHCRAFT & GEREL |
| GIORDANO, ROSEMARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2661-17 | GOLOMB SPIRT GRUNFELD PC |
| GIORLANDO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16189 | CELLINO & BARNES, P.C. |
| GIOVANNI, ANGELICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11747 | ONDERLAW, LLC |
| GIPSON, MADALYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05061 | THE MILLER FIRM, LLC |
| GIPSON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIPSON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| GIPSON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| GIPSON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| GIRADO, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIRADO, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16939 | NACHAWATI LAW GROUP |
| GIRARD, GEORGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10227 | THE LAW OFFICES OF SEAN M CLEARY |
| GIRARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08885 | ONDERLAW, LLC |
| GIRASUOLO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11888 | MORELLI LAW FIRM, PLLC |
| GIROUX, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11695 | JOHNSON LAW GROUP |
| GIRTON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GIRTON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GIRTON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GIRTON, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04468 | THE MILLER FIRM, LLC |
| GISELA MANLEY | FEDERAL - MDL | 3:21-CV-18816 | MOTLEY RICE, LLC |
| GISO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08515 | WOCL LEYDON LLC |
| GIST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| GIST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GIST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10879 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GISTESUND, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIST-MCLAURIN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21149 | MORELLI LAW FIRM, PLLC |
| GITANA STEINS | CA - STATE | 21STCV40549 | BISNAR AND CHASE |
| GITTENS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05823 | ONDERLAW, LLC |
| GIULIANO, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02063 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIULIANO, ROSETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05900 | NAPOLI SHKOLNIK, PLLC |
| GIUNTA, ANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07012 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| GIUSTI, ELEANOR | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002598-20 | GOLOMB & HONIK, P.C. |
| GIVEN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIVEN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| GIVEN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| GIVEN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| GIVENS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10515 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIVENS, DENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIVENS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05903 | NAPOLI SHKOLNIK, PLLC |
| GJELOSHAJ, DRITA | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1809105 | ASPEY, WATKINS & DIESEL, PLLC |
| GJELOSHAJ, DRITA | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1809105 | BURNS CHAREST LLP |
| GLABERMAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06796 | THE ENTREKIN LAW FIRM |
| GLADDEN, RHUDIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10070 | ARNOLD & ITKIN LLP |
| GLADKIN, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10518 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| GLADMAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09450 | KLINE & SPECTER, P.C. |
| GLADSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12787 | SALTZ MONGELUZZI & BENDESKY PC |
| GLADSTONE, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLADSTONE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09740 | ONDERLAW, LLC |
| GLADYS FRANCO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18481 | WATERS & KRAUS, LLP |
| GLADYS VAN DYKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3;21-CV-15250 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GLADYS VAN DYKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3;21-CV-15250 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GLADYS VANDYKE | FEDERAL - MDL | 3:21-CV-15250 | LENZE LAWYERS, PLC |
| GLADYS VANDYKE | FEDERAL - MDL | 3:21-CV-15250 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GLANCY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04877 | ONDERLAW, LLC |
| GLANTON, VERBENA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-85-15 | SEEGER WEISS LLP |
| GLANZ, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLANZ, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| GLANZ, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| GLANZ, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| GLANZ, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| GLASER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11363 | CELLINO & BARNES, P.C. |
| GLASER, GLORIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321194 | THE MILLER FIRM, LLC |
| GLASER, MARILYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLASER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02797 | ONDERLAW, LLC |
| GLASGOW, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10915 | ASHCRAFT & GEREL, LLP |
| GLASNAPP, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06615 | FLETCHER V. TRAMMELL |
| GLASS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09646 | GOLOMB SPIRT GRUNFELD PC |
| GLASS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11626 | NACHAWATI LAW GROUP |
| GLASS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11470 | NACHAWATI LAW GROUP |
| GLASS, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15024 | THE BENTON LAW FIRM, PLLC |
| GLASS, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16945 | NACHAWATI LAW GROUP |
| GLASSCOCK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07231 | ONDERLAW, LLC |
| GLASSER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12094 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GLASSO, MACHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLASSON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03261 | ASHCRAFT & GEREL |
| GLASSON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03261 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLASSTANG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLASSTANG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| GLASSTANG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| GLASSTANG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| GLATZLE, ERIC | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GLAUNER, KRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14586 | PARKER WAICHMAN, LLP |
| GLAVA, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09188 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GLAZE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18459 | WEITZ & LUXENBERG |
| GLAZER, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01451 | ONDERLAW, LLC |
| GLAZIER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11040 | JOHNSON BECKER, PLLC |
| GLEASON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12884 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLEASON, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08808 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLEASON, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11237 | NACHAWATI LAW GROUP |
| GLEASON, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08890 | ONDERLAW, LLC |
| GLEASON, MELYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15311 | CELLINO & BARNES, P.C. |
| GLEASON, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-329-18 | DARCY JOHNSON DAY, P.C. |
| GLEBA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01561 | ONDERLAW, LLC |
| GLEISSNER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01627 | MOTLEY RICE, LLC |
| GLENDA, ELY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00414 | NAPOLI SHKOLNIK, PLLC |
| GLENN, ALFREDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19030 | NACHAWATI LAW GROUP |
| GLENN, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10097 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLENN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10903 | WAGSTAFF & CARTMELL, LLP |
| GLENN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04435 | ONDERLAW, LLC |
| GLENN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16032 | ASHCRAFT & GEREL, LLP |
| GLENN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLESS-GREEN, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09648 | ONDERLAW, LLC |
| GLESSNER, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13847 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLICK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05893 | ONDERLAW, LLC |
| GLIDEWELL, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14619 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLISSON, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10621 | NACHAWATI LAW GROUP |
| GLORIA BURTON | FEDERAL - MDL | 3:21-CV-19874 | ONDERLAW, LLC |
| GLORIA LOLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15252 | LENZE LAWYERS, PLC |
| GLORIA LOLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15252 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GLORIA ROMERO | FEDERAL - MDL | 3:21-CV-19080 | MOTLEY RICE, LLC |
| GLORIA ROSENBERGER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003330-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| GLORIA TRASK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18381 | THE SEGAL LAW FIRM |
| GLORIA, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02496 | THE DUGAN LAW FIRM |
| GLOVER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLOVER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00480 | GORI JULIAN & ASSOCIATES, P.C. |
| GLOVER, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12907 | JOHNSON LAW GROUP |
| GLOVER, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06282 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GLOVER, MALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16866 | MOTLEY RICE, LLC |
| GLOVER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02673 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GLOVER, NICCI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05840 | HOLLAND LAW FIRM |
| GLOVER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03051 | WILLIAMS HART LAW FIRM |
| GLOVER, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03602 | ONDERLAW, LLC |
| GLOVER, VIOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLOYN, GARY | NY - SUPREME COURT - NYCAL | 190389/2018 | MEIROWITZ & WASSERBERG, LLP |
| GLOYN, GARY & GLOYN, NORMAN | NY - SUPREME COURT - NYCAL | 190389/2018 | MEIROWITZ & WASSERBERG, LLP |
| GLUCK, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08384 | ASHCRAFT & GEREL |
| GLUCK, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLYNN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01239 | JOHNSON LAW GROUP |
| GLYNN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12748 | WAGSTAFF & CARTMELL, LLP |
| GLYNN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06100 | NAPOLI SHKOLNIK, PLLC |
| GNACINSKI, LEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06113 | NAPOLI SHKOLNIK, PLLC |
| GNIAS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14979 | JOHNSON LAW GROUP |
| GNIEWEK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07792 | ASHCRAFT & GEREL |
| GNIEWEK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOAD, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17801 | ONDERLAW, LLC |
| GOALEY, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00419 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GOATEE, ZARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02017 | JOHNSON LAW GROUP |
| GOBBEL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02462 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOBERT, ISSABELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16948 | NACHAWATI LAW GROUP |
| GOBLE, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16177 | HENINGER GARRISON DAVIS, LLC |
| GOBLE, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02693 | GORI JULIAN & ASSOCIATES, P.C. |
| GOBLE, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-635-16 | SEEGER WEISS LLP |
| GOCHENAUR, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08886 | ONDERLAW, LLC |
| GODBEE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00247 | BURNS CHAREST LLP |
| GODBEE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00247 | BURNS CHAREST LLP |
| GODDARD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06133 | ONDERLAW, LLC |
| GODFREY, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20228 | ARNOLD & ITKIN LLP |
| GODFREY, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODFREY, JOELLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14548 | JOHNSON LAW GROUP |
| GODFREY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07188 | THE BENTON LAW FIRM, PLLC |
| GODFREY, NATALIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 19STCV00599 | MILBERG COLEMAN BRYSON PHILLIPS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GODFREY, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10218 | ONDERLAW, LLC |
| GODFREY, PORTIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1374-18 | LEVY KONIGSBERG LLP |
| GODICH, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13613 | DAVIS, BETHUNE & JONES, L.L.C. |
| GODIN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17375 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODIN, VANESSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001640-18 | COHEN, PLACITELLA & ROTH |
| GODINEZ, MARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07849 | BISNAR AND CHASE |
| GODLEWSKI, PHYLISS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16952 | NACHAWATI LAW GROUP |
| GODSCHALL, MICHELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODSO, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14371 | ASHCRAFT & GEREL |
| GODSON, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03776 | ONDERLAW, LLC |
| GODSY, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19881 | ASHCRAFT & GEREL, LLP |
| GODSY, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19881 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODWIN, FRANKIETTIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10207 | FLETCHER V. TRAMMELL |
| GODWIN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00731 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GODWIN, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODWIN, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| GODWIN, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| GODWIN, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| GODWIN, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODWIN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10619 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| GOEB, CHRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOEDECKE-JONES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12324 | LEVIN SIMES ABRAMS LLP |
| GOEDEL, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17095 | DIAZ LAW FIRM, PLLC |
| GOEHRING, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01563 | ONDERLAW, LLC |
| GOELZ, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09687 | ONDERLAW, LLC |
| GOENS, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOENS, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| GOENS, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| GOENS, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| GOENS, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| GOERTZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19771 | ONDERLAW, LLC |
| GOESSLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21173 | ONDERLAW, LLC |
| GOETTSCH, DARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002227-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOETZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07037 | SLATER, SLATER, SCHULMAN, LLP |
| GOETZE, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13618 | NACHAWATI LAW GROUP |
| GOETZE, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08270 | ONDERLAW, LLC |
| GOFF, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08089 | ONDERLAW, LLC |
| GOFFINET, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17980 | ONDERLAW, LLC |
| GOFORTH, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09895 | ONDERLAW, LLC |
| GOFORTH, IRENE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321194 | THE MILLER FIRM, LLC |
| GOFORTH, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06541 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| GOINES, CASSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03091 | ONDERLAW, LLC |
| GOINES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOINES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| GOINES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| GOINES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| GOINGS, MARILOU | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOINGS, MARILOU | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323995 | KIESEL LAW, LLP |
| GOINGS, MARILOU | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323995 | THE SMITH LAW FIRM, PLLC |
| GOINS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13897 | ONDERLAW, LLC |
| GOINS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01343 | ONDERLAW, LLC |
| GOINS, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09785 | BARON & BUDD, P.C. |
| GOINS, MARICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10207 | GORI JULIAN & ASSOCIATES, P.C. |
| GOINS-TISDALE, LATOUSYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18394 | THE SEGAL LAW FIRM |
| GOLA, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11927 | NACHAWATI LAW GROUP |
| GOLD, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14400 | ONDERLAW, LLC |
| GOLD, ELENA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328933 | THE MILLER FIRM, LLC |
| GOLD, ELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16192 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GOLDABER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01953 | ASHCRAFT & GEREL |
| GOLDABER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01953 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDBERG, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20724 | MORGAN & MORGAN |
| GOLDBERG, SANDRA | GA - STATE COURT OF FORSYTH COUNTY | 20SC-0670-A | BARNES LAW GROUP, LLC |
| GOLDBERG, SANDRA | GA - STATE COURT OF FORSYTH COUNTY | 20SC-0670-A | CHEELEY LAW GROUP |
| GOLDBERG, TAFFINEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12034 | BLIZZARD & NABERS, LLP |
| GOLDEN, ARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000345-20 | GOLOMB SPIRT GRUNFELD PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOLDEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05366 | GORI JULIAN & ASSOCIATES, P.C. |
| GOLDEN, DEBORAH | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318625 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GOLDEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16956 | NACHAWATI LAW GROUP |
| GOLDEN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08895 | SANDERS VIENER GROSSMAN, LLP |
| GOLDEN, JOHELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09637 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDEN, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18919 | NACHAWATI LAW GROUP |
| GOLDEN, MICHEAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13672 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDEN, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11882 | NACHAWATI LAW GROUP |
| GOLDEN, ROSEMARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L003133-21- | GOLOMB & HONIK, P.C. |
| GOLDENBROOK, VALORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07429 | ARNOLD & ITKIN LLP |
| GOLDER, KARLETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16958 | NACHAWATI LAW GROUP |
| GOLDESKI, CARLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2305-17 | GOLOMB SPIRT GRUNFELD PC |
| GOLDFARB, STANLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02731 | NAPOLI SHKOLNIK, PLLC |
| GOLDMAN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15043 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDMAN, SHANECA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16435 | ARNOLD & ITKIN LLP |
| GOLDSBOROUGH, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09076 | ONDERLAW, LLC |
| GOLDSCHMIDT, CASSABDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02383 | CATES MAHONEY, LLC |
| GOLDSMITH, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03163 | DALIMONTE RUEB, LLP |
| GOLDSMITH, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18135 | ONDERLAW, LLC |
| GOLDSMITH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03305 | ASHCRAFT & GEREL |
| GOLDSMITH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDSTEIN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06230 | DRISCOLL FIRM, P.C. |
| GOLDSTEIN, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13669 | DRISCOLL FIRM, P.C. |
| GOLDSTEIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20773 | ONDERLAW, LLC |
| GOLDSTEIN, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDSTEIN, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |
| GOLDSTEIN, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| GOLDSTEIN, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |
| GOLDSTEIN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08696 | ONDERLAW, LLC |
| GOLDSTON, DOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07505 | ONDERLAW, LLC |
| GOLIGHTLY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20231 | ARNOLD & ITKIN LLP |
| GOLLEDGE, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOLLENBUSCH, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15580 | WILLIAMS HART LAW FIRM |
| GOLLIDAY, MARCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06312 | ENVIRONMENTAL LITIGATION GROUP, PC |
| GOLOMBEK, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002228-20 | GOLOMB & HONIK, P.C. |
| GOLOSEWSKI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02152 | MOTLEY RICE, LLC |
| GOLSON, MARYANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002506-21 | WEITZ & LUXENBERG |
| GOLSTON, MARQUETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02163 | ONDERLAW, LLC |
| GOLYSKI, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21968 | CELLINO & BARNES, P.C. |
| GOMAN, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L002109-20 | GOLOMB & HONIK, P.C. |
| GOMES, ALTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11336 | NACHAWATI LAW GROUP |
| GOMES, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08697 | ONDERLAW, LLC |
| GOMES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03866 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14268 | DRISCOLL FIRM, P.C. |
| GOMES, VICTORIA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1302 | CLIFFORD LAW OFFICES, P.C. |
| GOMEZ, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18356 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GOMEZ, ANGELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07175 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GOMEZ, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMEZ, DENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04726 | THE MILLER FIRM, LLC |
| GOMEZ, DOLORES | NY - SUPREME COURT - NYCAL | 190188/20 | WEITZ & LUXENBERG |
| GOMEZ, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10861 | ASHCRAFT & GEREL, LLP |
| GOMEZ, ELIDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC671568 | PANISH, SHEA & BOYLE |
| GOMEZ, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14283 | ASHCRAFT & GEREL, LLP |
| GOMEZ, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMEZ, ESTELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09470 | ONDERLAW, LLC |
| GOMEZ, GLORIA | IL - CIRCUIT COURT - COOK COUNTY | 2021L005938 | HART MCLAUGHLIN & ELDRIDGE |
| GOMEZ, GLORIA | IL - CIRCUIT COURT - COOK COUNTY | 2021L005938 | WAGSTAFF & CARTMELL, LLP |
| GOMEZ, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GOMEZ, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GOMEZ, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GOMEZ, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18134 | ONDERLAW, LLC |
| GOMEZ, LIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08140 | ONDERLAW, LLC |
| GOMEZ, LOUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18555 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GOMEZ, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMEZ, PORSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16960 | NACHAWATI LAW GROUP |
| GOMEZ, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOMEZ, SOCORRO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16926 | ASHCRAFT & GEREL |
| GOMEZ, SOCORRO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMEZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10725 | KNAPP & ROBERTS, P.C. |
| GOMEZ, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16962 | NACHAWATI LAW GROUP |
| GOMEZ, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13520 | THE MILLER FIRM, LLC |
| GOMEZ, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12895 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMEZ, VALERIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002763-21 | WEITZ & LUXENBERG |
| GONDOLY, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00569 | THE SEGAL LAW FIRM |
| GONSALVES, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05967 | DALIMONTE RUEB, LLP |
| GONSALVES, GEORGIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONSALVES, GEORGIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| GONSALVES, GEORGIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| GONSALVES, GEORGIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| GONSOULIN, MIRIAM | LA - DISTRICT COURT - ORLEANS PARISH | 2019-11295 | THE CHEEK LAW FIRM |
| GONSOULIN, MIRIAM | LA - DISTRICT COURT - ORLEANS PARISH | 2019-11295 | UNGLESBY LAW FIRM |
| GONXHE, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-429-18 | KEEFE BARTELS |
| GONXHE, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-429-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| GONZALEA, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GONZALEA, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GONZALEA, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GONZALES, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12119 | MORELLI LAW FIRM, PLLC |
| GONZALES, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07233 | ONDERLAW, LLC |
| GONZALES, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALES, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| GONZALES, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| GONZALES, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| GONZALES, CARMEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALES, CARMEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| GONZALES, CARMEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| GONZALES, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12736 | THE DEATON LAW FIRM |
| GONZALES, CARMEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| GONZALES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17448 | ONDERLAW, LLC |
| GONZALES, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GONZALES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12104 | THE SIMON LAW FIRM, PC |
| GONZALES, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18588 | ONDERLAW, LLC |
| GONZALES, ERIKA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002273-20 | GOLOMB & HONIK, P.C. |
| GONZALES, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06526 | ONDERLAW, LLC |
| GONZALES, JAMIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| GONZALES, JAMIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALES, JAMIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002518-20 | GOLOMB & HONIK, P.C. |
| GONZALES, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10708 | MORELLI LAW FIRM, PLLC |
| GONZALES, JAMIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| GONZALES, JAMIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| GONZALES, JAMIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| GONZALES, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07167 | ONDERLAW, LLC |
| GONZALES, MARYJANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11171 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| GONZALES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08270 | WILSON LAW PA |
| GONZALES, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11069 | GORI JULIAN & ASSOCIATES, P.C. |
| GONZALES, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08693 | ONDERLAW, LLC |
| GONZALES, SIRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01529 | ONDERLAW, LLC |
| GONZALEZ, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04660 | ONDERLAW, LLC |
| GONZALEZ, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01413 | MOTLEY RICE, LLC |
| GONZALEZ, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00094 | CELLINO & BARNES, P.C. |
| GONZALEZ, ANTONIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000440-19 | LOPEZ-MCHUGH, LLP |
| GONZALEZ, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALEZ, CARMEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002442-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| GONZALEZ, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12563 | ONDERLAW, LLC |
| GONZALEZ, CARMEN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC699869 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GONZALEZ, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14232 | JOHNSON LAW GROUP |
| GONZALEZ, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16385 | DALIMONTE RUEB, LLP |
| GONZALEZ, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08957 | ONDERLAW, LLC |
| GONZALEZ, FLORENTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16933 | JOHNSON LAW GROUP |
| GONZALEZ, HASSEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16964 | NACHAWATI LAW GROUP |
| GONZALEZ, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12889 | ASHCRAFT & GEREL, LLP |
| GONZALEZ, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06630 | ARNOLD & ITKIN LLP |
| GONZALEZ, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20858 | ONDERLAW, LLC |
| GONZALEZ, JUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15758 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GONZALEZ, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14955 | HILLIARD MARTINEZ GONZALES, LLP |
| GONZALEZ, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15238 | HILLIARD MARTINEZ GONZALES, LLP |
| GONZALEZ, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07170 | SULLO & SULLO, LLP |
| GONZALEZ, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09360 | ONDERLAW, LLC |
| GONZALEZ, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14676 | NACHAWATI LAW GROUP |
| GONZALEZ, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11824 | SANDERS VIENER GROSSMAN, LLP |
| GONZALEZ, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12914 | HOLLAND LAW FIRM |
| GONZALEZ, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-99-18 | COHEN & MALAD, LLP |
| GONZALEZ, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-99-18 | GOLOMB SPIRT GRUNFELD PC |
| GONZALEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16765 | HOLLAND LAW FIRM |
| GONZALEZ, MARIA | NY - SUPREME COURT - NYCAL | 190232/2019 | MEIROWITZ & WASSERBERG, LLP |
| GONZALEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16963 | NACHAWATI LAW GROUP |
| GONZALEZ, MARIA & EST OF MIGUEL GARCIA | NY - SUPREME COURT - NYCAL | 190232/2019 | MEIROWITZ & WASSERBERG, LLP |
| GONZALEZ, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11125 | GOLOMB & HONIK, P.C. |
| GONZALEZ, MAYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02268 | ONDERLAW, LLC |
| GONZALEZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13531 | FLETCHER V. TRAMMELL |
| GONZALEZ, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09487 | FLETCHER V. TRAMMELL |
| GONZALEZ, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05628 | HEYGOOD, ORR & PEARSON |
| GONZALEZ, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| GONZALEZ, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17480 | MCSWEENEY/LANGEVIN, LLC |
| GONZALEZ, SAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08349 | FLETCHER V. TRAMMELL |
| GONZALEZ, SANJUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00309 | ONDERLAW, LLC |
| GONZALEZ, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10515 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALEZ, TABITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11473 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GONZALEZ, UTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11194 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALEZ, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10608 | NACHAWATI LAW GROUP |
| GONZALEZ, VIVIENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| GONZALEZ, VIVIENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GONZALEZ, VIVIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10739 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GONZALEZ-RODRIGUEZ, AMPARO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06737 | THE CHEEK LAW FIRM |
| GONZALEZ-SED, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10063 | KLINE & SPECTER, P.C. |
| GONZALO, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11148 | NACHAWATI LAW GROUP |
| GOOCEY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16121 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOOD, CASSAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18764 | ONDERLAW, LLC |
| GOOD, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18058 | ONDERLAW, LLC |
| GOODALE, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOODE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20576 | ONDERLAW, LLC |
| GOODE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06969 | ONDERLAW, LLC |
| GOODE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13198 | ROSS FELLER CASEY, LLP |
| GOODE, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05731 | ONDERLAW, LLC |
| GOODE, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03107 | ONDERLAW, LLC |
| GOODE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07280 | ONDERLAW, LLC |
| GOODE, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18239 | DRISCOLL FIRM, P.C. |
| GOODE, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11458 | POTTS LAW FIRM |
| GOODE, WENDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| GOODE, WENDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| GOODE, WENDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| GOODEMOTE-MOGOR, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GOODEMOTE-MOGOR, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GOODEMOTE-MOGOR, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15226 | LENZE LAWYERS, PLC |
| GOODEMOTE-MOGOR, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GOODEMOTE-MOGOR, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15226 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GOODEN, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08589 | COHEN & MALAD, LLP |
| GOODEN, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08589 | NIX PATTERSON & ROACH |
| GOODEN, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| GOODEN, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| GOODEN, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| GOODEN, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| GOODEN, CHANTELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05422 | WILLIAMS HART LAW FIRM |
| GOODEN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10765 | NACHAWATI LAW GROUP |
| GOODEN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10878 | ARNOLD & ITKIN LLP |
| GOODEN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07677 | GORI JULIAN & ASSOCIATES, P.C. |
| GOODEN, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03001 | MURRAY LAW FIRM |
| GOODEN, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18306 | ARNOLD & ITKIN LLP |
| GOODFACE, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10696 | NACHAWATI LAW GROUP |
| GOODIN, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| GOODIN, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOODIN, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| GOODIN, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| GOODIN, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| GOODING, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16971 | NACHAWATI LAW GROUP |
| GOODIN-VASQUEZ, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05649 | JOHNSON BECKER, PLLC |
| GOODMAN, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15694 | NACHAWATI LAW GROUP |
| GOODMAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10779 | FLETCHER V. TRAMMELL |
| GOODMAN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14320 | THE MILLER FIRM, LLC |
| GOODMAN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13457 | FLETCHER V. TRAMMELL |
| GOODMAN, KRISTY | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-01011202-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GOODMAN, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09816 | FLETCHER V. TRAMMELL |
| GOODMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03521 | NACHAWATI LAW GROUP |
| GOODMAN, MERRYAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17505 | ONDERLAW, LLC |
| GOODMAN, MOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17247 | ASHCRAFT & GEREL, LLP |
| GOODMAN, MOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOODMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00825 | MORELLI LAW FIRM, PLLC |
| GOODMAN, RHODA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13305 | BARON & BUDD, P.C. |
| GOODMAN, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11346 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GOODRICH, ALICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002274-20 | GOLOMB & HONIK, P.C. |
| GOODRICH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15552 | ONDERLAW, LLC |
| GOODRICH, MEREDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15450 | JOHNSON LAW GROUP |
| GOODRICH, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18925 | ROSS FELLER CASEY, LLP |
| GOODRICH, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06496 | ONDERLAW, LLC |
| GOODRICH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02352 | DAVIS, BETHUNE & JONES, L.L.C. |
| GOODRUM, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01750 | JOHNSON LAW GROUP |
| GOODS, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16974 | NACHAWATI LAW GROUP |
| GOODS, LOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01376 | MOTLEY RICE, LLC |
| GOODSELL, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01726 | JOHNSON LAW GROUP |
| GOODSON, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02099 | MARLIN & SALTZMAN LLP |
| GOODSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13606 | MORRIS BART & ASSOCIATES |
| GOODSON, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08732 | ONDERLAW, LLC |
| GOODSON, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOODSON, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05317 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOODWILL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01490 | FLEMING, NOLEN & JEZ, LLP |
| GOODWIN, ELIZABETH EST OF J PRESCIANO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003373-21AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| GOODWIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15342 | BURNS CHAREST LLP |
| GOODWIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03551 | THE DEATON LAW FIRM |
| GOODWIN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOODWIN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20578 | ONDERLAW, LLC |
| GOODWIN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10882 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| GOODWIN, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04835 | LEVIN SIMES LLP |
| GOODWIN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16649 | JOHNSON LAW GROUP |
| GOODWIN, UNIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01263 | SLATER, SLATER, SCHULMAN, LLP |
| GOODY, MISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01956 | ASHCRAFT & GEREL |
| GOODY, MISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOODYEAR, CAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18556 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GOODYKOONTZ, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01533 | ONDERLAW, LLC |
| GOOGE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10893 | ASHCRAFT & GEREL, LLP |
| GOOLSBY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16975 | NACHAWATI LAW GROUP |
| GOOS, LAVONNE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-0369 | FLINT LAW FIRM LLC |
| GOOSBY, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05467 | ONDERLAW, LLC |
| GOOSIC, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15777 | FLETCHER V. TRAMMELL |
| GORDAN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09356 | DALIMONTE RUEB, LLP |
| GORDEN, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10300 | ASHCRAFT & GEREL |
| GORDEN, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDEN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08217 | ONDERLAW, LLC |
| GORDON, ANGELIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19067 | NACHAWATI LAW GROUP |
| GORDON, ANTIONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04149 | ONDERLAW, LLC |
| GORDON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDON, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2246-17 | GOLOMB SPIRT GRUNFELD PC |
| GORDON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19644 | NACHAWATI LAW GROUP |
| GORDON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | ONDERLAW, LLC |
| GORDON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | PORTER & MALOUF, PA |
| GORDON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | THE SMITH LAW FIRM, PLLC |
| GORDON, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06203 | NAPOLI SHKOLNIK, PLLC |
| GORDON, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19227 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GORDON, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04436 | ONDERLAW, LLC |
| GORDON, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08773 | ONDERLAW, LLC |
| GORDON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15924 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GORDON, CECILE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00530 | BLIZZARD & NABERS, LLP |
| GORDON, CHARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12052 | DAVIS & CRUMP P.C. |
| GORDON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12052 | JOHNSON BECKER, PLLC |
| GORDON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDON, DONESHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10922 | THE MILLER FIRM, LLC |
| GORDON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02656 | HENINGER GARRISON DAVIS, LLC |
| GORDON, FLORIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02940 | ASHCRAFT & GEREL |
| GORDON, FREYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDON, FREYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| GORDON, FREYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| GORDON, FREYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| GORDON, FREYA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318647 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GORDON, FREYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| GORDON, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDON, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| GORDON, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| GORDON, JEANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| GORDON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01199 | JOHNSON LAW GROUP |
| GORDON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07375 | THE DUGAN LAW FIRM, APLC |
| GORDON, LIZZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16976 | NACHAWATI LAW GROUP |
| GORDON, LUINDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11442 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GORDON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06669 | ONDERLAW, LLC |
| GORDON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11196 | ONDERLAW, LLC |
| GORDON, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07713 | CELLINO & BARNES, P.C. |
| GORDON, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06700 | ROBINS KAPLAN, LLP |
| GORDON, NIKOLINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| GORDON, NIKOLINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| GORDON, NIKOLINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| GORDON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12979 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GORDON, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GORDON, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GORDON, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GORDON, SHAMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08946 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| GORDON, VELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01416 | ASHCRAFT & GEREL, LLP |
| GORDON-HERNANDEZ, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14478 | THE MILLER FIRM, LLC |
| GORDON-MONSOUR, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02065 | ONDERLAW, LLC |
| GORDON-OZGUL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GORDON-OZGUL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18276 | DRISCOLL FIRM, P.C. |
| GORDON-OZGUL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GORDON-OZGUL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GORDY, ILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12086 | DRISCOLL FIRM, P.C. |
| GORE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11939 | FLETCHER V. TRAMMELL |
| GORE, LAWANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08123 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORE, WILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01957 | JOHNSON LAW GROUP |
| GOREE, LESHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002709-20 | GOLOMB & HONIK, P.C. |
| GORGES, CHERYL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-613-16 | GOLOMB SPIRT GRUNFELD PC |
| GORGONA, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05001 | ONDERLAW, LLC |
| GORHAM, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06734 | ONDERLAW, LLC |
| GORING, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16896 | JOHNSON LAW GROUP |
| GORKA-DUDEK, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10221 | ONDERLAW, LLC |
| GORKIN, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18210 | CELLINO & BARNES, P.C. |
| GORLINSKI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08137 | ONDERLAW, LLC |
| GORMAN, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05159 | ONDERLAW, LLC |
| GORMAN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07857 | THE DUGAN LAW FIRM, APLC |
| GORMAN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12099 | NAPOLI SHKOLNIK PLLC |
| GORNEAU, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06171 | ONDERLAW, LLC |
| GORNY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08998 | ONDERLAW, LLC |
| GORRELL, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08604 | ONDERLAW, LLC |
| GORRELL, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01313 | SIMMONS HANLY CONROY |
| GORSKI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10223 | ONDERLAW, LLC |
| GORSKY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00541 | JOHNSON BECKER, PLLC |
| GORTAREZ, RACHEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GORTAREZ, RACHEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| GORTAREZ, RACHEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| GORTAREZ, RACHEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| GORTAREZ, RACHEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| GORZ, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03342 | ONDERLAW, LLC |
| GORZEGNO, CAROLYN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321182 | THE MILLER FIRM, LLC |
| GOSHE, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12833 | THE MILLER FIRM, LLC |
| GOSMAN, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03178 | ONDERLAW, LLC |
| GOSS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18466 | NACHAWATI LAW GROUP |
| GOSS, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04294 | ONDERLAW, LLC |
| GOSS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05824 | PARKER WAICHMAN LLP |
| GOSS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOSSARD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GOSSARD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GOSSARD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GOSSETT, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08622 | ONDERLAW, LLC |
| GOTCH, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22055 | DRISCOLL FIRM, P.C. |
| GOTEL, TORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09993 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| GOTHARD, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15000 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| GOTHARD, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08961 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOTTHARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17044 | WATERS & KRAUS, LLP |
| GOTTLIEB, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12065 | POTTS LAW FIRM |
| GOTTLIEB, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08506 | DAVIS, BETHUNE & JONES, L.L.C. |
| GOTZLER, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002110-20 | GOLOMB & HONIK, P.C. |
| GOUCH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16977 | NACHAWATI LAW GROUP |
| GOUCHER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11761 | COHEN & MALAD, LLP |
| GOUCHER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11761 | NIX PATTERSON & ROACH |
| GOUDEAU, RETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08720 | ONDERLAW, LLC |
| GOUDY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10470 | WILLIAMS HART LAW FIRM |
| GOUDY, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18972 | JOHNSON LAW GROUP |
| GOUGH, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12371 | ONDERLAW, LLC |
| GOULD, DALPHINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06856 | KIESEL LAW, LLP |
| GOULD, DALPHINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06856 | MARTINIAN & ASSOCIATES, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOULD, DALPHINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06856 | THE LAW OFFICES OF HAYTHAM FARAJ |
| GOULD, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06567 | PRATT & ASSOCIATES |
| GOULD, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08977 | PRIBANIC & PRIBANIC, LLC |
| GOULD, TAYLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18688 | SANDERS PHILLIPS GROSSMAN, LLC |
| GOUR, TIFFINY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07318 | JOHNSON LAW GROUP |
| GOUR, TIFFINY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09548 | ONDERLAW, LLC |
| GOURDINE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07501 | ONDERLAW, LLC |
| GOURLEY, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12216 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOUVEIA, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14664 | ONDERLAW, LLC |
| GOVEIA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09182 | ONDERLAW, LLC |
| GOWDY, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05613 | ASHCRAFT & GEREL |
| GOWDY, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOWER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10364 | JOHNSON LAW GROUP |
| GOWING, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10881 | ARNOLD & ITKIN LLP |
| GOWTON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05152 | ONDERLAW, LLC |
| GOYER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03937 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GOYRIENA, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11757 | WAGSTAFF & CARTMELL, LLP |
| GOZA, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09046 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| GRABOWSKI, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11080 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GRACE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11902 | MORELLI LAW FIRM, PLLC |
| GRACE, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18078 | CELLINO & BARNES, P.C. |
| GRACE, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07913 | HEYGOOD, ORR & PEARSON |
| GRACE, MERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14285 | JOHNSON LAW GROUP |
| GRACE, ROBYN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRACE, ROBYN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| GRACE, ROBYN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| GRADDY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11491 | ROSS FELLER CASEY, LLP |
| GRADY, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03425 | MOTLEY RICE, LLC |
| GRADY, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10154 | ONDERLAW, LLC |
| GRAENING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAESER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18273 | JOHNSON LAW GROUP |
| GRAEWIN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10099 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAF, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16462 | NACHAWATI LAW GROUP |
| GRAF, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13139 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRAFMYER, NIMNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22226 | NACHAWATI LAW GROUP |
| GRAFMYER, NIMNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06309 | ONDERLAW, LLC |
| GRAF-SPIEGEL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02942 | ASHCRAFT & GEREL |
| GRAFT, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21596 | GORI JULIAN & ASSOCIATES, P.C. |
| GRAFTON, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09809 | NACHAWATI LAW GROUP |
| GRAGG, JUDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2022-CC00665 | SWMW LAW, LLC |
| GRAH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03380 | ROSS FELLER CASEY, LLP |
| GRAHAM, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00278 | BACHUS & SCHANKER LLC |
| GRAHAM, ANGELIQUE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003230-21 | WEITZ & LUXENBERG |
| GRAHAM, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17139 | THE MILLER FIRM, LLC |
| GRAHAM, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03465 | MOTLEY RICE, LLC |
| GRAHAM, CAROLINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003296-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| GRAHAM, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAHAM, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13015 | POTTS LAW FIRM |
| GRAHAM, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03908 | MORELLI LAW FIRM, PLLC |
| GRAHAM, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08736 | ONDERLAW, LLC |
| GRAHAM, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12531 | TRAMMELL PC |
| GRAHAM, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19652 | NACHAWATI LAW GROUP |
| GRAHAM, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09432 | HILLIARD MARTINEZ GONZALES, LLP |
| GRAHAM, ELSIE | OR - CIRCUIT COURT - MULTNOMAH COUNTY | 21CV40522 | LAW OFFICES OF JEFFREY MUTNICK |
| GRAHAM, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAHAM, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | GOLDENBERGLAW, PLLC |
| GRAHAM, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | ONDERLAW, LLC |
| GRAHAM, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | PORTER & MALOUF, PA |
| GRAHAM, GAYLE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318639 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GRAHAM, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | THE SMITH LAW FIRM, PLLC |
| GRAHAM, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05544 | MORELLI LAW FIRM, PLLC |
| GRAHAM, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07186 | BARRETT LAW GROUP |
| GRAHAM, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12024 | LENZE KAMERRER MOSS, PLC |
| GRAHAM, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12437 | JOHNSON BECKER, PLLC |
| GRAHAM, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16710 | WATERS & KRAUS, LLP |
| GRAHAM, JAN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 20STCV03578 | ABTAHI LAW GROUP LLC |
| GRAHAM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04416 | ONDERLAW, LLC |
| GRAHAM, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17133 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRAHAM, JOY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002959-15 | SEEGER WEISS LLP |
| GRAHAM, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16979 | NACHAWATI LAW GROUP |
| GRAHAM, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09515 | ONDERLAW, LLC |
| GRAHAM, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| GRAHAM, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| GRAHAM, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| GRAHAM, LATOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15101 | ARNOLD & ITKIN LLP |
| GRAHAM, LIKEESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06093 | ONDERLAW, LLC |
| GRAHAM, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04836 | BLIZZARD & NABERS, LLP |
| GRAHAM, LINDSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06181 | FLETCHER V. TRAMMELL |
| GRAHAM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03614 | JOHNSON LAW GROUP |
| GRAHAM, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03505 | ONDERLAW, LLC |
| GRAHAM, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18782 | CELLINO & BARNES, P.C. |
| GRAHAM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20313 | ONDERLAW, LLC |
| GRAHAM, MEAGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10540 | JOHNSON LAW GROUP |
| GRAHAM, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16996 | NACHAWATI LAW GROUP |
| GRAHAM, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12685 | ARNOLD & ITKIN LLP |
| GRAHAM, RUTH | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321183 | THE MILLER FIRM, LLC |
| GRAHAM, SALLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002755-21 | WEITZ & LUXENBERG |
| GRAHAM, SEPTEMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19525 | ARNOLD & ITKIN LLP |
| GRAHAM, SHANDELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05918 | JOHNSON LAW GROUP |
| GRAHAM, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09364 | ONDERLAW, LLC |
| GRAHAM, SCOTT EST OF PATRICIA GRAHAM | NY - SUPREME COURT - NYCAL | 190072/2021 | KARST & VON OISTE, LLP |
| GRAHAM-CONOVER, CARLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2366-17 | GOLOMB SPIRT GRUNFELD PC |
| GRAHAM-MATTHEWS, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004207-20 | ARNOLD & ITKIN LLP |
| GRAHAM-MATTHEWS, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004207-20 | COHEN, PLACITELLA & ROTH |
| GRALEWSKI, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04819 | ONDERLAW, LLC |
| GRALEY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11492 | ROSS FELLER CASEY, LLP |
| GRAME, MICHELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12975 | CELLINO & BARNES, P.C. |
| GRAMENZ, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07227 | ONDERLAW, LLC |
| GRAMLICH, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01182 | ASHCRAFT & GEREL |
| GRAMLICH, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAMLING, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06510 | HENINGER GARRISON DAVIS, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRAMUGLIA, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAMUGLIA, CARMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2308-17 | DARCY JOHNSON DAY, P.C. |
| GRAMUGLIA, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | ONDERLAW, LLC |
| GRAMUGLIA, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | PORTER & MALOUF, PA |
| GRAMUGLIA, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | THE SMITH LAW FIRM, PLLC |
| GRAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16998 | EISENBERG, ROTHWEILER, WINKLER |
| GRANA, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11719 | MOTLEY RICE, LLC |
| GRANADO, ELIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10271 | HOLLAND LAW FIRM |
| GRANADOS, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANBERRY, BOBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01453 | ONDERLAW, LLC |
| GRANCHI, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10475 | WILLIAMS HART LAW FIRM |
| GRANDE, LISA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GRANDE, REBECCA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002275-20 | GOLOMB & HONIK, P.C. |
| GRANDERSON, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04472 | THE MILLER FIRM, LLC |
| GRANGER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13132 | THE MILLER FIRM, LLC |
| GRANGER, SUZY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14287 | FLETCHER V. TRAMMELL |
| GRANGER-WRIGHT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22058 | DRISCOLL FIRM, P.C. |
| GRANIERI, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16924 | BURNS CHAREST LLP |
| GRANIERI, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16924 | BURNS CHAREST LLP |
| GRANNAN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06979 | ONDERLAW, LLC |
| GRANNIS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08623 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANNON, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10064 | ONDERLAW, LLC |
| GRANT, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19098 | MOTLEY RICE, LLC |
| GRANT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00206 | NACHAWATI LAW GROUP |
| GRANT, CHERALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11511 | NACHAWATI LAW GROUP |
| GRANT, DARLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10369 | NACHAWATI LAW GROUP |
| GRANT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11905 | MORELLI LAW FIRM, PLLC |
| GRANT, DORTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13551 | ONDERLAW, LLC |
| GRANT, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08361 | THE MILLER FIRM, LLC |
| GRANT, FELICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12657 | POTTS LAW FIRM |
| GRANT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANT, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GRANT, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14924 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRANT, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GRANT, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14924 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GRANT, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GRANT, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10970 | ASHCRAFT & GEREL |
| GRANT, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00340 | THE BENTON LAW FIRM, PLLC |
| GRANT, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09337 | GORI JULIAN & ASSOCIATES, P.C. |
| GRANT, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06102 | THE ENTREKIN LAW FIRM |
| GRANT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08831 | BARON & BUDD, P.C. |
| GRANT, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11121 | ONDERLAW, LLC |
| GRANT, MERCEDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08287 | TRAMMELL PC |
| GRANT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16998 | NACHAWATI LAW GROUP |
| GRANT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02727 | WILLIAMS HART LAW FIRM |
| GRANT, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANT, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| GRANT, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| GRANT, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| GRANT, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| GRANT, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10108 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GRANT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GRANT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GRANT, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17015 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| GRANT, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20153 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06173 | HOLLAND LAW FIRM |
| GRANT, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20566 | PARKER WAICHMAN, LLP |
| GRANT-HATHAWAY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08547 | ONDERLAW, LLC |
| GRANT-RICHBERG, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANUM, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10972 | ASHCRAFT & GEREL |
| GRASCH, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12296 | ASHCRAFT & GEREL |
| GRASCH, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRASMAN, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07502 | ONDERLAW, LLC |
| GRATER, BENAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09207 | ONDERLAW, LLC |
| GRAVELINE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07943 | ONDERLAW, LLC |
| GRAVELLE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18228 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRAVELY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17433 | CELLINO & BARNES, P.C. |
| GRAVELY, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11426 | THE MILLER FIRM, LLC |
| GRAVER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAVES, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15779 | THE MILLER FIRM, LLC |
| GRAVES, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08672 | ASHCRAFT & GEREL |
| GRAVES, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08672 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAVES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12227 | MOTLEY RICE, LLC |
| GRAVES, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17526 | DRISCOLL FIRM, P.C. |
| GRAVES, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17017 | NACHAWATI LAW GROUP |
| GRAVES, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03860 | ONDERLAW, LLC |
| GRAVES, LESLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07521 | DALIMONTE RUEB, LLP |
| GRAVES, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17006 | NACHAWATI LAW GROUP |
| GRAVES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03809 | THE SEGAL LAW FIRM |
| GRAVES, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05063 | THE MILLER FIRM, LLC |
| GRAVES, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17025 | NACHAWATI LAW GROUP |
| GRAVES, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16932 | THE MILLER FIRM, LLC |
| GRAVES, TURESSER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09973 | GORI JULIAN & ASSOCIATES, P.C. |
| GRAVITT-EVANS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12970 | FLETCHER V. TRAMMELL |
| GRAVLEY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00729 | ARNOLD & ITKIN LLP |
| GRAWBADGER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10973 | ASHCRAFT & GEREL |
| GRAY, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07540 | ONDERLAW, LLC |
| GRAY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03434 | THE SEGAL LAW FIRM |
| GRAY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20231 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09114 | ONDERLAW, LLC |
| GRAY, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22048 | DRISCOLL FIRM, P.C. |
| GRAY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00100 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GRAY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20523 | JOHNSON LAW GROUP |
| GRAY, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04994 | ONDERLAW, LLC |
| GRAY, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00441 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| GRAY, DINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20137 | ARNOLD & ITKIN LLP |
| GRAY, DONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04635 | ONDERLAW, LLC |
| GRAY, EARNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06833 | ONDERLAW, LLC |
| GRAY, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15595 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GRAY, ELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16498 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRAY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08752 | MORRIS BART & ASSOCIATES |
| GRAY, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17046 | NACHAWATI LAW GROUP |
| GRAY, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17043 | NACHAWATI LAW GROUP |
| GRAY, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09879 | ONDERLAW, LLC |
| GRAY, JACQULIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12761 | THE MILLER FIRM, LLC |
| GRAY, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12846 | THE BENTON LAW FIRM, PLLC |
| GRAY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03778 | ONDERLAW, LLC |
| GRAY, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002276-20 | GOLOMB & HONIK, P.C. |
| GRAY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09589 | ONDERLAW, LLC |
| GRAY, KIM | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05932-19AS | LEVY KONIGSBERG LLP |
| GRAY, LEGGERD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08966 | MORRIS BART & ASSOCIATES |
| GRAY, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18730 | JOHNSON LAW GROUP |
| GRAY, LORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10003 | ONDERLAW, LLC |
| GRAY, LYNSHINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05531 | HOVDE, DASSOW, & DEETS, LLC |
| GRAY, LYNSHINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05531 | THE MILLER FIRM, LLC |
| GRAY, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08499 | ONDERLAW, LLC |
| GRAY, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19608 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GRAY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00519 | BURNS CHAREST LLP |
| GRAY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00519 | BURNS CHAREST LLP |
| GRAY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12631 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| GRAY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08824 | ONDERLAW, LLC |
| GRAY, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14840 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAY, PATRICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003063-21 | WEITZ & LUXENBERG |
| GRAY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08447 | HOLLAND LAW FIRM |
| GRAY, PHYLISS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07449 | ARNOLD & ITKIN LLP |
| GRAY, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05076 | ONDERLAW, LLC |
| GRAY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06734 | BERMAN & SIMMONS, P. A. |
| GRAY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17034 | NACHAWATI LAW GROUP |
| GRAY, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08845 | ONDERLAW, LLC |
| GRAY, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04053 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAY, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13614 | NACHAWATI LAW GROUP |
| GRAY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01831 | DRISCOLL FIRM, P.C. |
| GRAY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13236 | DALIMONTE RUEB, LLP |
| GRAY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02928 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRAY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06470 | THE ENTREKIN LAW FIRM |
| GRAY, TABETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06942 | THE LEVENSTEN LAW FIRM, P.C. |
| GRAY, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05765 | ONDERLAW, LLC |
| GRAY, VIRGIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002487-21 | WEITZ & LUXENBERG |
| GRAY, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20029 | MUELLER LAW PLLC |
| GRAY, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18043 | ONDERLAW, LLC |
| GRAYESKI, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19653 | JOHNSON BECKER, PLLC |
| GRAYS, ARZETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16391 | NACHAWATI LAW GROUP |
| GRAYS, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12094 | NAPOLI SHKOLNIK, PLLC |
| GRAYS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02509 | BURNS CHAREST LLP |
| GRAYS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02509 | BURNS CHAREST LLP |
| GRAYSON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10895 | ASHCRAFT & GEREL, LLP |
| GRAYSON, FREDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18812 | SANDERS PHILLIPS GROSSMAN, LLC |
| GRAYSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03697 | ONDERLAW, LLC |
| GRAYSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19003 | NACHAWATI LAW GROUP |
| GRAYSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06854 | KIESEL LAW, LLP |
| GRAYSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06854 | MARTINIAN & ASSOCIATES, INC. |
| GRAYSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06854 | THE LAW OFFICES OF HAYTHAM FARAJ |
| GRAZES, ALADREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11637 | SALTZ MONGELUZZI & BENDESKY PC |
| GRAZES, ALADREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11637 | SALTZ MONGELUZZI & BENDESKY PC |
| GRAZULIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01791 | ASHCRAFT & GEREL |
| GRAZULIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREANEY, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15216 | WEITZ & LUXENBERG |
| GREANY, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16854 | ONDERLAW, LLC |
| GREATHOUSE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREAVES, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15486 | JOHNSON LAW GROUP |
| GREAVES, SHERRYLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04461 | ROSS FELLER CASEY, LLP |
| GRECO, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10545 | BERNSTEIN LIEBHARD LLP |
| GRECO, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14050 | ONDERLAW, LLC |
| GRECO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09928 | ONDERLAW, LLC |
| GRECO, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001489-19 | LOPEZ-MCHUGH, LLP |
| GRECO, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001489-19 | WAGSTAFF & CARTMELL, LLP |
| GREDZICKI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12445 | TRAMMELL PC |
| GREEAR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08654 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GREELEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13026 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREELEY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16847 | MORELLI LAW FIRM, PLLC |
| GREEN, ALETA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, ALETA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GREEN, ALETA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| GREEN, ALETA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| GREEN, ALETA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GREEN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00799 | ONDERLAW, LLC |
| GREEN, ALICE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318640 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREEN, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05085 | ONDERLAW, LLC |
| GREEN, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, ASHLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001395-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| GREEN, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06540 | HOLLAND LAW FIRM |
| GREEN, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06540 | JOHNSON LAW GROUP |
| GREEN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08159 | HOLLAND LAW FIRM |
| GREEN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06417 | ONDERLAW, LLC |
| GREEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11990 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GREEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07953 | THE MILLER FIRM, LLC |
| GREEN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15782 | GIRARDI & KEESE |
| GREEN, CHRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12583 | ASHCRAFT & GEREL, LLP |
| GREEN, CHRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, CONNIE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02722 | ASHCRAFT & GEREL |
| GREEN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, CONNIE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11209 | MORRIS BART & ASSOCIATES |
| GREEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14808 | LENZE LAWYERS, PLC |
| GREEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14808 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREEN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16856 | ONDERLAW, LLC |
| GREEN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09153 | ARNOLD & ITKIN LLP |
| GREEN, DORI-ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01358 | ONDERLAW, LLC |
| GREEN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14312 | JOHNSON LAW GROUP |
| GREEN, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19874 | ASHCRAFT & GEREL, LLP |
| GREEN, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19874 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GREEN, EMILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, GERTRUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02975 | ONDERLAW, LLC |
| GREEN, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06894 | ONDERLAW, LLC |
| GREEN, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15783 | GIRARDI & KEESE |
| GREEN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02842 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17066 | NACHAWATI LAW GROUP |
| GREEN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17359 | ONDERLAW, LLC |
| GREEN, JAYME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03126 | ONDERLAW, LLC |
| GREEN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06426 | DRISCOLL FIRM, P.C. |
| GREEN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10882 | MORELLI LAW FIRM, PLLC |
| GREEN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00992 | TRAMMELL PC |
| GREEN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09470 | PARKER WAICHMAN, LLP |
| GREEN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11762 | NACHAWATI LAW GROUP |
| GREEN, LEESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00891 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08590 | HOVDE, DASSOW, & DEETS, LLC |
| GREEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07239 | ONDERLAW, LLC |
| GREEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08590 | THE MILLER FIRM, LLC |
| GREEN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18457 | WEITZ & LUXENBERG |
| GREEN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11711 | NACHAWATI LAW GROUP |
| GREEN, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07854 | THE DUGAN LAW FIRM, APLC |
| GREEN, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14367 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREEN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15074 | THE BENTON LAW FIRM, PLLC |
| GREEN, MARY LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13077 | JOHNSON LAW GROUP |
| GREEN, MIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11314 | NACHAWATI LAW GROUP |
| GREEN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09264 | GOZA & HONNOLD, LLC |
| GREEN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05818 | ONDERLAW, LLC |
| GREEN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15789 | GIRARDI & KEESE |
| GREEN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03348 | LUDWIG LAW FIRM, PLC |
| GREEN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03868 | MOTLEY RICE, LLC |
| GREEN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09683 | ONDERLAW, LLC |
| GREEN, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18102 | ONDERLAW, LLC |
| GREEN, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02610 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GREEN, TRASI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14316 | KNAPP & ROBERTS, P.C. |
| GREEN, TYRONZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14567 | FLETCHER V. TRAMMELL |
| GREEN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14945 | ONDERLAW, LLC |
| GREENBAUM, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01960 | ASHCRAFT & GEREL |
| GREENBAUM, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01960 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENBERG, ANN | NY - SUPREME COURT - NYCAL | 190148/2021 | LEVY KONIGSBERG LLP |
| GREENBERG, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14257 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GREENBERG, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15596 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREENBERG, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENBERG, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06605 | CHILDERS, SCHLUETER & SMITH, LLC |
| GREENBERG, MARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11415 | NAPOLI SHKOLNIK, PLLC |
| GREENBERG, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENBERGER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14892 | LENZE LAWYERS, PLC |
| GREENBERGER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14892 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREENE, AMANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000624-19 | GOLOMB SPIRT GRUNFELD PC |
| GREENE, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13162 | NACHAWATI LAW GROUP |
| GREENE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00685 | BART DURHAM INJURY LAW |
| GREENE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00685 | FRAZER PLC |
| GREENE, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10913 | JOHNSON LAW GROUP |
| GREENE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09260 | ANAPOL WEISS |
| GREENE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05302 | POTTS LAW FIRM |
| GREENE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14868 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| GREENE, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01127 | ONDERLAW, LLC |
| GREENE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GREENE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14914 | LENZE LAWYERS, PLC |
| GREENE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GREENE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14914 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREENE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREENE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13482 | ONDERLAW, LLC |
| GREENE, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10224 | ONDERLAW, LLC |
| GREENE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08335 | ONDERLAW, LLC |
| GREENE, LEITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10377 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| GREENE, MARGERY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17538 | ASHCRAFT & GEREL |
| GREENE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10225 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GREENE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GREENE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GREENE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18468 | MORELLI LAW FIRM, PLLC |
| GREENE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREENE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09701 | ARNOLD & ITKIN LLP |
| GREENE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15785 | GIRARDI & KEESE |
| GREENE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12324 | PARKER WAICHMAN, LLP |
| GREENE, REGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13783 | ONDERLAW, LLC |
| GREENE, SAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03053 | THE BENTON LAW FIRM, PLLC |
| GREENE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENE, STACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05190 | ONDERLAW, LLC |
| GREENE, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GREENE, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GREENE, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREENE, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02464 | ONDERLAW, LLC |
| GREENFIELD, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENFIELD, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17064 | NACHAWATI LAW GROUP |
| GREENFIELD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17061 | NACHAWATI LAW GROUP |
| GREENFIELD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15737 | ONDERLAW, LLC |
| GREENHALGH, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10959 | NACHAWATI LAW GROUP |
| GREEN-HINES, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN-HINES, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| GREEN-HINES, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| GREEN-HINES, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| GREEN-KNOX, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06724 | THE SIMON LAW FIRM, PC |
| GREENLAND, SHELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENLAW, TECUMSEH | IL - CIRCUIT COURT - COOK COUNTY | 2019L005794 | DRISCOLL FIRM, P.C. |
| GREENLEAF, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11834 | NACHAWATI LAW GROUP |
| GREENLICK, LUELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11991 | CELLINO & BARNES, P.C. |
| GREEN-NEWMAN, CARMEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| GREEN-NEWMAN, CARMEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| GREEN-NEWMAN, CARMEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| GREENSTEIN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00294 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GREENWALD, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04033 | ONDERLAW, LLC |
| GREENWALD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GREENWALD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| GREENWALD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREENWALD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16631 | ONDERLAW, LLC |
| GREENWALD-HILL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENWELL, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16441 | FLETCHER V. TRAMMELL |
| GREENWOOD, BUNNIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06506 | MUELLER LAW PLLC |
| GREENWOOD, DONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16835 | NACHAWATI LAW GROUP |
| GREENWOOD, GOFFAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01801 | DRISCOLL FIRM, P.C. |
| GREENWOOD, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09487 | PARKER WAICHMAN, LLP |
| GREENWOOD, LOIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| GREENWOOD, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000841-20 | GOLOMB SPIRT GRUNFELD PC |
| GREER, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11985 | THE MILLER FIRM, LLC |
| GREER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04769 | THE MILLER FIRM, LLC |
| GREER, LAJOHNNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREER, LATISIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2471-17 | KEEFE BARTELS |
| GREER, LATISIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2471-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| GREER, LSTISIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17148 | NAPOLI SHKOLNIK, PLLC |
| GREER, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002229-20 | GOLOMB & HONIK, P.C. |
| GREER, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01541 | ONDERLAW, LLC |
| GREER, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11370 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GREER, WILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREG SMITH | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GREGA, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16138 | ASHCRAFT & GEREL, LLP |
| GREGA, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREGG, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14857 | LENZE LAWYERS, PLC |
| GREGG, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14857 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREGGS-LETT, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06210 | NAPOLI SHKOLNIK, PLLC |
| GREGORY WIBLE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| GREGORY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18442 | ONDERLAW, LLC |
| GREGORY, CACILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06484 | ONDERLAW, LLC |
| GREGORY, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10814 | HOLLAND LAW FIRM |
| GREGORY, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15252 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GREGORY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREGORY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | ONDERLAW, LLC |
| GREGORY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | PORTER & MALOUF, PA |
| GREGORY, KAREN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318649 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GREGORY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | THE SMITH LAW FIRM, PLLC |
| GREGORY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15457 | ONDERLAW, LLC |
| GREGORY, LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07826 | ASHCRAFT & GEREL |
| GREGORY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15597 | GIRARDI & KEESE |
| GREGORY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07997 | ONDERLAW, LLC |
| GREGORY, SHAUNIEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18247 | THE MILLER FIRM, LLC |
| GREGORY, SONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10112 | BARNES LAW GROUP, LLC |
| GREGORY, SONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10112 | CHEELEY LAW GROUP |
| GREGORY, SUNDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19247 | JOHNSON LAW GROUP |
| GREGORY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21427 | HOLLAND LAW FIRM |
| GREGORY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07078 | ONDERLAW, LLC |
| GREGORY, TERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11451 | NACHAWATI LAW GROUP |
| GREGORY, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11106 | ONDERLAW, LLC |
| GREGORY-BILOTTA, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17653 | ASHCRAFT & GEREL |
| GREHAN, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12436 | MORELLI LAW FIRM, PLLC |
| GREINER, MARLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02981 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREITZER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15783 | THE MILLER FIRM, LLC |
| GRELL, MIRIAM | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002065-21 | GOLOMB & HONIK, P.C. |
| GRELLING, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03294 | LANGDON & EMISON |
| GREMILLION, ERNESTINE | LA - DISTRICT COURT - ORLEANS PARISH | 2019-7664 | THE CHEEK LAW FIRM |
| GREMILLION, ERNESTINE | LA - DISTRICT COURT - ORLEANS PARISH | 2019-7664 | UNGLESBY LAW FIRM |
| GRENDELL, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01872 | FLETCHER V. TRAMMELL |
| GRENIER, CECILE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05932 | ONDERLAW, LLC |
| GRENIER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08669 | ONDERLAW, LLC |
| GRENIER, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14809 | REICH & BINSTOCK, LLP |
| GRENZOW, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09251 | DAVIS, BETHUNE & JONES, L.L.C. |
| GRESHAM, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13304 | BARON & BUDD, P.C. |
| GRESHAM, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18638 | THE SEGAL LAW FIRM |
| GRESHAM, LAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15231 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRESHAM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09233 | ONDERLAW, LLC |
| GRESHAM, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13225 | DALIMONTE RUEB, LLP |
| GRESHAM, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09828 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRESKE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10764 | CATES MAHONEY, LLC |
| GRESKI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00985 | HEYGOOD, ORR & PEARSON |
| GRESS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21243 | ONDERLAW, LLC |
| GRESSETT, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11637 | THE DIAZ LAW FIRM, PLLC |
| GRETCHEN, DILLON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04178 | ONDERLAW, LLC |
| GREVE, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17364 | ASHCRAFT & GEREL, LLP |
| GREVE, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREWAL, GURPREET KAUR | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230641 | PRESZLER LAW FIRM LLP |
| GREWAL, KAMALJIT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03957 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREWE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04372 | ONDERLAW, LLC |
| GREY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07714 | DALIMONTE RUEB, LLP |
| GREY, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19635 | ONDERLAW, LLC |
| GREY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20296 | ONDERLAW, LLC |
| GREZIK, BETTY HAMPTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11126 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| GRGUROVICH, KOSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21556 | JOHNSON BECKER, PLLC |
| GRIDER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11914 | MORRIS BART & ASSOCIATES |
| GRIDLEY, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12166 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIEBEL, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12299 | ASHCRAFT & GEREL |
| GRIEBEL, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIEBEL, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13122 | ONDERLAW, LLC |
| GRIEGO, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11618 | BISNAR AND CHASE |
| GRIEGO, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05661 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10578 | ONDERLAW, LLC |
| GRIER, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03801 | HOLLAND LAW FIRM |
| GRIER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIER, VYVEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11864 | THE MILLER FIRM, LLC |
| GRIFFEE, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06615 | JOHNSON BECKER, PLLC |
| GRIFFETH, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09025 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFEY, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21862 | ONDERLAW, LLC |
| GRIFFIN, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11496 | NACHAWATI LAW GROUP |
| GRIFFIN, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06367 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRIFFIN, BARBARA REITZELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16122 | NACHAWATI LAW GROUP |
| GRIFFIN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17131 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| GRIFFIN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08555 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFIN, CARRESAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02360 | ONDERLAW, LLC |
| GRIFFIN, DEMETRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08275 | FLETCHER V. TRAMMELL |
| GRIFFIN, GERALDINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-97-16 | ASHCRAFT & GEREL |
| GRIFFIN, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFIN, GERALDINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-97-16 | GOLOMB SPIRT GRUNFELD PC |
| GRIFFIN, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10963 | ASHCRAFT & GEREL, LLP |
| GRIFFIN, HELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17145 | NAPOLI SHKOLNIK, PLLC |
| GRIFFIN, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06749 | THE SIMON LAW FIRM, PC |
| GRIFFIN, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12170 | GOZA & HONNOLD, LLC |
| GRIFFIN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12697 | NAPOLI SHKOLNIK, PLLC |
| GRIFFIN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13534 | ONDERLAW, LLC |
| GRIFFIN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16892 | NAPOLI SHKOLNIK, PLLC |
| GRIFFIN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18198 | THE MILLER FIRM, LLC |
| GRIFFIN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03842 | ONDERLAW, LLC |
| GRIFFIN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12484 | FRAZER LAW LLC |
| GRIFFIN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07403 | THE DUGAN LAW FIRM, APLC |
| GRIFFIN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11347 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| GRIFFIN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18896 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GRIFFIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17299 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| GRIFFIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11745 | ONDERLAW, LLC |
| GRIFFIN, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08874 | THE CARLSON LAW FIRM |
| GRIFFIN, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00601 | DALIMONTE RUEB, LLP |
| GRIFFIN, MARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10478 | WILLIAMS HART LAW FIRM |
| GRIFFIN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11278 | ASHCRAFT & GEREL |
| GRIFFIN, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03958 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFIN, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11977 | FLETCHER V. TRAMMELL |
| GRIFFIN, NADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18314 | NACHAWATI LAW GROUP |
| GRIFFIN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20583 | ONDERLAW, LLC |
| GRIFFIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07396 | ONDERLAW, LLC |
| GRIFFIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04439 | ONDERLAW, LLC |
| GRIFFIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20601 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRIFFIN, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07827 | ONDERLAW, LLC |
| GRIFFIN, PEARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11672 | NACHAWATI LAW GROUP |
| GRIFFIN, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03784 | ONDERLAW, LLC |
| GRIFFIN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14022 | JOHNSON LAW GROUP |
| GRIFFIN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19708 | CELLINO & BARNES, P.C. |
| GRIFFIN, SHEILA | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG16820115 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| GRIFFIN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02255 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFIN, TONDRAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10615 | NACHAWATI LAW GROUP |
| GRIFFIN, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22046 | DRISCOLL FIRM, P.C. |
| GRIFFIS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14916 | ARNOLD & ITKIN LLP |
| GRIFFITH, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09772 | GOLOMB SPIRT GRUNFELD PC |
| GRIFFITH, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03416 | MOTLEY RICE, LLC |
| GRIFFITH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFITH, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18037 | THORNTON LAW FIRM LLP |
| GRIFFITH, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07856 | THE DUGAN LAW FIRM |
| GRIFFITH, JULIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| GRIFFITH, JULIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFITH, JULIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| GRIFFITH, JULIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| GRIFFITH, JULIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| GRIFFITH, LAFRANCIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12229 | ONDERLAW, LLC |
| GRIFFITH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06259 | FLETCHER V. TRAMMELL |
| GRIFFITH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00659 | BURNS CHAREST LLP |
| GRIFFITH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00659 | BURNS CHAREST LLP |
| GRIFFITH, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15434 | ONDERLAW, LLC |
| GRIFFITH, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03762 | PENDLEY, BAUDIN & COFFIN, LLP |
| GRIFFITH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19751 | ASHCRAFT & GEREL, LLP |
| GRIFFITH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFITHS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18326 | ONDERLAW, LLC |
| GRIFFITHS, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19924 | ONDERLAW, LLC |
| GRIFFON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18338 | NACHAWATI LAW GROUP |
| GRIGG, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05799 | TRAMMELL PC |
| GRIGGS, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17346 | ASHCRAFT & GEREL, LLP |
| GRIGGS, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRIGGS, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIGNON, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16359 | ONDERLAW, LLC |
| GRIGSBY, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07170 | ONDERLAW, LLC |
| GRIGSBY, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12044 | THE MILLER FIRM, LLC |
| GRIGSBY, KIMBERLY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC654016 | PANISH, SHEA & BOYLE |
| GRIJALVA, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIJALVA, LAUREN | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952930-CU-PL-CXC | ONDERLAW, LLC |
| GRIJALVA, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | ONDERLAW, LLC |
| GRIJALVA, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | PORTER & MALOUF, PA |
| GRIJALVA, LAUREN | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952930-CU-PL-CXC | SALKOW LAW, APC |
| GRIJALVA, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | THE SMITH LAW FIRM, PLLC |
| GRILLO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRILLO, DEBRAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08336 | ONDERLAW, LLC |
| GRILLO, SALVATORE & CARMELLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2022-CC09478 | FLINT LAW FIRM LLC |
| GRIM, VIVAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18349 | THE SEGAL LAW FIRM |
| GRIMALDI, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08385 | ASHCRAFT & GEREL |
| GRIMALDI, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMALDO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02911 | ONDERLAW, LLC |
| GRIMBERG, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18345 | NACHAWATI LAW GROUP |
| GRIMES, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12628 | WILLIAMS HART LAW FIRM |
| GRIMES, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMES, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01550 | MORRIS, CARY, ANDREWS, TALMADGE & |
| GRIMES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07023 | ONDERLAW, LLC |
| GRIMES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07389 | ONDERLAW, LLC |
| GRIMES, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09178 | DAVIS, BETHUNE & JONES, L.L.C. |
| GRIMES, SHARON BENNETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03268 | ONDERLAW, LLC |
| GRIMES, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16194 | NACHAWATI LAW GROUP |
| GRIMM, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10605 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMM, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09966 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMM, ELAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001809-18 | GOLOMB SPIRT GRUNFELD PC |
| GRIMM, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMM, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15816 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRIMM, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17033 | DRISCOLL FIRM, P.C. |
| GRIMM, TERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00447 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GRIMM, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16653 | ARNOLD & ITKIN LLP |
| GRIMMETT, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08684 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMSLEY, ANGELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15158 | ASHCRAFT & GEREL |
| GRIMSLEY, ANGELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15158 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMSLEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08588 | HOVDE, DASSOW, & DEETS, LLC |
| GRIMSLEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08588 | THE MILLER FIRM, LLC |
| GRIMSTAD, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14684 | KLINE & SPECTER, P.C. |
| GRINAGE, SHEENAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08973 | PRIBANIC & PRIBANIC, LLC |
| GRINDLE, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09880 | ONDERLAW, LLC |
| GRINNELL, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06936 | ONDERLAW, LLC |
| GRINTER, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17539 | ASHCRAFT & GEREL |
| GRIPPANDO, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11703 | NACHAWATI LAW GROUP |
| GRISHAM, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00982 | THE SEGAL LAW FIRM |
| GRISIUS, RAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06365 | FLETCHER V. TRAMMELL |
| GRISMORE, LUELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19826 | NACHAWATI LAW GROUP |
| GRISSOM, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06736 | THE SIMON LAW FIRM, PC |
| GRISSOM, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15117 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GRISSOM, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11802 | NACHAWATI LAW GROUP |
| GRITTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18352 | NACHAWATI LAW GROUP |
| GRIZONT, POLINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003510-20 | SANDERS PHILLIPS GROSSMAN, LLC |
| GRIZZLE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02395 | JOHNSON LAW GROUP |
| GROCE, JULIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002531-20 | GOLOMB & HONIK, P.C. |
| GRODEM, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07349 | DALIMONTE RUEB, LLP |
| GROEGER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03858 | FLETCHER V. TRAMMELL |
| GROETSCH, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18560 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GROFF, ELMAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02271 | MOTLEY RICE, LLC |
| GROFF, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07717 | DALIMONTE RUEB, LLP |
| GROFF, SANYETTA | CA - SUPERIOR COURT - KERN COUNTY | T180517 | BISNAR AND CHASE |
| GROLER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10704 | NACHAWATI LAW GROUP |
| GROMADZKI, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14975 | ASHCRAFT & GEREL, LLP |
| GROMADZKI, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROMASKI, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12318 | BARRETT LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRONDAHL, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04467 | POTTS LAW FIRM |
| GRONE, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRONEK, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18587 | JOHNSON LAW GROUP |
| GRONER, TERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07152 | ONDERLAW, LLC |
| GROOME, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROOME, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| GROOME, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| GROOME, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| GROOME, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| GROOMS, EMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16198 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GROOMS, SHERIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12371 | DAVIS, BETHUNE & JONES, L.L.C. |
| GROOMS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10701 | CHAPPELL, SMITH & ARDEN, P.A. |
| GROOMS, SHURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07017 | NACHAWATI LAW GROUP |
| GROOMS, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11681 | NACHAWATI LAW GROUP |
| GROOVER, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20411 | MOTLEY RICE, LLC |
| GROSCH, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13258 | ARNOLD & ITKIN LLP |
| GROSE, KAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01915 | ARNOLD & ITKIN LLP |
| GROSE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04379 | JOHNSON LAW GROUP |
| GROSE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04379 | LEVIN SIMES LLP |
| GROSECLOSE, DENAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13950 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GROSS, ABBE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21928 | ONDERLAW, LLC |
| GROSS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14731 | LENZE LAWYERS, PLC |
| GROSS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14731 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GROSS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17906 | ONDERLAW, LLC |
| GROSS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08606 | ONDERLAW, LLC |
| GROSS, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12690 | ONDERLAW, LLC |
| GROSS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10958 | NACHAWATI LAW GROUP |
| GROSS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10788 | NACHAWATI LAW GROUP |
| GROSS, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09934 | ONDERLAW, LLC |
| GROSS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10066 | ONDERLAW, LLC |
| GROSS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04955 | FLETCHER V. TRAMMELL |
| GROSS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17244 | ASHCRAFT & GEREL, LLP |
| GROSS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROSS, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01452 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GROSS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16069 | HOVDE, DASSOW, & DEETS, LLC |
| GROSS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16069 | THE MILLER FIRM, LLC |
| GROSS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00351 | BURNS CHAREST LLP |
| GROSSETT, CASTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROSSHAUSER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06835 | ONDERLAW, LLC |
| GROSSMAN, HELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10440 | GOLOMB SPIRT GRUNFELD PC |
| GROSSMAN, LYLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1369-18 | LEVY KONIGSBERG LLP |
| GROSVENOR, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09418 | ONDERLAW, LLC |
| GROTE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16724 | NACHAWATI LAW GROUP |
| GROTH, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10949 | CELLINO & BARNES, P.C. |
| GROTH, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06833 | BEKMAN, MARDER, & ADKINS, LLC |
| GROVE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17377 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROVE, LAKITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20605 | ONDERLAW, LLC |
| GROVE, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09974 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROVER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROVES, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15018 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GROVES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09160 | ONDERLAW, LLC |
| GROVES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06257 | NAPOLI SHKOLNIK, PLLC |
| GROVES, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19058 | HOLLAND LAW FIRM |
| GROWE, VIOLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01191 | ONDERLAW, LLC |
| GRUALY-MALDONADO, LARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRUALY-MALDONADO, LARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| GRUALY-MALDONADO, LARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| GRUALY-MALDONADO, LARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| GRUBA, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09643 | ONDERLAW, LLC |
| GRUBB, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20006 | MUELLER LAW PLLC |
| GRUBB, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07148 | ONDERLAW, LLC |
| GRUBE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08434 | DALIMONTE RUEB, LLP |
| GRUBER, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12996 | FLETCHER V. TRAMMELL |
| GRUBER, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09410 | HILLIARD MARTINEZ GONZALES, LLP |
| GRUBER, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00884 | COHEN & MALAD, LLP |
| GRUBER, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00884 | NIX PATTERSON & ROACH |
| GRUBS, CLEONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04415 | JOHNSON LAW GROUP |
| GRUDER, ILENE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV334708 | LIEFF CABRASER HEIMANN & BERNSTEIN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRUNDEN, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRUNDEN, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15596 | ONDERLAW, LLC |
| GRUNDY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12338 | LAW OFFICES OF JAMES S. ROGERS |
| GRUNWELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRUSH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15862 | MUELLER LAW PLLC |
| GRUVER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09535 | FLETCHER V. TRAMMELL |
| GRUZINSKI, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRYCUK, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03367 | ONDERLAW, LLC |
| GRYWALSKY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09153 | BARRETT LAW GROUP |
| GRZYB, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04529 | THE BENTON LAW FIRM, PLLC |
| GRZYBEK, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13333 | DAVIS, BETHUNE & JONES, L.L.C. |
| GU, XIAO | NY - SUPREME COURT - NYCAL | 190062/2018 | MEIROWITZ & WASSERBERG, LLP |
| GU, XIAO X | NY - SUPREME COURT - NYCAL | 190062/2018 | MEIROWITZ & WASSERBERG, LLP |
| GUADALUPE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19828 | NACHAWATI LAW GROUP |
| GUAJARDO, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01186 | ONDERLAW, LLC |
| GUALTIERI, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16111 | ONDERLAW, LLC |
| GUARD, LOUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUARD, LOUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| GUARD, LOUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| GUARD, LOUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| GUARDADO, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08867 | ONDERLAW, LLC |
| GUARDADO, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15611 | ONDERLAW, LLC |
| GUARINO, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUARINO-RIVERA, VICTORIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02723 | ASHCRAFT & GEREL, LLP |
| GUARINO-RIVERA, VICTORIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUBECKA, ALAINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002230-20 | GOLOMB & HONIK, P.C. |
| GUBIN, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11321 | CHRISTOPHER D. SMITH P.A. |
| GUBITZ, LADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12346 | ASHCRAFT & GEREL |
| GUBITZ, LADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUCCIARDO, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03898 | ONDERLAW, LLC |
| GUDAS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| GUDAS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10744 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GUDAS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GUDZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11181 | WEXLER WALLACE LLP |
| GUERNSEY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14974 | ASHCRAFT & GEREL, LLP |
| GUERNSEY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14974 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUERRA, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03227 | ONDERLAW, LLC |
| GUERRA, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09468 | ONDERLAW, LLC |
| GUERRA, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01089 | TRAMMELL PC |
| GUERRA, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12037 | ONDERLAW, LLC |
| GUERRA, MARIA | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | 179011 | MERCHANT LAW GROUP LLP |
| GUERRA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19539 | ARNOLD & ITKIN LLP |
| GUERRA, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06171 | HOLLAND LAW FIRM |
| GUERRA-SAMUEL, MAYDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20628 | ONDERLAW, LLC |
| GUERRERO, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12435 | THE MILLER FIRM, LLC |
| GUERRERO, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11753 | ARNOLD & ITKIN LLP |
| GUERRERO, JUANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002458-20 | GOLOMB & HONIK, P.C. |
| GUERRERO, KATHELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15438 | MORELLI LAW FIRM, PLLC |
| GUERRERO, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10226 | ONDERLAW, LLC |
| GUERRERO, LESLAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12061 | SIMMONS HANLY CONROY |
| GUERRERO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11301 | NACHAWATI LAW GROUP |
| GUERRERO, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04340 | ONDERLAW, LLC |
| GUERRERO, PETRA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC690778 | KIESEL LAW, LLP |
| GUERRERO, PETRA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC690778 | KNIGHT LAW GROUP, LLP |
| GUERRERO, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10907 | NACHAWATI LAW GROUP |
| GUERRERO, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12644 | DALIMONTE RUEB, LLP |
| GUESNIER, HILLARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07803 | ONDERLAW, LLC |
| GUESS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12158 | DALIMONTE RUEB, LLP |
| GUEST, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09297 | ONDERLAW, LLC |
| GUEVARA, SARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10867 | ONDERLAW, LLC |
| GUGLIOTTI, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11813 | NACHAWATI LAW GROUP |
| GUIDEN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13358 | NACHAWATI LAW GROUP |
| GUIDI, MARILYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14873 | MORELLI LAW FIRM, PLLC |
| GUIDRY, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUIDRY, KEISHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04444 | JOHNSON LAW GROUP |
| GUIDRY, KEISHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16771 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GUIDRY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07260 | MOTLEY RICE, LLC |
| GUIDRY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01541 | BURNS CHAREST LLP |
| GUIDRY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01541 | BURNS CHAREST LLP |
| GUILAINE MCMILLAN | FEDERAL - MDL | 3:21-CV-19665 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| GUILD, GREGORY AND NANCY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03527-17AS | LEVY KONIGSBERG LLP |
| GUILDS, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10331 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| GUILIANO, NOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08980 | JASON J. JOY & ASSCIATES P.L.L.C. |
| GUILLAUME, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUILLAUME, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| GUILLAUME, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| GUILLAUME, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| GUILLAUME, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| GUILLEN, ELIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07092 | ONDERLAW, LLC |
| GUILLIAME, VIANELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18412 | NACHAWATI LAW GROUP |
| GUILLORY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11387 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUILLORY, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11341 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUILLORY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19112 | NACHAWATI LAW GROUP |
| GUILLORY, SHANIQUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08344 | ONDERLAW, LLC |
| GUILLOT, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11002 | FLETCHER V. TRAMMELL |
| GUILLOT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08755 | MORRIS BART & ASSOCIATES |
| GUILLOT, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05637 | ONDERLAW, LLC |
| GUINN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17937 | JOHNSON LAW GROUP |
| GUINN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18416 | NACHAWATI LAW GROUP |
| GUINN, CLARE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10684 | NACHAWATI LAW GROUP |
| GUINN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17588 | KIESEL LAW, LLP |
| GUINN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17588 | LAW OFFICE OF HAYTHAM FARAJ |
| GUINN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17588 | MARTINIAN & ASSOCIATES, INC. |
| GUINN, RUBY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-614-16 | GOLOMB SPIRT GRUNFELD PC |
| GUINN, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04679 | ROSS FELLER CASEY, LLP |
| GUISE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05381 | GORI JULIAN & ASSOCIATES, P.C. |
| GUISTI, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15743 | CELLINO & BARNES, P.C. |
| GUITIERREZ, MARYBETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUITY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GUITY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| GUITY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| GUITY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| GUKASYAN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16029 | NACHAWATI LAW GROUP |
| GULCZYNSKI, LYNESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13076 | HABUSH HABUSH & ROTTIER SC |
| GULICH, BROOK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12801 | MORELLI LAW FIRM, PLLC |
| GULKHANDIA, SUDHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14395 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GULKIS, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00061 | THE FERRARO LAW FIRM, P.A. |
| GULLEDGE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10252 | FRAZER LAW LLC |
| GULLETT, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GULLETTE, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10554 | ONDERLAW, LLC |
| GULLEY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16470 | NACHAWATI LAW GROUP |
| GULLEY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18422 | NACHAWATI LAW GROUP |
| GULLEY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05974 | ONDERLAW, LLC |
| GULLIFORD, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02254 | JOHNSON LAW GROUP |
| GULLMAN, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-310-16 | ASHCRAFT & GEREL, LLP |
| GULLMAN, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-310-16 | GOLOMB SPIRT GRUNFELD PC |
| GULLOTTI, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02517 | BELLUCK & FOX, LLP |
| GULLY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19896 | THE BARNES FIRM, P.C. |
| GUMINSKI, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00268 | BURNS CHAREST LLP |
| GUMM, BRENDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002155-20 | GOLOMB & HONIK, P.C. |
| GUMM, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20199 | NAPOLI SHKOLNIK, PLLC |
| GUMM, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11530 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUMPERT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05049 | ONDERLAW, LLC |
| GUNBY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09666 | GORI JULIAN & ASSOCIATES, P.C. |
| GUNDBERG, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUNDO, KARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19913 | JOHNSON BECKER, PLLC |
| GUNN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01195 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUNN, TINA EST OF MARGARET BOTTOMS | IL - CIRCUIT COURT - MADISON COUNTY | 20-L-1493 | FLINT LAW FIRM LLC |
| GUNNELS, STEFANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00122 | LENZE LAWYERS, PLC |
| GUNNELS, VERONICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000588-19 | LOPEZ-MCHUGH, LLP |
| GUNTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12548 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| GUNTER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18240 | DRISCOLL FIRM, P.C. |
| GUNTER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01827 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GUNTER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01827 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUNTER, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17649 | MOTLEY RICE, LLC |
| GUNTER, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09743 | ONDERLAW, LLC |
| GUNTER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13567 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUNTHER, MAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06045 | CHILDERS, SCHLUETER & SMITH, LLC |
| GUPTILL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05869 | MOTLEY RICE, LLC |
| GUPTON-BEARD, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GURAL, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10524 | LENZE LAWYERS, PLC |
| GURDA, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12251 | FLEMING, NOLEN & JEZ, LLP |
| GURGA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15441 | HENINGER GARRISON DAVIS, LLC |
| GURGANIOUS-STANLEY, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06263 | NAPOLI SHKOLNIK, PLLC |
| GURGANUS, MARILYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GURGANUS, MARILYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| GURGANUS, MARILYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| GURGANUS, MARILYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| GURLEY, EARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06708 | ONDERLAW, LLC |
| GURLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17056 | ONDERLAW, LLC |
| GURROLA, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19830 | NACHAWATI LAW GROUP |
| GURULE, ILEEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03767 | DALIMONTE RUEB, LLP |
| GUSE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08936 | ONDERLAW, LLC |
| GUST, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08262 | ONDERLAW, LLC |
| GUSTA, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14305 | THE SEGAL LAW FIRM |
| GUSTAFSON, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19131 | NACHAWATI LAW GROUP |
| GUSTAFSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11260 | NACHAWATI LAW GROUP |
| GUSTAFSON, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07112 | LAW OFFICE OF RICHARD R BARRETT |
| GUSTAFSON, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11354 | NACHAWATI LAW GROUP |
| GUSTAFSON, SHARON | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328629 | THE MILLER FIRM, LLC |
| GUSTAFSON, SHARON; WHITNEY, JENNIFER | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-292902 | THE MILLER FIRM, LLC |
| GUSTAVSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12048 | THE MILLER FIRM, LLC |
| GUSTIN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18534 | WEXLER WALLACE LLP |
| GUSTMAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09854 | ONDERLAW, LLC |
| GUTHEIL, DENISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003386-20 | GOLOMB & HONIK, P.C. |
| GUTHRIE, BETTY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 181100269 | EISENBERG, ROTHWEILER, WINKLER |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GUTHRIE, BETTY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 181100269 | MUELLER LAW PLLC |
| GUTHRIE, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18427 | BURNETT LAW FIRM |
| GUTHRIE, JEANNIVEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16918 | THE CUFFIE LAW FIRM |
| GUTHRIE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03001 | FLETCHER V. TRAMMELL |
| GUTHRIE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06530 | JOHNSON LAW GROUP |
| GUTIERREZ, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02172 | JOHNSON LAW GROUP |
| GUTIERREZ, ANGELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003172-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| GUTIERREZ, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20044 | ONDERLAW, LLC |
| GUTIERREZ, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002277-20 | GOLOMB & HONIK, P.C. |
| GUTIERREZ, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002459-20 | GOLOMB & HONIK, P.C. |
| GUTIERREZ, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14889 | ONDERLAW, LLC |
| GUTIERREZ, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20938 | NACHAWATI LAW GROUP |
| GUTIERREZ, MARICELA | CA - SUPERIOR COURT - LOS ANGELES | 19STCV02585 | WEITZ & LUXENBERG |
| GUTIERREZ, NELDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002278-20 | GOLOMB & HONIK, P.C. |
| GUTIERREZ, RINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00542 | JOHNSON BECKER, PLLC |
| GUTIERREZ, ROSLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00459 | WAGSTAFF & CARTMELL, LLP |
| GUTIERREZ, YOLANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-23-16 | GOLOMB SPIRT GRUNFELD PC |
| GUTIERREZ-CARRABALLO, GLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18428 | NACHAWATI LAW GROUP |
| GUTMAN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17943 | ASHCRAFT & GEREL |
| GUTMAN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17943 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUTOWIECZ, NATALIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00197519 | GOLOMB SPIRT GRUNFELD PC |
| GUTSHALL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06403 | ONDERLAW, LLC |
| GUTTILLA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18438 | NACHAWATI LAW GROUP |
| GUY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08482 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUY, JONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21500 | BARON & BUDD, P.C. |
| GUY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16343 | ROSS FELLER CASEY, LLP |
| GUY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03228 | ONDERLAW, LLC |
| GUY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03748 | THE SEGAL LAW FIRM |
| GUY, TRESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09284 | ONDERLAW, LLC |
| GUYER, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06265 | NAPOLI SHKOLNIK, PLLC |
| GUYETTE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17805 | ONDERLAW, LLC |
| GUYNES, LOIS | CA - SUPERIOR COURT - AMADOR COUNTY | 18CV10687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GUYNES, LOIS | CA - SUPERIOR COURT - AMADOR COUNTY | 18CV10687 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GUYNES, LOIS | CA - SUPERIOR COURT - AMADOR COUNTY | 18CV10687 | THE SMITH LAW FIRM, PLLC |
| GUYON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUZMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05425 | WILLIAMS HART LAW FIRM |
| GUZMAN, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00077 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUZMAN, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09116 | ONDERLAW, LLC |
| GUZMAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03479 | ONDERLAW, LLC |
| GUZMAN, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09184 | DAVIS, BETHUNE & JONES, L.L.C. |
| GUZMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUZMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17806 | ONDERLAW, LLC |
| GUZMAN, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17675 | CLAYEO C. ARNOLD, APC |
| GUZY, JADWIGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08683 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GWENDOLYN HAMLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17900 | TORHOERMAN LAW LLC |
| GWYNNE, ALICIA | CA - SUPERIOR COURT - SUTTER COUNTY | CVCS17-1456 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GWYNNE, ALICIA | CA - SUPERIOR COURT - SUTTER COUNTY | CVCS17-1456 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| GWYNNE, ALICIA | CA - SUPERIOR COURT - SUTTER COUNTY | CVCS17-1456 | THE SMITH LAW FIRM, PLLC |
| GYLLING, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10921 | NACHAWATI LAW GROUP |
| GYORY, ESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08290 | ONDERLAW, LLC |
| HAACK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01184 | ONDERLAW, LLC |
| HAACK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13695 | ANDRUS WAGSTAFF, P.C. |
| HAAG, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14758 | LENZE LAWYERS, PLC |
| HAAG, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14758 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAAG, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15026 | THE BENTON LAW FIRM, PLLC |
| HAAG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18441 | NACHAWATI LAW GROUP |
| HAAG, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00945 | ONDERLAW, LLC |
| HAAS, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09989 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAAS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09842 | JOHNSON LAW GROUP |
| HAAS, JOANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAAS, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAAS, JOANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| HAAS, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| HAAS, JOANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| HAAS, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| HAAS, JOANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAAS, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| HAAS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18452 | NACHAWATI LAW GROUP |
| HAAS, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06108 | THE ENTREKIN LAW FIRM |
| HAAS, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03571 | THE DEATON LAW FIRM |
| HAASE, JUSTINE | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-01040095-CU-PL-CXC | BISNAR AND CHASE |
| HAATVEDT, KELLIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC699517 | SIMMONS HANLY CONROY |
| HABECK, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12038 | HABUSH HABUSH & ROTTIER SC |
| HABEKOTT, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07628 | DRISCOLL FIRM, P.C. |
| HABERSHAM, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02611 | SIMMONS HANLY CONROY |
| HABIG, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HACHEM, FATME | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HACHEM, FATME | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| HACHEM, FATME | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| HACHEM, FATME | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| HACHEY, NOREEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HACHEY, SAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00690 | JOHNSON LAW GROUP |
| HACKERMAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09111 | POGUST BRASLOW & MILLROOD, LLC |
| HACKETT, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11294 | GORI JULIAN & ASSOCIATES, P.C. |
| HACKETT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11302 | FLETCHER V. TRAMMELL |
| HACKETT, VEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07247 | ONDERLAW, LLC |
| HACKETT-MAINE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12085 | POTTS LAW FIRM |
| HACKLEY, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06374 | ONDERLAW, LLC |
| HACKMAN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02190 | ONDERLAW, LLC |
| HACKNEY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05220 | KILLIAN, DAVIS, RICHTER & MAYLE, PC |
| HACKNEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15390 | TORHOERMAN LAW LLC |
| HADA, JYOSTNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05921 | ONDERLAW, LLC |
| HADAD, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13121 | NACHAWATI LAW GROUP |
| HADDAD, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09363 | WILLIAMS HART LAW FIRM |
| HADDAD, GEORGETTE | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-20-021001-27 | OSBORNE & FRANCIS LAW FIRM PLLC |
| HADDAD, WINIFRED AND HADDAD, HANI | MA - SUPERIOR COURT - MIDDLESEX COUNTY | 20-2285 | THORNTON LAW FIRM LLP |
| HADDEN, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05862 | DALIMONTE RUEB, LLP |
| HADDEN, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05943 | ONDERLAW, LLC |
| HADDOCK, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13236 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HADDOX, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15072 | SANDERS VIENER GROSSMAN, LLP |
| HADLEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01597 | CAMPBELL & ASSOCIATES |
| HADLEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01597 | FRAZER PLC |
| HADLEY, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16093 | ONDERLAW, LLC |
| HADLEY, TRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10152 | GORI JULIAN & ASSOCIATES, P.C. |
| HADNOT, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16880 | NAPOLI SHKOLNIK, PLLC |
| HADSELL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14570 | ARNOLD & ITKIN LLP |
| HAEBLER, TRIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18455 | NACHAWATI LAW GROUP |
| HAEFELE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11124 | ARNOLD & ITKIN LLP |
| HAEHL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06058 | ONDERLAW, LLC |
| HAEMMERLE, SANTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08101 | ONDERLAW, LLC |
| HAFER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10905 | ASHCRAFT & GEREL |
| HAFFNER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAFFNER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17351 | ASHCRAFT & GEREL, LLP |
| HAFFNER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAFFORD, ETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10067 | ONDERLAW, LLC |
| HAFLEY, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11169 | LANGDON & EMISON |
| HAFNER, MARGIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318651 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAGADORN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10539 | GOLOMB SPIRT GRUNFELD PC |
| HAGAN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15484 | THE MILLER FIRM, LLC |
| HAGAN, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10235 | ONDERLAW, LLC |
| HAGAN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAGAN, LEONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| HAGAN, LEONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| HAGAN, LEONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| HAGAN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12745 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAGAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17506 | ONDERLAW, LLC |
| HAGAN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09896 | ONDERLAW, LLC |
| HAGANS, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17380 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAGE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16325 | FRAZER PLC |
| HAGEMANN, NICOLE; SCHWABENLAND, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16CV303989 | THE MILLER FIRM, LLC |
| HAGEMANN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10237 | ONDERLAW, LLC |
| HAGEMEIER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18347 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAGEN, STACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06169 | ONDERLAW, LLC |
| HAGENDORF, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06894 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAGENDORF, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14310 | WATERS & KRAUS, LLP |
| HAGER, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07815 | DALIMONTE RUEB, LLP |
| HAGER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02824 | THE BENTON LAW FIRM, PLLC |
| HAGER, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001994-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| HAGER, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09338 | ONDERLAW, LLC |
| HAGERMAN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07643 | ONDERLAW, LLC |
| HAGERTY, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16615 | WEITZ & LUXENBERG |
| HAGGARD, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04374 | ONDERLAW, LLC |
| HAGGERTY, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18458 | NACHAWATI LAW GROUP |
| HAGGERTY, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01144 | ARNOLD & ITKIN LLP |
| HAGGERTY, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05116 | ONDERLAW, LLC |
| HAGLER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13775 | ONDERLAW, LLC |
| HAGLER, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11477 | NACHAWATI LAW GROUP |
| HAGLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAGLER, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19642 | NACHAWATI LAW GROUP |
| HAGOOD, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16615 | ASHCRAFT & GEREL |
| HAGOOD, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16615 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAGSTROM, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07669 | THE LAW OFFICES OF PETER G. ANGELOS |
| HAGUE, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18459 | NACHAWATI LAW GROUP |
| HAGY, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06733 | SUMMERS & JOHNSON, P.C. |
| HAHN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09493 | ASHCRAFT & GEREL, LLP |
| HAHN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02621 | BLIZZARD & NABERS, LLP |
| HAHN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05001 | GOZA & HONNOLD, LLC |
| HAHN, SHELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11774 | NACHAWATI LAW GROUP |
| HAHN, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01893 | HEYGOOD, ORR & PEARSON |
| HAIGH, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04860 | GOLDENBERGLAW, PLLC |
| HAIGHT, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12372 | ONDERLAW, LLC |
| HAILE, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HAILE, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| HAILE, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| HAILE, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAILEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14744 | HANNON LAW FIRM, LLC |
| HAILEY, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17438 | THE MILLER FIRM, LLC |
| HAILEY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19214 | NACHAWATI LAW GROUP |
| HAILS, ANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| HAILS, ANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAILS, ANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| HAILS, ANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| HAILS, ANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| HAINER, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15913 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HAINES, HAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13776 | ONDERLAW, LLC |
| HAINES, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09682 | THE LEVENSTEN LAW FIRM, P.C. |
| HAINES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01958 | DIAMOND LAW |
| HAINES, SHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17151 | NAPOLI SHKOLNIK, PLLC |
| HAINES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02162 | GORI JULIAN & ASSOCIATES, P.C. |
| HAINEY, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01414 | MORELLI LAW FIRM, PLLC |
| HAINS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02127 | MOTLEY RICE, LLC |
| HAIR, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAIR, KELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10846 | PARKER WAICHMAN, LLP |
| HAIR, LARAINE | CA - SUPERIOR COURT - ALAMEDA COUNTY | AG16820181 | BARNES & THORNBURG LLP |
| HAIR, LARAINE | CA - SUPERIOR COURT - ALAMEDA COUNTY | AG16820181 | KIESEL LAW LLP |
| HAIR, LARAINE | CA - SUPERIOR COURT - ALAMEDA COUNTY | AG16820181 | THE KRUGER LAW FIRM |
| HAIRSTON, DWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00726 | BURNS CHAREST LLP |
| HAIRSTON, DWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00726 | BURNS CHAREST LLP |
| HAIRSTON, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00098 | BURNS CHAREST LLP |
| HAISLIP, JANIE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02757 | ASHCRAFT & GEREL |
| HAISLIP, JANIE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02757 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAKE, ANGELEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13879 | DALIMONTE RUEB, LLP |
| HAKE, ROSALIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| HAKE, ROSALIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| HAKE, ROSALIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HAKEEM, TRINESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20731 | FLETCHER V. TRAMMELL |
| HALAGARDA, BEV | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18482 | NACHAWATI LAW GROUP |
| HALAY, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04883 | ONDERLAW, LLC |
| HALBACH, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21- CV-15724 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HALBAUER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06497 | ONDERLAW, LLC |
| HALBERSTAM-HIRSCH, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16960 | ASHCRAFT & GEREL |
| HALBERSTAM-HIRSCH, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16960 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALBERT, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07091 | ONDERLAW, LLC |
| HALBERT, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09158 | ONDERLAW, LLC |
| HALBOTH, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15283 | BURNS CHAREST LLP |
| HALE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21929 | ONDERLAW, LLC |
| HALE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13425 | THE SEGAL LAW FIRM |
| HALE, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18485 | NACHAWATI LAW GROUP |
| HALE, IMOJEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06451 | ONDERLAW, LLC |
| HALE, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07666 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01177 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10964 | ASHCRAFT & GEREL, LLP |
| HALE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14364 | THE SEGAL LAW FIRM |
| HALE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04371 | TORHOERMAN LAW LLC |
| HALE, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19236 | NACHAWATI LAW GROUP |
| HALE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06825 | FLETCHER V. TRAMMELL |
| HALE, SUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16611 | CHILDERS, SCHLUETER & SMITH, LLC |
| HALEEM, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13483 | ONDERLAW, LLC |
| HALEY, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11468 | NACHAWATI LAW GROUP |
| HALEY, BETHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11196 | DOMENGEAUX WRIGHT ROY & EDWARDS LLC |
| HALEY, BETHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11196 | FRANKLIN, MOSELE & WALKER, PC |
| HALEY, BETHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11196 | MOTLEY RICE, LLC |
| HALEY, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05880 | HOLLAND LAW FIRM |
| HALEY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07251 | ONDERLAW, LLC |
| HALEY, JENIFFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15992 | ARNOLD & ITKIN LLP |
| HALEY, JENIFFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02345 | DAVIS, BETHUNE & JONES, L.L.C. |
| HALEY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02132 | ONDERLAW, LLC |
| HALFHILL, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02255 | ONDERLAW, LLC |
| HALFON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11920 | BLIZZARD & NABERS, LLP |
| HAL-HENDERSON, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10554 | ONDERLAW, LLC |
| HALIFAX, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21927 | JOHNSON LAW GROUP |
| HALKIAS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05588 | HOLLAND LAW FIRM |
| HALL, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08054 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HALL, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07458 | ARNOLD & ITKIN LLP |
| HALL, AMBER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002952-21 | WEITZ & LUXENBERG |
| HALL, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03290 | DALIMONTE RUEB, LLP |
| HALL, ANITRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02290 | ONDERLAW, LLC |
| HALL, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16036 | NACHAWATI LAW GROUP |
| HALL, ATHENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08924 | ONDERLAW, LLC |
| HALL, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06406 | ONDERLAW, LLC |
| HALL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07445 | ASHCRAFT & GEREL |
| HALL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07445 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09102 | ONDERLAW, LLC |
| HALL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07099 | SIMMONS HANLY CONROY |
| HALL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21025 | TORHOERMAN LAW LLC |
| HALL, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03851 | DALTON AND ASSOCIATES, PA |
| HALL, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19772 | ONDERLAW, LLC |
| HALL, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19119 | NACHAWATI LAW GROUP |
| HALL, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07279 | ONDERLAW, LLC |
| HALL, CHARLIE | GA - STATE COURT OF MITCHELL COUNTY | 21SC047 | BARNES LAW GROUP, LLC |
| HALL, CHARLIE | GA - STATE COURT OF MITCHELL COUNTY | 21SC047 | CHEELEY LAW GROUP |
| HALL, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18561 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04535 | MORELLI LAW FIRM, PLLC |
| HALL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12717 | ONDERLAW, LLC |
| HALL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08616 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HALL, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| HALL, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| HALL, DIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| HALL, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09964 | DALIMONTE RUEB, LLP |
| HALL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11879 | ONDERLAW, LLC |
| HALL, EDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04713 | ONDERLAW, LLC |
| HALL, ELISABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11149 | ARNOLD & ITKIN LLP |
| HALL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08438 | ONDERLAW, LLC |
| HALL, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05710 | FLETCHER V. TRAMMELL |
| HALL, FALLON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11388 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALL, HEATHER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HALL, HEATHER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| HALL, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01804 | ONDERLAW, LLC |
| HALL, HEATHER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| HALL, HEATHER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| HALL, IRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, IRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| HALL, IRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| HALL, IRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| HALL, IRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| HALL, JACKLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07617 | DRISCOLL FIRM, P.C. |
| HALL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04250 | JOHNSON LAW GROUP |
| HALL, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20540 | LINVILLE LAW GROUP |
| HALL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09534 | ONDERLAW, LLC |
| HALL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12763 | THE MILLER FIRM, LLC |
| HALL, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01517 | ONDERLAW, LLC |
| HALL, LEKEITHSHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1000-16 | GOLOMB SPIRT GRUNFELD PC |
| HALL, LEZAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10338 | ASHCRAFT & GEREL |
| HALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13598 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| HALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15431 | LENZE LAWYERS, PLC |
| HALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | LENZE LAWYERS, PLC |
| HALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09078 | ONDERLAW, LLC |
| HALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15431 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HALL, LORANETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03740 | ONDERLAW, LLC |
| HALL, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07515 | ASHCRAFT & GEREL |
| HALL, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07515 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, MABLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, MABLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HALL, MABLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| HALL, MABLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| HALL, MABLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HALL, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12388 | BARRETT LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HALL, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07760 | DALIMONTE RUEB, LLP |
| HALL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19505 | ASHCRAFT & GEREL, LLP |
| HALL, MARY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HALL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12004 | DALIMONTE RUEB, LLP |
| HALL, MILILANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18565 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALL, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20054 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, NADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15332 | ONDERLAW, LLC |
| HALL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04103 | ONDERLAW, LLC |
| HALL, NORMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, NORMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| HALL, NORMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| HALL, NORMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| HALL, NORMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| HALL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09193 | GOLDENBERGLAW, PLLC |
| HALL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02755 | SEITHEL LAW LLC |
| HALL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11633 | NACHAWATI LAW GROUP |
| HALL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06409 | ONDERLAW, LLC |
| HALL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11633 | ONDERLAW, LLC |
| HALL, PAULA | IL - CIRCUIT COURT - COOK COUNTY | 2020-L003319 | FLETCHER V. TRAMMELL |
| HALL, PAULA | IL - CIRCUIT COURT - COOK COUNTY | 2020-L003319 | MEYERS & FLOWERS, LLC |
| HALL, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19101 | SULLO & SULLO, LLP |
| HALL, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18498 | NACHAWATI LAW GROUP |
| HALL, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09596 | PAUL LLP |
| HALL, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17935 | FLETCHER V. TRAMMELL |
| HALL, SABRINA | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 210500706 | THE MILLER FIRM, LLC |
| HALL, SADIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17222 | ARNOLD & ITKIN LLP |
| HALL, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08091 | JOHNSON BECKER, PLLC |
| HALL, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, SHABRADIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11390 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALL, SHANDEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15665 | ONDERLAW, LLC |
| HALL, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05959 | JOHNSON LAW GROUP |
| HALL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00820 | MORELLI LAW FIRM, PLLC |
| HALL, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HALL, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14595 | ONDERLAW, LLC |
| HALL, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19258 | NACHAWATI LAW GROUP |
| HALL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12727 | ASHCRAFT & GEREL |
| HALL, TAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00286 | FLETCHER V. TRAMMELL |
| HALL, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18512 | NACHAWATI LAW GROUP |
| HALL, TAWNYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00867 | JOHNSON LAW GROUP |
| HALL, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11076 | ONDERLAW, LLC |
| HALL, TWAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18804 | ARNOLD & ITKIN LLP |
| HALL, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17763 | ASHCRAFT & GEREL, LLP |
| HALL, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17763 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09453 | SANDERS VIENER GROSSMAN, LLP |
| HALLAM, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05782 | JOHNSON BECKER, PLLC |
| HALL-BURTON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06384 | ONDERLAW, LLC |
| HALLER, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18568 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALLIDAY-CORNELL, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALLIDAY-CORNELL, FRANCES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2286-17 | GOLOMB SPIRT GRUNFELD PC |
| HALLIDAY-CORNELL, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| HALLIDAY-CORNELL, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| HALLIDAY-CORNELL, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |
| HALLIGAN, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALLMAN, VALENCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17514 | ONDERLAW, LLC |
| HALL-NASH, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HALL-NASH, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HALL-NASH, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HALLORAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05435 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HALLORAN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01987 | HEYGOOD, ORR & PEARSON |
| HALLOWELL, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14222 | DRISCOLL FIRM, P.C. |
| HALL-PAYTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06270 | NAPOLI SHKOLNIK, PLLC |
| HALL-RAMSEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HALL-RAMSEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HALL-RAMSEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HALL-STEVENS, OCTAVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALLSTROM, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14611 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HALMAS, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19273 | NACHAWATI LAW GROUP |
| HALPERIN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13658 | JOHNSON LAW GROUP |
| HALPERN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00859 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALSEY, LOVELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15270 | JOHNSON LAW GROUP |
| HALSEY, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALSEY, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| HALSEY, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| HALSEY, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| HALSEY, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| HALSTEAD, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09749 | ONDERLAW, LLC |
| HALSTEAD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06357 | ONDERLAW, LLC |
| HALTER, AMADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03900 | ONDERLAW, LLC |
| HALTERMAN, BETHANY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002140-20 | GOLOMB & HONIK, P.C. |
| HALVORSON, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20521 | DRISCOLL FIRM, P.C. |
| HALVORSON, NANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04632 | THE DUGAN LAW FIRM, APLC |
| HALWERIZ, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15055 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08856 | EISENBERG, ROTHWEILER, WINKLER |
| HALYE, NAYON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12190 | FLETCHER V. TRAMMELL |
| HAM, KELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13638 | NACHAWATI LAW GROUP |
| HAMANN, MABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06706 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| HAMBAUGH, JULIANNA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003067-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAMBELTON, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06020 | KIRKENDALL DWYER LLP |
| HAMBERSONIAN, ALIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19042 | NACHAWATI LAW GROUP |
| HAMBLIN, FOREST | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19293 | NACHAWATI LAW GROUP |
| HAMBRIC, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11226 | THE MILLER FIRM, LLC |
| HAMBRIGHT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03065 | ONDERLAW, LLC |
| HAMBY, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05443 | HEYGOOD, ORR & PEARSON |
| HAMBY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12044 | NACHAWATI LAW GROUP |
| HAMBY, MARANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10988 | NACHAWATI LAW GROUP |
| HAMBY, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMBY, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01375 | MOTLEY RICE, LLC |
| HAMEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMEL, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318674 | KIESEL LAW, LLP |
| HAMEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAMEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | PORTER & MALOUF, PA |
| HAMEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | THE SMITH LAW FIRM, PLLC |
| HAMEL, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11111 | ONDERLAW, LLC |
| HAMES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08917 | DALIMONTE RUEB, LLP |
| HAMIEL, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05437 | HOLLAND LAW FIRM |
| HAMILL, CATHERINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002279-20 | GOLOMB & HONIK, P.C. |
| HAMILL, LYNNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILL, LYNNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HAMILL, LYNNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| HAMILL, LYNNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| HAMILL, LYNNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HAMILTON, ALICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, ALICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| HAMILTON, ALICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| HAMILTON, ALICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HAMILTON, ALLEYENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08150 | ONDERLAW, LLC |
| HAMILTON, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21931 | ONDERLAW, LLC |
| HAMILTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12373 | ONDERLAW, LLC |
| HAMILTON, BEULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00193 | KLINE & SPECTER, P.C. |
| HAMILTON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14751 | LENZE LAWYERS, PLC |
| HAMILTON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14751 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAMILTON, CAROLYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02226 | ONDERLAW, LLC |
| HAMILTON, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04730 | JOHNSON LAW GROUP |
| HAMILTON, DAYANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10579 | NACHAWATI LAW GROUP |
| HAMILTON, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01473 | FLETCHER V. TRAMMELL |
| HAMILTON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06899 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14172 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, DOMINQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09031 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16890 | NAPOLI SHKOLNIK, PLLC |
| HAMILTON, ESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04723 | THE MILLER FIRM, LLC |
| HAMILTON, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00804 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAMILTON, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18425 | NACHAWATI LAW GROUP |
| HAMILTON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00277 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, JO LETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10863 | PARKER WAICHMAN, LLP |
| HAMILTON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06715 | THE SIMON LAW FIRM, PC |
| HAMILTON, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21930 | ONDERLAW, LLC |
| HAMILTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19044 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| HAMILTON, MAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17721 | ONDERLAW, LLC |
| HAMILTON, MARSHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02017 | DALIMONTE RUEB, LLP |
| HAMILTON, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07549 | DRISCOLL FIRM, P.C. |
| HAMILTON, OLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20580 | ONDERLAW, LLC |
| HAMILTON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11646 | NACHAWATI LAW GROUP |
| HAMILTON, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13669 | THE MILLER FIRM, LLC |
| HAMILTON, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09489 | THE MILLER FIRM, LLC |
| HAMILTON, TAMMYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, TANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06901 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14685 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON-RODGERS, HOPLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03108 | ONDERLAW, LLC |
| HAMLET, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| HAMLET, URSULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05262 | ONDERLAW, LLC |
| HAMM, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11248 | SIMMONS HANLY CONROY |
| HAMM, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09958 | SALTZ MONGELUZZI & BENDESKY PC |
| HAMM, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13366 | FLETCHER V. TRAMMELL |
| HAMM, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12895 | JOHNSON LAW GROUP |
| HAMMACK, TRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00543 | JOHNSON BECKER, PLLC |
| HAMMER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00182 | ASHCRAFT & GEREL |
| HAMMER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMER, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13270 | NACHAWATI LAW GROUP |
| HAMMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAMMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HAMMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAMMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07969 | WILSON LAW PA |
| HAMMER-ALLEN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMERS, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19835 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAMMERSLEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17319 | ONDERLAW, LLC |
| HAMMERSTAD-SMITH, ASHHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16633 | WATERS & KRAUS, LLP |
| HAMMETER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13238 | THE MILLER FIRM, LLC |
| HAMMETT, KERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10012 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMITT, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAMMITT, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HAMMITT, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAMMITT, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02846 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMOCK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07524 | ASHCRAFT & GEREL, LLP |
| HAMMOCK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07524 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMOCK, DAVID, ESTATE OF S HAMMOCK | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05103-18AS | LEVY KONIGSBERG LLP |
| HAMMOCK, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03853 | SULLO & SULLO, LLP |
| HAMMOND, ABIGAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00639 | BURNS CHAREST LLP |
| HAMMOND, ABIGAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00639 | BURNS CHAREST LLP |
| HAMMOND, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14524 | MORRIS BART & ASSOCIATES |
| HAMMOND, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21131 | THE MILLER FIRM, LLC |
| HAMMOND, JORDAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11342 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAMMOND, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAMMOND, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HAMMOND, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAMMOND, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13210 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| HAMMONDS, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17549 | THE MILLER FIRM, LLC |
| HAMMONDS, LIZZIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-149-18 | KEEFE BARTELS |
| HAMMONDS, LIZZIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-149-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| HAMMONDS, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10850 | ONDERLAW, LLC |
| HAMMOND-WILLIAMS, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11255 | NACHAWATI LAW GROUP |
| HAMMONS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04443 | ONDERLAW, LLC |
| HAMNER, DEVON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18921 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAMOLTON, MELODIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02021 | FLETCHER V. TRAMMELL |
| HAMPEL, TRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12553 | TRAMMELL PC |
| HAMPSHIRE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10844 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| HAMPTON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19661 | NACHAWATI LAW GROUP |
| HAMPTON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06190 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAMPTON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06190 | BURNS CHAREST LLP |
| HAMPTON, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07303 | ONDERLAW, LLC |
| HAMPTON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMPTON, ETHELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19258 | ONDERLAW, LLC |
| HAMPTON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15334 | CELLINO & BARNES, P.C. |
| HAMPTON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20027 | NACHAWATI LAW GROUP |
| HAMPTON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06272 | NAPOLI SHKOLNIK, PLLC |
| HAMPTON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08753 | ONDERLAW, LLC |
| HAMPTON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09393 | SIMMONS HANLY CONROY |
| HAMRICK, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07473 | WILLIAMS HART LAW FIRM |
| HAMRICK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10301 | ASHCRAFT & GEREL |
| HAMRICK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANAVAN, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08737 | ONDERLAW, LLC |
| HANCHETT, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04702 | HUTTON & HUTTON |
| HANCHULAK, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10240 | ONDERLAW, LLC |
| HANCOCK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09183 | ONDERLAW, LLC |
| HANCOCK, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANCOCK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10472 | GOLOMB SPIRT GRUNFELD PC |
| HANCOCK, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANCOCK, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15059 | SULLO & SULLO, LLP |
| HANCOCK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANCOCK, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11286 | NACHAWATI LAW GROUP |
| HANCOCK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12329 | BARRETT LAW GROUP |
| HANCOCK, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08652 | FLEMING, NOLEN & JEZ, LLP |
| HANCOCK, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18430 | NACHAWATI LAW GROUP |
| HANCOCK, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08131 | ONDERLAW, LLC |
| HANCOCK, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15114 | WILLIAMS HART LAW FIRM |
| HAND, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00968 | JOHNSON LAW GROUP |
| HANDELMAN, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANDELMAN, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| HANDELMAN, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| HANDELMAN, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HANDER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11522 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HANDFORD, LATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06276 | NAPOLI SHKOLNIK, PLLC |
| HANDLEY, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04536 | JOHNSON LAW GROUP |
| HANDLEY, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00747 | JOHNSON LAW GROUP |
| HANDLEY, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21487 | ONDERLAW, LLC |
| HANDORGAN, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14769 | LENZE LAWYERS, PLC |
| HANDORGAN, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14769 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HANDSHOE, ANNIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05400 | ONDERLAW, LLC |
| HANDY, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18469 | NACHAWATI LAW GROUP |
| HANDY, DOLORAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07570 | GOLOMB SPIRT GRUNFELD PC |
| HANDY, EARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2120-15 | GOLOMB SPIRT GRUNFELD PC |
| HANDYSIDE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01960 | DIAMOND LAW |
| HANENKRATT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17470 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| HANES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05682 | ONDERLAW, LLC |
| HANEY, DEBRA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323905 | THE MILLER FIRM, LLC |
| HANEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12270 | WILLIAMS HART LAW FIRM |
| HANGES, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17075 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| HANKINS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07327 | ONDERLAW, LLC |
| HANKINS, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18436 | NACHAWATI LAW GROUP |
| HANKINS, TRACY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| HANKINS, TRACY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| HANKINS, TRACY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HANKINS, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07271 | ONDERLAW, LLC |
| HANKS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08185 | FLETCHER V. TRAMMELL |
| HANKS, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09055 | ONDERLAW, LLC |
| HANLEY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17762 | ASHCRAFT & GEREL, LLP |
| HANLEY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17762 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13540 | MORGAN & MORGAN |
| HANLEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20251 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANLEY, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANMER, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07518 | ONDERLAW, LLC |
| HANN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12580 | ASHCRAFT & GEREL, LLP |
| HANN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12580 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANNA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13937 | MORGAN & MORGAN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HANNA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00844 | ONDERLAW, LLC |
| HANNA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17212 | BURNS CHAREST LLP |
| HANNA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17212 | BURNS CHAREST LLP |
| HANNA, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15483 | JOHNSON LAW GROUP |
| HANNA, YAMILET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18657 | NACHAWATI LAW GROUP |
| HANNAH, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12300 | ASHCRAFT & GEREL |
| HANNAH, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANNAH, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANNAH, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10745 | ONDERLAW, LLC |
| HANNAH, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10745 | PORTER & MALOUF, PA |
| HANNAH, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10745 | THE SMITH LAW FIRM, PLLC |
| HANNAH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12158 | GOZA & HONNOLD, LLC |
| HANNAN, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06988 | ASHCRAFT & GEREL |
| HANNAN, GEORGIA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HANNAN, GRETCHEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14799 | ARNOLD & ITKIN LLP |
| HANNIGAN, DEYANIRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANNIGAN, DEYANIRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| HANNIGAN, DEYANIRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| HANNIGAN, DEYANIRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| HANNIGAN, DEYANIRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| HANNING, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05729 | HEYGOOD, ORR & PEARSON |
| HANSBURY, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00811 | ARNOLD & ITKIN LLP |
| HANSELMAN-WONG, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00613 | BURNS CHAREST LLP |
| HANSEN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13326 | NACHAWATI LAW GROUP |
| HANSEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10683 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANSEN, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05674 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANSEN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09126 | ONDERLAW, LLC |
| HANSEN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08367 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANSEN, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09207 | ONDERLAW, LLC |
| HANSEN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15077 | THE BENTON LAW FIRM, PLLC |
| HANSEN, JO-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02875 | FLETCHER V. TRAMMELL |
| HANSEN, JO-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04919 | ONDERLAW, LLC |
| HANSEN, KATHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15549 | ONDERLAW, LLC |
| HANSEN, MARYANN | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2017-00491724 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HANSEN, NANCI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANSEN, NANCI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| HANSEN, NANCI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| HANSEN-BAWS, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20703 | CELLINO & BARNES, P.C. |
| HANSL, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12897 | BARON & BUDD, P.C. |
| HANSON, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11077 | NACHAWATI LAW GROUP |
| HANSON, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06085 | MORGAN & MORGAN |
| HANSON, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08293 | THE MILLER FIRM, LLC |
| HANSON, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04446 | ONDERLAW, LLC |
| HANSON, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02295 | ONDERLAW, LLC |
| HANSON, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08339 | THE MILLER FIRM, LLC |
| HANSON, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07826 | FLETCHER V. TRAMMELL |
| HANSON, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09412 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANSON, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00472 | PANISH, SHEA & BOYLE |
| HANSON, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00472 | SCHMIDT & SETHI, PC |
| HANSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03901 | ONDERLAW, LLC |
| HANSON, LUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12542 | BLIZZARD & NABERS, LLP |
| HANSON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12417 | MUELLER LAW PLLC |
| HANSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17215 | ONDERLAW, LLC |
| HANSON, REBECCA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6752-14 | SEEGER WEISS LLP |
| HANSON, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12372 | DAVIS, BETHUNE & JONES, L.L.C. |
| HANSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06114 | THE ENTREKIN LAW FIRM |
| HANTON, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07653 | ONDERLAW, LLC |
| HAPGOOD, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02287 | ONDERLAW, LLC |
| HARABUC, VIRGINIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARABUC, VIRGINIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HARABUC, VIRGINIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| HARABUC, VIRGINIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| HARABUC, VIRGINIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HARALDSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17163 | WILLIAMS HART LAW FIRM |
| HARBAUGH, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002280-20 | GOLOMB & HONIK, P.C. |
| HARBIN, AVERL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05530 | DANIEL & ASSOCIATES, LLC |
| HARBIN, DORTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08382 | BARRETT LAW GROUP |
| HARBISON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17343 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARBISON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17343 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARBY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07510 | ONDERLAW, LLC |
| HARDAGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01148 | ONDERLAW, LLC |
| HARDEE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11824 | MOTLEY RICE, LLC |
| HARDELL, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10611 | ONDERLAW, LLC |
| HARDEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11378 | NACHAWATI LAW GROUP |
| HARDERS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10939 | ONDERLAW, LLC |
| HARDESTY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARDESTY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| HARDESTY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| HARDESTY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| HARDESTY, HESPERANSA | CA - SUPERIOR COURT - SOLANO COUNTY | FCS050568 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARDESTY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03553 | ONDERLAW, LLC |
| HARDESTY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18442 | NACHAWATI LAW GROUP |
| HARDIMAN, LYNN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16CV294911 | PULASKI LAW FIRM |
| HARDIMAN, LYNN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16CV294911 | SEEGER WEISS LLP |
| HARDIN, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11183 | ONDERLAW, LLC |
| HARDIN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03998 | ONDERLAW, LLC |
| HARDIN, KASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14509 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARDIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARDIN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20329 | ONDERLAW, LLC |
| HARDIN, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07933 | ONDERLAW, LLC |
| HARDING, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11442 | NACHAWATI LAW GROUP |
| HARDISON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03961 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARDISON, SHARIF | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18450 | NACHAWATI LAW GROUP |
| HARDUNG, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05672 | ONDERLAW, LLC |
| HARDWICK, GERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19298 | NACHAWATI LAW GROUP |
| HARDWICK, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18735 | WILLIAMS HART LAW FIRM |
| HARDY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11832 | NACHAWATI LAW GROUP |
| HARDY, CONCETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05570 | ONDERLAW, LLC |
| HARDY, ERAINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARDY, ERAINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| HARDY, ERAINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARDY, ERAINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HARDY, JENAVISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14562 | FLETCHER V. TRAMMELL |
| HARDY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06454 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARDY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13125 | THE MILLER FIRM, LLC |
| HARDY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05110 | ONDERLAW, LLC |
| HARDY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05110 | ONDERLAW, LLC |
| HARDY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05110 | ONDERLAW, LLC |
| HARDY, SHAPHONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08852 | MORRIS BART & ASSOCIATES |
| HARE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08435 | FLETCHER V. TRAMMELL |
| HARE, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13196 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| HARE, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12374 | DAVIS, BETHUNE & JONES, L.L.C. |
| HARE, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18457 | NACHAWATI LAW GROUP |
| HAREMZA, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12049 | NACHAWATI LAW GROUP |
| HARGET, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HARGET, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14908 | LENZE LAWYERS, PLC |
| HARGET, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HARGET, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14908 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARGET, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARGETT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3;21-CV-14809 | LENZE LAWYERS, PLC |
| HARGETT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3;21-CV-14809 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARGETT, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11738 | ONDERLAW, LLC |
| HARGIS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05873 | ONDERLAW, LLC |
| HARGIS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18462 | NACHAWATI LAW GROUP |
| HARGRAVE, DANISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03963 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARGRAVE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15678 | NACHAWATI LAW GROUP |
| HARGROVE, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARGROVE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARGROVE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| HARGROVE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| HARGROVE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| HARGROVE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| HARGROVE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05428 | WILLIAMS HART LAW FIRM |
| HARGROVE, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20886 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARGROVE, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARGROVE, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | GOLDENBERGLAW, PLLC |
| HARGROVE, TONI | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-41678-CU-PL-CTL | ONDERLAW, LLC |
| HARGROVE, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | ONDERLAW, LLC |
| HARGROVE, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | PORTER & MALOUF, PA |
| HARGROVE, TONI | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-41678-CU-PL-CTL | SALKOW LAW, APC |
| HARGROVE, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | THE SMITH LAW FIRM, PLLC |
| HARI, RENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14523 | GOLDENBERGLAW, PLLC |
| HARJO, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14724 | LENZE LAWYERS, PLC |
| HARJO, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14724 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARJO, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16735 | ASHCRAFT & GEREL |
| HARJO, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16735 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARKER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01371 | COHEN & MALAD, LLP |
| HARKNESS, VICTORIA; YAMAKI, MARY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC628127 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARLAN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17375 | NACHAWATI LAW GROUP |
| HARLAN, JUDYTH | IL - CIRCUIT COURT - MADISON COUNTY | 2015L000084 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARLAN, JUDYTH | IL - CIRCUIT COURT - MADISON COUNTY | 2015L000084 | ONDERLAW, LLC |
| HARLAND, SHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01608 | PARKER WAICHMAN, LLP |
| HARLOW, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17445 | NACHAWATI LAW GROUP |
| HARLOW, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12181 | ARNOLD & ITKIN LLP |
| HARMAN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11728 | NACHAWATI LAW GROUP |
| HARMER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11042 | JOHNSON BECKER, PLLC |
| HARMER, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12816 | ONDERLAW, LLC |
| HARMON, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16819 | FLETCHER V. TRAMMELL |
| HARMON, HELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21593 | FLETCHER V. TRAMMELL |
| HARMON, ILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06343 | FLETCHER V. TRAMMELL |
| HARMON, TANGERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17508 | NACHAWATI LAW GROUP |
| HARMS, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11023 | NACHAWATI LAW GROUP |
| HARNER, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06028 | KLINE & SPECTER, P.C. |
| HARNESS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14699 | ONDERLAW, LLC |
| HARNESS, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02066 | JOHNSON LAW GROUP |
| HARNEY, KIMBERLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01461 | MURRAY LAW FIRM |
| HARNEY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09075 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAROLD, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06632 | ARNOLD & ITKIN LLP |
| HAROLD-GRAHAM, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08626 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARP, CEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02038 | JOHNSON LAW GROUP |
| HARP, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09113 | HOLLAND LAW FIRM |
| HARPER, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04179 | ONDERLAW, LLC |
| HARPER, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10675 | NACHAWATI LAW GROUP |
| HARPER, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00483 | ONDERLAW, LLC |
| HARPER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06383 | NAPOLI SHKOLNIK, PLLC |
| HARPER, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07939 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| HARPER, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16876 | ONDERLAW, LLC |
| HARPER, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HARPER, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15396 | LENZE LAWYERS, PLC |
| HARPER, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HARPER, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15396 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARPER, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARPER, JO ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13634 | SULLO & SULLO, LLP |
| HARPER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARPER, LARINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14968 | KLINE & SPECTER, P.C. |
| HARPER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10107 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARPER, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002532-20 | GOLOMB & HONIK, P.C. |
| HARPER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09865 | ONDERLAW, LLC |
| HARPER, SAMARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20648 | ONDERLAW, LLC |
| HARPER, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03789 | BURNS CHAREST LLP |
| HARPER, SHERYLL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08093 | THE BENTON LAW FIRM, PLLC |
| HARPER, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17709 | THE MILLER FIRM, LLC |
| HARPER, TAMMY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 21STCV11423 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARPER, WHITNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10245 | ONDERLAW, LLC |
| HARPER, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08565 | CHAPPELL, SMITH & ARDEN, P.A. |
| HARPER-KRISSMAN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08095 | FLETCHER V. TRAMMELL |
| HARPP, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14284 | ASHCRAFT & GEREL, LLP |
| HARPP, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14284 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRAH, STEVEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2022-CC00696 | THE GORI LAW FIRM, P.C. |
| HARRAH, TINA RE: HARRAH, STEVEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2022-CC00696 | KARST & VON OISTE, LLP |
| HARRAKA, JANICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001114-21 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRELL, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04351 | ASHCRAFT & GEREL |
| HARRELL, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14167 | DANIEL & ASSOCIATES, LLC |
| HARRELL, BRENDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002641-21 | WEITZ & LUXENBERG |
| HARRELL, CATHERINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002536-20 | GOLOMB & HONIK, P.C. |
| HARRELL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10051 | SANDERS VIENER GROSSMAN, LLP |
| HARRELL, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13823 | ONDERLAW, LLC |
| HARRELL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRELL, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14286 | ASHCRAFT & GEREL, LLP |
| HARRELL, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRELL, MICHELE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2251-17 | COHEN, PLACITELLA & ROTH |
| HARRELL, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00797 | GORI JULIAN & ASSOCIATES, P.C. |
| HARRELL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05313 | ONDERLAW, LLC |
| HARRELL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16606 | THE BENTON LAW FIRM, PLLC |
| HARRELL, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15385 | ONDERLAW, LLC |
| HARRELL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRELL, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05246 | ONDERLAW, LLC |
| HARRELSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07198 | THE BENTON LAW FIRM, PLLC |
| HARRELSON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12039 | BARRETT LAW GROUP |
| HARRER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06363 | ONDERLAW, LLC |
| HARRIET COLLINS | FEDERAL - MDL | 3:21-CV-18793 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| HARRIGAN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12663 | POTTS LAW FIRM |
| HARRIGER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13079 | THE MILLER FIRM, LLC |
| HARRINGTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06687 | JOHNSON LAW GROUP |
| HARRINGTON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17379 | NACHAWATI LAW GROUP |
| HARRINGTON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15583 | WILLIAMS HART LAW FIRM |
| HARRINGTON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12319 | LAW OFFICES OF JAMES SCOTT FARRIN |
| HARRINGTON, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12550 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HARRINGTON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09551 | JOHNSON LAW GROUP |
| HARRINGTON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15386 | ONDERLAW, LLC |
| HARRINGTON, JONNET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16377 | DALIMONTE RUEB, LLP |
| HARRINGTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01531 | DALIMONTE RUEB, LLP |
| HARRINGTON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09236 | ONDERLAW, LLC |
| HARRINGTON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18142 | SIMMONS HANLY CONROY |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRINGTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20464 | ASHCRAFT & GEREL, LLP |
| HARRINGTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20464 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRINGTON, VIRGINIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006733-20 | LEVY KONIGSBERG LLP |
| HARRINGTON, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11003 | THE SIMON LAW FIRM, PC |
| HARRINGTON-GREENE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02023 | ARNOLD & ITKIN LLP |
| HARRIS, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13122 | NACHAWATI LAW GROUP |
| HARRIS, ANDREA | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-2169 | CLIFFORD LAW OFFICES, P.C. |
| HARRIS, ANDREA | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-2169 | TAFT STETTINIUS & HOLLISTER LLP |
| HARRIS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12035 | ONDERLAW, LLC |
| HARRIS, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10006 | ONDERLAW, LLC |
| HARRIS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14000 | TRAMMELL PC |
| HARRIS, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09588 | NACHAWATI LAW GROUP |
| HARRIS, AYESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04448 | ONDERLAW, LLC |
| HARRIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19486 | ARNOLD & ITKIN LLP |
| HARRIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12526 | FLETCHER V. TRAMMELL |
| HARRIS, BENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18478 | NACHAWATI LAW GROUP |
| HARRIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05891 | ONDERLAW, LLC |
| HARRIS, BEULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21785 | JOHNSON BECKER, PLLC |
| HARRIS, BRUNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14687 | THE CUFFIE LAW FIRM |
| HARRIS, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16735 | JOHNSON LAW GROUP |
| HARRIS, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-340-18 | COHEN, PLACITELLA & ROTH |
| HARRIS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00031 | CELLINO & BARNES, P.C. |
| HARRIS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20749 | FLETCHER V. TRAMMELL |
| HARRIS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04186 | ONDERLAW, LLC |
| HARRIS, CHANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20429 | DRISCOLL FIRM, P.C. |
| HARRIS, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15215 | WEITZ & LUXENBERG |
| HARRIS, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05349 | HUTTON & HUTTON |
| HARRIS, CODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02418 | JOHNSON LAW GROUP |
| HARRIS, CREOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06077 | ONDERLAW, LLC |
| HARRIS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14109 | FLETCHER V. TRAMMELL |
| HARRIS, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08864 | MORRIS BART & ASSOCIATES |
| HARRIS, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14367 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRIS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04766 | ONDERLAW, LLC |
| HARRIS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| HARRIS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| HARRIS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| HARRIS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16523 | NAPOLI SHKOLNIK, PLLC |
| HARRIS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07266 | ONDERLAW, LLC |
| HARRIS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17859 | THE MILLER FIRM, LLC |
| HARRIS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12888 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08967 | WILLIAMS HART LAW FIRM |
| HARRIS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12064 | ONDERLAW, LLC |
| HARRIS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02139 | ONDERLAW, LLC |
| HARRIS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17121 | NACHAWATI LAW GROUP |
| HARRIS, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08182 | NAPOLI SHKOLNIK, PLLC |
| HARRIS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17394 | NACHAWATI LAW GROUP |
| HARRIS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08173 | ONDERLAW, LLC |
| HARRIS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05666 | ASHCRAFT & GEREL |
| HARRIS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12836 | POGUST BRASLOW & MILLROOD, LLC |
| HARRIS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17401 | NACHAWATI LAW GROUP |
| HARRIS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05680 | TAUTFEST BOND |
| HARRIS, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, JANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13922 | JOHNSON LAW GROUP |
| HARRIS, JANELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01876 | JOHNSON LAW GROUP |
| HARRIS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07510 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03493 | ONDERLAW, LLC |
| HARRIS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06761 | ARNOLD & ITKIN LLP |
| HARRIS, JARNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03839 | ONDERLAW, LLC |
| HARRIS, JAYLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09799 | ONDERLAW, LLC |
| HARRIS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11151 | GOLDENBERGLAW, PLLC |
| HARRIS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09298 | ONDERLAW, LLC |
| HARRIS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14339 | ARNOLD & ITKIN LLP |
| HARRIS, JOHN EST OF JULIANNE HARRIS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03578-18AS | WEITZ & LUXENBERG |
| HARRIS, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09861 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRIS, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| HARRIS, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| HARRIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09179 | THE BENTON LAW FIRM, PLLC |
| HARRIS, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| HARRIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12258 | WATERS & KRAUS, LLP |
| HARRIS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13484 | ONDERLAW, LLC |
| HARRIS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04761 | THE MILLER FIRM, LLC |
| HARRIS, JULIE | CA - SUPERIOR COURT - SAN JOAQUIN COUNTY | STK-CV-UPL-2020-4366 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARRIS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12982 | HENINGER GARRISON DAVIS, LLC |
| HARRIS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11232 | ASHCRAFT & GEREL |
| HARRIS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05749 | ASHCRAFT & GEREL |
| HARRIS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, KENDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14245 | ASHCRAFT & GEREL, LLP |
| HARRIS, KENDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, KENYETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17120 | NACHAWATI LAW GROUP |
| HARRIS, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03716 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HARRIS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19385 | JOHNSON LAW GROUP |
| HARRIS, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| HARRIS, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| HARRIS, KIMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HARRIS, KIMBERLY AND HARRIS, MICHAEL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004711-21 | WEITZ & LUXENBERG |
| HARRIS, LASHIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14392 | ONDERLAW, LLC |
| HARRIS, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19341 | NACHAWATI LAW GROUP |
| HARRIS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16859 | ONDERLAW, LLC |
| HARRIS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11044 | JOHNSON BECKER, PLLC |
| HARRIS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10008 | ONDERLAW, LLC |
| HARRIS, MABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16734 | ASHCRAFT & GEREL |
| HARRIS, MABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRIS, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11198 | NACHAWATI LAW GROUP |
| HARRIS, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02593 | ONDERLAW, LLC |
| HARRIS, MARK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15589 | LENZE LAWYERS, PLC |
| HARRIS, MARK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15589 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HARRIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17199 | DALIMONTE RUEB, LLP |
| HARRIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HARRIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13424 | JOHNSON LAW GROUP |
| HARRIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HARRIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARRIS, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04475 | THE MILLER FIRM, LLC |
| HARRIS, MELVINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10975 | JOHNSON LAW GROUP |
| HARRIS, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10512 | ONDERLAW, LLC |
| HARRIS, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06159 | ONDERLAW, LLC |
| HARRIS, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12802 | POTTS LAW FIRM |
| HARRIS, NETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01244 | JOHNSON LAW GROUP |
| HARRIS, ODIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18651 | NACHAWATI LAW GROUP |
| HARRIS, OZELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12416 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HARRIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16725 | ASHCRAFT & GEREL, LLP |
| HARRIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10290 | ASHCRAFT & GEREL |
| HARRIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03472 | ONDERLAW, LLC |
| HARRIS, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HARRIS, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15485 | LENZE LAWYERS, PLC |
| HARRIS, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HARRIS, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15485 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARRIS, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARRIS, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09417 | ONDERLAW, LLC |
| HARRIS, RHONDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002644-21 | WEITZ & LUXENBERG |
| HARRIS, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| HARRIS, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| HARRIS, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRIS, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| HARRIS, ROBBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17868 | THE SEGAL LAW FIRM |
| HARRIS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05792 | ONDERLAW, LLC |
| HARRIS, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15559 | ONDERLAW, LLC |
| HARRIS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09522 | LILLIS LAW FIRM |
| HARRIS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09522 | MARTZELL, BICKFORD & CENTOLA |
| HARRIS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09522 | MICHAEL HINGLE & ASSOCIATES, LLC |
| HARRIS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06535 | DRISCOLL FIRM, P.C. |
| HARRIS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02599 | ONDERLAW, LLC |
| HARRIS, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02158 | ONDERLAW, LLC |
| HARRIS, SHAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15920 | MCSWEENEY/LANGEVIN, LLC |
| HARRIS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05503 | ONDERLAW, LLC |
| HARRIS, SHAUNTOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17256 | NACHAWATI LAW GROUP |
| HARRIS, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05844 | HOLLAND LAW FIRM |
| HARRIS, SHELIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC697943 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HARRIS, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01405 | THE CUFFIE LAW FIRM |
| HARRIS, SHEVONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10314 | NAPOLI SHKOLNIK, PLLC |
| HARRIS, SONYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002782-21 | WEITZ & LUXENBERG |
| HARRIS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10259 | ONDERLAW, LLC |
| HARRIS, TAYLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20520 | DRISCOLL FIRM, P.C. |
| HARRIS, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08375 | FLETCHER V. TRAMMELL |
| HARRIS, TIFFANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10698 | SANDERS VIENER GROSSMAN, LLP |
| HARRIS, TOCCARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01509 | ONDERLAW, LLC |
| HARRIS, TRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10317 | THE MILLER FIRM, LLC |
| HARRIS, VENESSIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14005 | ARNOLD & ITKIN LLP |
| HARRIS, VICTORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002707-21 | WEITZ & LUXENBERG |
| HARRIS, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11107 | HUTTON & HUTTON |
| HARRIS, ZANIESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15508 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS-DAVIS, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03964 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS-HACKWORTH-MALDONADO, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17106 | NACHAWATI LAW GROUP |
| HARRISON, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08337 | ONDERLAW, LLC |
| HARRISON, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12660 | ONDERLAW, LLC |
| HARRISON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03772 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRISON, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04771 | FLETCHER V. TRAMMELL |
| HARRISON, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14838 | DECOF, BARRY, MEGA & QUINN, P.C. |
| HARRISON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09686 | ONDERLAW, LLC |
| HARRISON, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09502 | ONDERLAW, LLC |
| HARRISON, KATHALEEN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC696316 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HARRISON, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03987 | ONDERLAW, LLC |
| HARRISON, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRISON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02044 | NACHAWATI LAW GROUP |
| HARRISON, LYKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRISON, MARILYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRISON, MARILYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HARRISON, MARILYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| HARRISON, MARILYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| HARRISON, MARILYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HARRISON, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04833 | ONDERLAW, LLC |
| HARRISON, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06456 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRISON, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-381-18 | KEEFE BARTELS |
| HARRISON, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-381-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| HARRISON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08006 | ONDERLAW, LLC |
| HARRISON, MYRTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17125 | NACHAWATI LAW GROUP |
| HARRISON, RACHEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| HARRISON, RACHEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| HARRISON, RACHEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| HARRISON, RAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03665 | BLIZZARD & NABERS, LLP |
| HARRISON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02970 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HARRISON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11879 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRISON, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09699 | ARNOLD & ITKIN LLP |
| HARRISON, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01447 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS-PENNINGTON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01937 | ONDERLAW, LLC |
| HARRIS-THOMAS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12551 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HARROD, JENNIFER (GILBERT) | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03716 | THE SEGAL LAW FIRM |
| HARROLD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17129 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRON, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12458 | EISENBERG, ROTHWEILER, WINKLER |
| HARROW, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01322 | ASHCRAFT & GEREL |
| HARROW, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARSH, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17891 | THE SEGAL LAW FIRM |
| HARSHAW, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17133 | NACHAWATI LAW GROUP |
| HARSHBARGER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16350 | NACHAWATI LAW GROUP |
| HARSHBERGER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09701 | JOHNSON LAW GROUP |
| HARSHEY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13906 | DALIMONTE RUEB, LLP |
| HARSTAD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00711 | THE BENTON LAW FIRM, PLLC |
| HART, ADDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17378 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| HART, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06941 | ONDERLAW, LLC |
| HART, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17085 | ONDERLAW, LLC |
| HART, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09074 | ONDERLAW, LLC |
| HART, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17516 | ONDERLAW, LLC |
| HART, OLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07575 | ONDERLAW, LLC |
| HART, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05484 | WILLIAMS HART LAW FIRM |
| HART, QUEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08048 | ONDERLAW, LLC |
| HART, REBEKAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00022 | BARON & BUDD, P.C. |
| HART, SAHAJA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002062-21 | GOLOMB & HONIK, P.C. |
| HART, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00122 | ASHCRAFT & GEREL |
| HART, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15952 | DRISCOLL FIRM, P.C. |
| HART, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08030 | ONDERLAW, LLC |
| HART, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17140 | NACHAWATI LAW GROUP |
| HART, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17970 | ONDERLAW, LLC |
| HART, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13319 | ARNOLD & ITKIN LLP |
| HART, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07432 | ONDERLAW, LLC |
| HART, TICOPIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18785 | NACHAWATI LAW GROUP |
| HARTER, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01420 | MCGOWAN, HOOD & FELDER, LLC |
| HART-HARRIS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15013 | MORGAN & MORGAN |
| HARTIE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14469 | ARNOLD & ITKIN LLP |
| HARTLAUB, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12360 | MCGOWAN, HOOD & FELDER, LLC |
| HARTLEIN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HARTLEIN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HARTLEIN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARTLESS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14110 | ONDERLAW, LLC |
| HARTLEY, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06566 | LAW OFFICES OF SEAN M. CLEARY |
| HARTLEY, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09935 | ONDERLAW, LLC |
| HARTLEY, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09007 | ONDERLAW, LLC |
| HARTLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06460 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARTLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10711 | ONDERLAW, LLC |
| HARTLEY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17185 | NACHAWATI LAW GROUP |
| HARTLEY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08731 | ONDERLAW, LLC |
| HARTLEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15228 | MUELLER LAW PLLC |
| HARTLEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15228 | VAUGHAN LAW FIRM PC |
| HARTMAN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17761 | ASHCRAFT & GEREL, LLP |
| HARTMAN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARTMAN, DEIDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12047 | NACHAWATI LAW GROUP |
| HARTMAN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18381 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARTMAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14888 | LENZE LAWYERS, PLC |
| HARTMAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14888 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HARTMAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08510 | THE CARLSON LAW FIRM |
| HARTMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10098 | WILLIAMS HART LAW FIRM |
| HARTMAN, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01351 | MOTLEY RICE, LLC |
| HARTMAN, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19355 | NACHAWATI LAW GROUP |
| HARTMAN, TEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARTMAN, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19838 | NACHAWATI LAW GROUP |
| HARTMANN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09744 | ONDERLAW, LLC |
| HARTNETT, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11479 | NACHAWATI LAW GROUP |
| HARTSFIELD, LADEVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10096 | NACHAWATI LAW GROUP |
| HARTSHORNE, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01796 | MORELLI LAW FIRM, PLLC |
| HARTSOCK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17347 | THE MILLER FIRM, LLC |
| HARTUNG, BOBBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19280 | EISENBERG, ROTHWEILER, WINKLER |
| HARTUNG, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20027 | MUELLER LAW PLLC |
| HARTWEG, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13696 | ASHCRAFT & GEREL |
| HARTWELL, DARNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10028 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARTWELL, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11918 | MORRIS BART & ASSOCIATES |
| HARTWELL, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12817 | THE MILLER FIRM, LLC |
| HARTWIG, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15554 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARTY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06327 | MORGAN & MORGAN |
| HARTZELL, SHARITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16201 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HARVESTON, LELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00494 | BARON & BUDD, P.C. |
| HARVEY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15897 | NACHAWATI LAW GROUP |
| HARVEY, BLANCHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06311 | JOHNSON LAW GROUP |
| HARVEY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09933 | LAW OFFICES OF JAMES SCOTT FARRIN |
| HARVEY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02088 | ONDERLAW, LLC |
| HARVEY, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13969 | ONDERLAW, LLC |
| HARVEY, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16508 | JOHNSON LAW GROUP |
| HARVEY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00305 | MOTLEY RICE, LLC |
| HARVEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01239 | NACHAWATI LAW GROUP |
| HARVEY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARVEY, NORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARVEY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARVEY, SHASTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04492 | THE MILLER FIRM, LLC |
| HARVEY, SHERRELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09450 | NACHAWATI LAW GROUP |
| HARVEY, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09225 | HOLLAND LAW FIRM |
| HARVEY, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10539 | SIMMONS HANLY CONROY |
| HARVEY, VONTRECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05631 | LEVIN SIMES LLP |
| HARVEY, VONTRECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05631 | LEVIN SIMES LLP |
| HARVEY-STEVENS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14698 | THE SEGAL LAW FIRM |
| HARVILL, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12039 | HABUSH HABUSH & ROTTIER SC |
| HARVILLE, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07678 | ONDERLAW, LLC |
| HARWICK, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04997 | ONDERLAW, LLC |
| HASAKA, ROXANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12778 | POTTS LAW FIRM |
| HASBARGEN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01891 | JOHNSON LAW GROUP |
| HASCALL, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02096 | ONDERLAW, LLC |
| HASENAUER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02494 | JOHNSON LAW GROUP |
| HASHAW, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09874 | ONDERLAW, LLC |
| HASHIM, SADIYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17181 | NACHAWATI LAW GROUP |
| HASHMAN, MICHON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19506 | DALIMONTE RUEB, LLP |
| HASKELL, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10362 | MORELLI LAW FIRM, PLLC |
| HASKETT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10275 | LAW OFFICES OF SEAN M. CLEARY |
| HASKETT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10275 | LAW OFFICES OF SEAN M. CLEARY |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HASKEW, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12511 | HENINGER GARRISON DAVIS, LLC |
| HASKIN, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10523 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HASKINS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08696 | WILLIAMS HART LAW FIRM |
| HASKINS, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19997 | TRAMMELL PC |
| HASKINS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HASLACKER, ONEITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16606 | ONDERLAW, LLC |
| HASPER, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17174 | NACHAWATI LAW GROUP |
| HASSE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06748 | ONDERLAW, LLC |
| HASSELL, GALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07673 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HASSELL, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00557 | ONDERLAW, LLC |
| HASSLER, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19141 | ONDERLAW, LLC |
| HASTINGS, COURTNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17517 | ONDERLAW, LLC |
| HASTINGS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13259 | ONDERLAW, LLC |
| HASTINGS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HASTINGS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05725 | ARNOLD & ITKIN LLP |
| HASTINGS, MARIE IRENE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230638 | PRESZLER LAW FIRM LLP |
| HASTINGS, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03427 | HOLLAND LAW FIRM |
| HATAM, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11397 | KNAPP & ROBERTS, P.C. |
| HATANAKA, SARA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC624643 | KIESEL LAW, LLP |
| HATCH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HATCH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00436 | DALIMONTE RUEB, LLP |
| HATCH, TANYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| HATCH, TANYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| HATCH, TANYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| HATCHER, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05751 | ASHCRAFT & GEREL |
| HATCHER, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HATCHER, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03966 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HATCHER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13255 | ONDERLAW, LLC |
| HATCHER, NANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04246 | ONDERLAW, LLC |
| HATCHER, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00477 | ASHCRAFT & GEREL |
| HATCH-WILLS, CHRISTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| HATCH-WILLS, CHRISTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| HATCH-WILLS, CHRISTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HATEM, GERDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17314 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HATFIELD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09363 | ONDERLAW, LLC |
| HATFIELD, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04389 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| HATFIELD, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10006 | FLETCHER V. TRAMMELL |
| HATFIELD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18736 | POTTS LAW FIRM |
| HATLEY-HENDRICKSON, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07135 | ONDERLAW, LLC |
| HATMAKER, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| HATMAKER, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| HATMAKER, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| HATMAKER, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| HATTAN, EILEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002460-20 | GOLOMB & HONIK, P.C. |
| HATTEN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09689 | ONDERLAW, LLC |
| HATTEN, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17312 | NACHAWATI LAW GROUP |
| HATTERMAN, PAT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05669 | REICH & BINSTOCK, LLP |
| HATTON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02812 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HATTON, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02461 | ONDERLAW, LLC |
| HATTON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17901 | THE SEGAL LAW FIRM |
| HAUCK, DOLORES | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328941 | THE MILLER FIRM, LLC |
| HAUCK, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10061 | GORI JULIAN & ASSOCIATES, P.C. |
| HAUG, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06656 | THE SIMON LAW FIRM, PC |
| HAUGEN, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16318 | WAGSTAFF & CARTMELL, LLP |
| HAUGENE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14633 | MESHBESHER & SPENCE, LTD. |
| HAUGER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02125 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAUGHEY, FRED | NY - SUPREME COURT - NYCAL | 190446/2018 | MEIROWITZ & WASSERBERG, LLP |
| HAUGHEY, FRED | NY - SUPREME COURT - NYCAL | 190446/2018 | MEIROWITZ & WASSERBERG, LLP |
| HAUK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13661 | FLETCHER V. TRAMMELL |
| HAUN, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05725 | ONDERLAW, LLC |
| HAUN, RUTH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAUN, RUTH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| HAUN, RUTH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| HAUN, RUTH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| HAUPT, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11544 | NACHAWATI LAW GROUP |
| HAUSE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14194 | DRISCOLL FIRM, P.C. |
| HAUSER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15028 | THE BENTON LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAUSER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00352 | ASHCRAFT & GEREL |
| HAUSER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAUSER, LESLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13431 | THORNTON LAW FIRM LLP |
| HAVENS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11000 | ASHCRAFT & GEREL, LLP |
| HAVENS-CURTIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17264 | NACHAWATI LAW GROUP |
| HAVERLY, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13266 | MCSWEENEY/LANGEVIN, LLC |
| HAVERSTICK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17267 | NACHAWATI LAW GROUP |
| HAVICK, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14366 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAVILAND, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13432 | POTTS LAW FIRM |
| HAWE, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06903 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWES, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14662 | CELLINO & BARNES, P.C. |
| HAWK, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16204 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAWK, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06315 | MORELLI LAW FIRM, PLLC |
| HAWK, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11079 | ONDERLAW, LLC |
| HAWK, JOANNE CHARGING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02505 | BURNS CHAREST LLP |
| HAWK, JOANNE CHARGING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02505 | BURNS CHAREST LLP |
| HAWK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17468 | WEITZ & LUXENBERG |
| HAWKES, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06881 | ASHCRAFT & GEREL, LLP |
| HAWKES, JO-ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13777 | ONDERLAW, LLC |
| HAWKINS, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13204 | DRISCOLL FIRM, P.C. |
| HAWKINS, ARBUNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10096 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| HAWKINS, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12552 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HAWKINS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13241 | HELMSDALE LAW, LLP |
| HAWKINS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04361 | ONDERLAW, LLC |
| HAWKINS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09429 | ONDERLAW, LLC |
| HAWKINS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17421 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HAWKINS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06692 | ONDERLAW, LLC |
| HAWKINS, ENDELER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07817 | DALIMONTE RUEB, LLP |
| HAWKINS, ENDELER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04215 | ONDERLAW, LLC |
| HAWKINS, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04920 | ONDERLAW, LLC |
| HAWKINS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09798 | ONDERLAW, LLC |
| HAWKINS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09182 | DAVIS, BETHUNE & JONES, L.L.C. |
| HAWKINS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12417 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAWKINS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18569 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAWKINS, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13727 | ONDERLAW, LLC |
| HAWKINS, MOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11107 | ONDERLAW, LLC |
| HAWKINS, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20254 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWKINS, NATISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13125 | ARNOLD & ITKIN LLP |
| HAWKINS, RENADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07747 | NACHAWATI LAW GROUP |
| HAWKINS, RHONDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1229-16 | ASHCRAFT & GEREL, LLP |
| HAWKINS, RHONDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1229-16 | GOLOMB SPIRT GRUNFELD PC |
| HAWKINS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04329 | ONDERLAW, LLC |
| HAWKINS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11386 | ONDERLAW, LLC |
| HAWKINS, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17273 | NACHAWATI LAW GROUP |
| HAWKINS, TIJUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWKINS, TWAKAWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17272 | NACHAWATI LAW GROUP |
| HAWKINS, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08978 | ONDERLAW, LLC |
| HAWKINS-BELDEN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWKINS-NEWTON, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00193 | NACHAWATI LAW GROUP |
| HAWKS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWLEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00833 | ONDERLAW, LLC |
| HAWLEY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06575 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWORTH, MELISSA | CA - SUPERIOR COURT - SAN LUIS OBISPO COUNTY | 18CV0334 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HAWSEY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01626 | ONDERLAW, LLC |
| HAWTHORNE, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17429 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HAWTHORNE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05791 | ONDERLAW, LLC |
| HAWTHORNE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11847 | WATERS & KRAUS, LLP |
| HAWTHORNE, TIFFENY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13563 | NACHAWATI LAW GROUP |
| HAX, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11238 | ASHCRAFT & GEREL |
| HAY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20418 | ONDERLAW, LLC |
| HAY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13180 | NACHAWATI LAW GROUP |
| HAY, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08483 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYDEL, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08819 | ONDERLAW, LLC |
| HAYDEN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06390 | NAPOLI SHKOLNIK, PLLC |
| HAYDEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYDEN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07932 | MOTLEY RICE, LLC |
| HAYDEN, SERENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21227 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAYDEN, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYDEN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19549 | NACHAWATI LAW GROUP |
| HAYDEN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07000 | BARRETT LAW GROUP |
| HAYEK-MILLER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10614 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, ANITA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-689468-23 | THE CHEEK LAW FIRM |
| HAYES, ANITA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-689468-23 | UNGLESBY LAW FIRM |
| HAYES, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16248 | NACHAWATI LAW GROUP |
| HAYES, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01127 | GOLDENBERGLAW, PLLC |
| HAYES, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09077 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| HAYES, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09515 | ONDERLAW, LLC |
| HAYES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09754 | ONDERLAW, LLC |
| HAYES, CYNTHIA EST OF DONNA A HAYES | KY - CIRCUIT COURT - JEFFERSON COUNTY | 16-CI-03503 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| HAYES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18411 | NACHAWATI LAW GROUP |
| HAYES, DONNA | KY - CIRCUIT COURT - JEFFERSON COUNTY | 16-CI-03503 | SATTERLEY & KELLEY |
| HAYES, DONONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12727 | SILL LAW GROUP, PLLC |
| HAYES, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10246 | ONDERLAW, LLC |
| HAYES, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12631 | DALIMONTE RUEB, LLP |
| HAYES, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10791 | NACHAWATI LAW GROUP |
| HAYES, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04649 | ONDERLAW, LLC |
| HAYES, JOE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03525 | WAGSTAFF & CARTMELL, LLP |
| HAYES, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01192 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HAYES, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04450 | ONDERLAW, LLC |
| HAYES, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03819 | WILLIAMS HART LAW FIRM |
| HAYES, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14865 | CELLINO & BARNES, P.C. |
| HAYES, KAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00544 | JOHNSON BECKER, PLLC |
| HAYES, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01660 | MURRAY LAW FIRM |
| HAYES, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAYES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HAYES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAYES, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17486 | JOHNSON BECKER, PLLC |
| HAYES, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00127 | CELLINO & BARNES, P.C. |
| HAYES, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAYES, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16518 | HENINGER GARRISON DAVIS, LLC |
| HAYES, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HAYES, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAYES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11094 | ONDERLAW, LLC |
| HAYES, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04828 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, MERLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20035 | NACHAWATI LAW GROUP |
| HAYES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18887 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21098 | CELLINO & BARNES, P.C. |
| HAYES, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07233 | ONDERLAW, LLC |
| HAYES, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17275 | NACHAWATI LAW GROUP |
| HAYES, SHARON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-12-16 | ASHCRAFT & GEREL |
| HAYES, SHARON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-12-16 | GOLOMB SPIRT GRUNFELD PC |
| HAYES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13899 | KIESEL LAW, LLP |
| HAYES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13899 | LAW OFFICE OF HAYTHAM FARAJ |
| HAYES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13899 | MARTINIAN & ASSOCIATES, INC. |
| HAYES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08248 | ONDERLAW, LLC |
| HAYES, SHIRLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002111-20 | GOLOMB & HONIK, P.C. |
| HAYES, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17274 | NACHAWATI LAW GROUP |
| HAYES, SYNT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15387 | ONDERLAW, LLC |
| HAYES, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09727 | GOLOMB SPIRT GRUNFELD PC |
| HAYES, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| HAYES, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| HAYES, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HAYES, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10524 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES-GREER, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14291 | THE SEGAL LAW FIRM |
| HAYES-HATTER, HEATHER EST OF TERRY HAYES | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-7152-17AS | LEVY KONIGSBERG LLP |
| HAYES-HOLLINGSWORTH, CHETIQUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11883 | MORELLI LAW FIRM, PLLC |
| HAYES-STASIO, MICHAELEENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20405 | CELLINO & BARNES, P.C. |
| HAYLETT, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAYMAKER, BRYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05133 | HELMSDALE LAW, LLP |
| HAYMAN, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00038 | POTTS LAW FIRM |
| HAYNES, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13097 | ONDERLAW, LLC |
| HAYNES, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20330 | ONDERLAW, LLC |
| HAYNES, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08085 | DUGAN LAW FIRM, PLC |
| HAYNES, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01019 | JOHNSON BECKER, PLLC |
| HAYNES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11158 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HAYNES, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10315 | GOLDENBERGLAW, PLLC |
| HAYNES, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07754 | ONDERLAW, LLC |
| HAYNES, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17276 | NACHAWATI LAW GROUP |
| HAYNES, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17299 | THE CUFFIE LAW FIRM |
| HAYNES, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16909 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAYNES, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06439 | ONDERLAW, LLC |
| HAYNES, PAUL D. AND HAYNES, AMY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003113-20 | WEITZ & LUXENBERG |
| HAYNES, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10387 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| HAYNES, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05207 | THORNTON LAW FIRM LLP |
| HAYNES, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12568 | ASHCRAFT & GEREL, LLP |
| HAYNES, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYNES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYNES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02367 | JOHNSON LAW GROUP |
| HAYNES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02367 | LEVIN SIMES LLP |
| HAYNES, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17249 | ASHCRAFT & GEREL, LLP |
| HAYNES, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYOS, MERIDITH | CA - SUPERIOR COURT - COUNTY OF MARIN | CV-1700387 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| HAYS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00190 | ONDERLAW, LLC |
| HAYS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19759 | ASHCRAFT & GEREL, LLP |
| HAYS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAYS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15577 | LENZE LAWYERS, PLC |
| HAYS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HAYS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15577 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAYS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAYS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07065 | HEYGOOD, ORR & PEARSON |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAYS, MADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17277 | NACHAWATI LAW GROUP |
| HAYS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYS, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03386 | ONDERLAW, LLC |
| HAYS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAYS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HAYS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HAYS, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYWARD, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17938 | ASHCRAFT & GEREL |
| HAYWARD, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17938 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYWARD, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01487 | MORRIS BART & ASSOCIATES |
| HAYWOOD, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05473 | ONDERLAW, LLC |
| HAYWOOD, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06070 | ASHCRAFT & GEREL, LLP |
| HAYWOOD, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYWOOD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09906 | ONDERLAW, LLC |
| HAZ, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11138 | FLETCHER V. TRAMMELL |
| HAZARD, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06120 | ONDERLAW, LLC |
| HAZEL, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAZEL, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11562 | NACHAWATI LAW GROUP |
| HAZELGROVE, ARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11348 | NACHAWATI LAW GROUP |
| HAZELTON, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17315 | NACHAWATI LAW GROUP |
| HAZELWOOD, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01293 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| HAZELWOOD, EDWINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13999 | ONDERLAW, LLC |
| HAZELWOOD, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05464 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAZEN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13378 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAZEN, ROSANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAZEN, ROSANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| HAZEN, ROSANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| HAZEN, ROSANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| HAZEN, ROSANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| HAZEN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14306 | GORI JULIAN & ASSOCIATES, P.C. |
| HAZIM, ELENA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-20-016963 | OSBORNE & FRANCIS LAW FIRM PLLC |
| HAZLETT, CARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07180 | ONDERLAW, LLC |
| HAZLETT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13853 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAZSLIP, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00940 | JOHNSON LAW GROUP |
| HEAD, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09377 | ONDERLAW, LLC |
| HEAD, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00468 | MORGAN & MORGAN |
| HEAD, LUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12598 | THE SEGAL LAW FIRM |
| HEAD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17317 | NACHAWATI LAW GROUP |
| HEADD, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19499 | SANDERS PHILLIPS GROSSMAN, LLC |
| HEADLAND, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16627 | WATERS & KRAUS, LLP |
| HEADLEY, LEONARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00825 | ONDERLAW, LLC |
| HEADLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10889 | ONDERLAW, LLC |
| HEALD, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09490 | GORI JULIAN & ASSOCIATES, P.C. |
| HEALD, ISABELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19369 | NACHAWATI LAW GROUP |
| HEALEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11780 | THORNTON LAW FIRM LLP |
| HEALY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19725 | CELLINO & BARNES, P.C. |
| HEAPE, CHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09049 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEARD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12850 | POTTS LAW FIRM |
| HEARD, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09430 | ONDERLAW, LLC |
| HEARD, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19004 | NACHAWATI LAW GROUP |
| HEARD, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12618 | ONDERLAW, LLC |
| HEARD, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09425 | ONDERLAW, LLC |
| HEARD, PERCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEARD, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEARD, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | ONDERLAW, LLC |
| HEARD, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | PORTER & MALOUF, PA |
| HEARD, ROSE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318652 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HEARD, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | THE SMITH LAW FIRM, PLLC |
| HEARD, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00430 | NAPOLI SHKOLNIK, PLLC |
| HEARD, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13655 | JOHNSON LAW GROUP |
| HEARN, DOVINDER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| HEARN, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06398 | NAPOLI SHKOLNIK, PLLC |
| HEARN, NATOSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEARNS, ROBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| HEARNS, ROBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| HEARNS, ROBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| HEARVEY, ETHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20165 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEARVEY, LATANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08630 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEATH, ARDYTH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| HEATH, ARDYTH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| HEATH, ARDYTH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| HEATH, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01571 | BURNS CHAREST LLP |
| HEATH, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01571 | BURNS CHAREST LLP |
| HEATH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18112 | FLETCHER V. TRAMMELL |
| HEATH, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06952 | JOHNSON BECKER, PLLC |
| HEATH, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03602 | JOHNSON LAW GROUP |
| HEATH, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17319 | NACHAWATI LAW GROUP |
| HEATH, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09836 | FLETCHER V. TRAMMELL |
| HEATHER HALL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003268-21 | WEITZ & LUXENBERG |
| HEATHER HIBBERT | FEDERAL - MDL | 3:21-CV-19640 | JOHNSON BECKER, PLLC |
| HEATHER SIKES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18197 | ONDERLAW, LLC |
| HEATHERLY, CHARLOTTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| HEATHERLY, CHARLOTTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| HEATHERLY, CHARLOTTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HEATON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09757 | ONDERLAW, LLC |
| HEATON, BARRY | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | ROCHON GENOVA LLP |
| HEATON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEATON, JANET | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | ROCHON GENOVA LLP |
| HEATON, JANET | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | WILL DAVIDSON LLP |
| HEAVENER, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14876 | LENZE LAWYERS, PLC |
| HEAVENER, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14876 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HEAVIN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18715 | FLETCHER V. TRAMMELL |
| HEAVNER, EMMA LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12485 | FRAZER LAW LLC |
| HEBDON, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEBERLINE, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEBERT, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12230 | ONDERLAW, LLC |
| HEBERT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEBERT, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12504 | ONDERLAW, LLC |
| HEBERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13039 | TAUTFEST BOND |
| HEBERT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09888 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEBRON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20315 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEBRON, WILHELMIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-336-18 | DARCY JOHNSON DAY, P.C. |
| HECK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07639 | ONDERLAW, LLC |
| HECK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18980 | NACHAWATI LAW GROUP |
| HECKER, GARY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HECKER, GERALDINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002282-20 | GOLOMB & HONIK, P.C. |
| HECKMAN, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17232 | THE MILLER FIRM, LLC |
| HECKMAN, EVONADELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17235 | THE MILLER FIRM, LLC |
| HECKMAN, NATALIYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12775 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HECKMAN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEDELL, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14893 | LENZE LAWYERS, PLC |
| HEDELL, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14893 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HEDGCOCK, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00356 | KLINE & SPECTER, P.C. |
| HEDGECOCK, LENA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV334054 | THE MILLER FIRM, LLC |
| HEDGER, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06905 | JOHNSON LAW GROUP |
| HEDGES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEDRICK, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11890 | MORELLI LAW FIRM, PLLC |
| HEDRICK, NITRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09495 | GOLOMB SPIRT GRUNFELD PC |
| HEEDLES-NIEVES, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17323 | NACHAWATI LAW GROUP |
| HEER, JOHN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HEFFERN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13201 | REICH & BINSTOCK, LLP |
| HEFFERNAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09937 | ONDERLAW, LLC |
| HEFFERNAN, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16208 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HEFFERNAN, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07702 | BURNS CHAREST LLP |
| HEFFERNAN, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07702 | BURNS CHAREST LLP |
| HEFFINGTON, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14454 | DALIMONTE RUEB, LLP |
| HEFFNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEFFNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| HEFFNER, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11681 | ONDERLAW, LLC |
| HEFFNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| HEFFNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |
| HEFLIN, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02988 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEFLIN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00045 | ASHCRAFT & GEREL |
| HEFLIN, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00700 | BURNS CHAREST LLP |
| HEFLIN, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00700 | BURNS CHAREST LLP |
| HEFNER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09698 | GORI JULIAN & ASSOCIATES, P.C. |
| HEFTY, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09879 | ONDERLAW, LLC |
| HEGDE, DIPTI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-629-17 | ROSS FELLER CASEY, LLP |
| HEGLER, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02462 | ONDERLAW, LLC |
| HEGVOLD, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17092 | NACHAWATI LAW GROUP |
| HEHAR, DAVINDERJIT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00686 | ONDERLAW, LLC |
| HEID, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01599 | LAW OFFICES OF PETER G ANGELOS, PC |
| HEIDEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10247 | ONDERLAW, LLC |
| HEIDI WISE | FEDERAL - MDL | 3:21-CV-19137 | MOTLEY RICE, LLC |
| HEIGLE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10406 | ONDERLAW, LLC |
| HEIKES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEIMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13619 | THE MILLER FIRM, LLC |
| HEIMBACH, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04183 | ONDERLAW, LLC |
| HEIMLICH, JOLYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13437 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEIN, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19439 | CELLINO & BARNES, P.C. |
| HEIN, CHARLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03479 | CLIFFORD LAW OFFICES, P.C. |
| HEIN, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01495 | BURNS CHAREST LLP |
| HEIN, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01495 | BURNS CHAREST LLP |
| HEINEMANN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21100 | CELLINO & BARNES, P.C. |
| HEINISCH, SHIRLEY | CA - SUPERIOR COURT - SAN MATEO COUNTY | 18-CIV-4501 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEINISCH, SHIRLEY | CA - SUPERIOR COURT - SAN MATEO COUNTY | 18-CIV-4501 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HEINISCH, SHIRLEY | CA - SUPERIOR COURT - SAN MATEO COUNTY | 18-CIV-4501 | THE SMITH LAW FIRM, PLLC |
| HEINKEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14572 | DAVIS, BETHUNE & JONES, L.L.C. |
| HEINKEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02597 | ONDERLAW, LLC |
| HEINKING, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07568 | GORI JULIAN & ASSOCIATES, P.C. |
| HEIN-MACALUSO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13088 | ONDERLAW, LLC |
| HEINOLD, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10302 | ASHCRAFT & GEREL |
| HEINOLD, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEINZ, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19085 | CELLINO & BARNES, P.C. |
| HEINZ, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03414 | THORNTON LAW FIRM LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEINZ, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08649 | THE DUGAN LAW FIRM, APLC |
| HEINZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09471 | ONDERLAW, LLC |
| HEISE, ANGELIQUE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002764-21 | WEITZ & LUXENBERG |
| HEISER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17934 | JOHNSON LAW GROUP |
| HEISS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEISTERHAGEN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19760 | JOHNSON BECKER, PLLC |
| HEISZ, KATHI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13302 | NACHAWATI LAW GROUP |
| HEKKEMA, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEKKEMA, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| HEKKEMA, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| HEKKEMA, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| HELBOCK, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09783 | CORRIE YACKULIC LAW FIRM, PLLC |
| HELD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15817 | GIRARDI & KEESE |
| HELEN SAMPSON | NJ - STATE | ATL-L-003366-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| HELEN STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18964 | SULLO & SULLO, LLP |
| HELEN STITT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HELFER, KELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09582 | ONDERLAW, LLC |
| HELLAND, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07824 | THE MILLER FIRM, LLC |
| HELLARD, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14584 | FLETCHER V. TRAMMELL |
| HELLER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12292 | LEVIN SIMES LLP |
| HELLER, CARYLON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01098 | HOLLAND LAW FIRM |
| HELLER, DANYETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19104 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELLER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08317 | ONDERLAW, LLC |
| HELLER, LUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09301 | ONDERLAW, LLC |
| HELLER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09436 | ROSS FELLER CASEY, LLP |
| HELLERSTEDT, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELLIWELL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELLIWELL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| HELLIWELL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| HELLIWELL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| HELLIWELL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| HELLNER, NOGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14549 | BISNAR AND CHASE |
| HELLNER, NOGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14549 | GIRARDI & KEESE |
| HELLWIG, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10083 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HELM, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11200 | NACHAWATI LAW GROUP |
| HELM, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08902 | SANDERS VIENER GROSSMAN, LLP |
| HELM, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05437 | ONDERLAW, LLC |
| HELMAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10303 | ASHCRAFT & GEREL |
| HELMAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELMBRIGHT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06464 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELMER, JILLIAN | CA - SUPERIOR COURT - NAPA COUNTY | 20CV000811 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HELMERS, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09059 | ONDERLAW, LLC |
| HELMERS, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08836 | DALIMONTE RUEB, LLP |
| HELMERS, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09646 | ONDERLAW, LLC |
| HELMES, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01592 | DALIMONTE RUEB, LLP |
| HELMES, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01592 | JOHNSON LAW GROUP |
| HELMS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17941 | ASHCRAFT & GEREL |
| HELMS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELMS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELMS, EVARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08294 | THE MILLER FIRM, LLC |
| HELMS, LESLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09679 | ONDERLAW, LLC |
| HELMS, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07900 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| HELMS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04601 | FLETCHER V. TRAMMELL |
| HELMS, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01377 | ONDERLAW, LLC |
| HELO, NAWAL B. | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG20064440 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| HELTON, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08507 | DAVIS, BETHUNE & JONES, L.L.C. |
| HELTON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12719 | ONDERLAW, LLC |
| HELTON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HELTON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HELTON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HELTON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18015 | JOHNSON LAW GROUP |
| HELTON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10390 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELVESTON, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07067 | BURNS CHAREST LLP |
| HELVESTON, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07067 | BURNS CHAREST LLP |
| HEMBD, NANCY ANN | IN - SUPERIOR COURT - MARION COUNTY | 49D13-2108-MI-029127 | DOBS & FARINAS, LLP |
| HEMENWAY, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20649 | ONDERLAW, LLC |
| HEMINGWAY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10141 | ASHCRAFT & GEREL |
| HEMMER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05174 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEMMER, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01360 | ARNOLD & ITKIN LLP |
| HEMMERLING, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| HEMMERLING, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HEMMIG, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19572 | ASHCRAFT & GEREL, LLP |
| HEMMIG, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEMMIN, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002112-20 | GOLOMB & HONIK, P.C. |
| HEMMINGER, SALLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEMMINGER, SALLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HEMMINGER, SALLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| HEMMINGER, SALLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| HEMMINGER, SALLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HEMMIS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEMPHILL, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15646 | THE BENTON LAW FIRM, PLLC |
| HEMPHILL, MANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14581 | FLETCHER V. TRAMMELL |
| HEMPHILL, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19069 | MOTLEY RICE, LLC |
| HEMPHILL, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03232 | ONDERLAW, LLC |
| HEMPHILL-PIPKIN, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06287 | ONDERLAW, LLC |
| HENAGHAN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04099 | ONDERLAW, LLC |
| HENAO, CRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14874 | BLIZZARD & NABERS, LLP |
| HENAULT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08006 | THE DUGAN LAW FIRM, APLC |
| HENCKEN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14487 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10283 | NACHAWATI LAW GROUP |
| HENDERSON, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08820 | ONDERLAW, LLC |
| HENDERSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09299 | ONDERLAW, LLC |
| HENDERSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12682 | ARNOLD & ITKIN LLP |
| HENDERSON, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05233 | ONDERLAW, LLC |
| HENDERSON, ETHELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, ETHELENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| HENDERSON, ETHELENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| HENDERSON, ETHELENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HENDERSON, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13591 | ONDERLAW, LLC |
| HENDERSON, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15505 | ONDERLAW, LLC |
| HENDERSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10975 | ASHCRAFT & GEREL |
| HENDERSON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HENDERSON, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18362 | ONDERLAW, LLC |
| HENDERSON, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10069 | ONDERLAW, LLC |
| HENDERSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10508 | JOHNSON LAW GROUP |
| HENDERSON, KETKEO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20650 | ONDERLAW, LLC |
| HENDERSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04491 | THE MILLER FIRM, LLC |
| HENDERSON, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19841 | NACHAWATI LAW GROUP |
| HENDERSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06479 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06799 | ONDERLAW, LLC |
| HENDERSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16080 | ASHCRAFT & GEREL, LLP |
| HENDERSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16080 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13264 | DRISCOLL FIRM, P.C. |
| HENDERSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16606 | ASHCRAFT & GEREL |
| HENDERSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16606 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17760 | ASHCRAFT & GEREL, LLP |
| HENDERSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17760 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11393 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HENDERSON-HILDEBRAND, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08948 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDLEY, TANICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19396 | NACHAWATI LAW GROUP |
| HENDON, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11928 | MOTLEY RICE, LLC |
| HENDON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04452 | ONDERLAW, LLC |
| HENDRICK, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12472 | ARNOLD & ITKIN LLP |
| HENDRICKS, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04695 | ONDERLAW, LLC |
| HENDRICKS, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04672 | ONDERLAW, LLC |
| HENDRICKS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13674 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| HENDRICKS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05436 | HELMSDALE LAW, LLP |
| HENDRICKS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16591 | THE MILLER FIRM, LLC |
| HENDRICKSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18701 | JOHNSON LAW GROUP |
| HENDRICKSON, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10249 | ONDERLAW, LLC |
| HENDRICKSON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07137 | ONDERLAW, LLC |
| HENDRIX, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03578 | ONDERLAW, LLC |
| HENDRIX, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13203 | REICH & BINSTOCK, LLP |
| HENDRIX, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00871 | ARNOLD & ITKIN LLP |
| HENDRIX, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02613 | ONDERLAW, LLC |
| HENDRIX, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07857 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HENDRIX, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22112 | DALIMONTE RUEB, LLP |
| HENDRIX, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14314 | FRAZER PLC |
| HENDRYX, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10580 | NACHAWATI LAW GROUP |
| HENEGAR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21036 | JOHNSON LAW GROUP |
| HENES, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02781 | THE MILLER FIRM, LLC |
| HENGEHOLD, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01222 | ONDERLAW, LLC |
| HENJUM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04152 | MARLIN & SALTZMAN LLP |
| HENLEY, ALESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01157 | GORI JULIAN & ASSOCIATES, P.C. |
| HENLEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02135 | ONDERLAW, LLC |
| HENNEBERGER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19961 | CELLINO & BARNES, P.C. |
| HENNEBERRY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17007 | SANGISETTY LAW FIRM, LLC |
| HENNECY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17381 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENNESSEY, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09438 | ONDERLAW, LLC |
| HENNIGAN, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| HENNIGAN, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| HENNIGAN, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| HENNINGER, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09185 | ONDERLAW, LLC |
| HENNINGS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13653 | THE BARNES FIRM, LC |
| HENNLEIN, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06049 | POGUST BRASLOW & MILLROOD, LLC |
| HENNON, PENELOPE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002283-20 | GOLOMB & HONIK, P.C. |
| HENN-RANEY, LEE ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11093 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENRIE, LINDA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19003579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENRIE, LINDA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19003579 | KELLEY UUSTAL, PLC |
| HENRIKSEN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENRIQUEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18618 | THE SEGAL LAW FIRM |
| HENRY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09365 | DALIMONTE RUEB, LLP |
| HENRY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08891 | ONDERLAW, LLC |
| HENRY, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10997 | NACHAWATI LAW GROUP |
| HENRY, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05078 | ONDERLAW, LLC |
| HENRY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENRY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05616 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HENRY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08036 | ONDERLAW, LLC |
| HENRY, FRINZETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12837 | LINVILLE LAW GROUP |
| HENRY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15485 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HENRY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08337 | JASON J. JOY & ASSCIATES P.L.L.C. |
| HENRY, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09765 | ONDERLAW, LLC |
| HENRY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22056 | DRISCOLL FIRM, P.C. |
| HENRY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13331 | NACHAWATI LAW GROUP |
| HENRY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05130 | ONDERLAW, LLC |
| HENRY, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15820 | GIRARDI & KEESE |
| HENRY, MIGDALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11594 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HENRY, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12142 | GOZA & HONNOLD, LLC |
| HENRY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09239 | ONDERLAW, LLC |
| HENRY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09529 | ONDERLAW, LLC |
| HENRY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01018 | BURNS CHAREST LLP |
| HENRY, PHAEDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1936-16 | DAMATO LAW FIRM, P.C. |
| HENRY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08781 | ONDERLAW, LLC |
| HENRY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENRY, SARUXJIT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22057 | DRISCOLL FIRM, P.C. |
| HENRY, SHERREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16992 | NACHAWATI LAW GROUP |
| HENRY, TABITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12672 | CLIFFORD LAW OFFICES, P.C. |
| HENRY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11230 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HENRY, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11188 | ONDERLAW, LLC |
| HENRYHAND, SELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19426 | NACHAWATI LAW GROUP |
| HENRY-LORELLI, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17073 | NACHAWATI LAW GROUP |
| HENSEL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08543 | THE MILLER FIRM, LLC |
| HENSELEIT, KATHLEEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HENSELL, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09850 | NACHAWATI LAW GROUP |
| HENSEN, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14085 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENSLEE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14712 | LENZE LAWYERS, PLC |
| HENSLEE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14712 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HENSLEY, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02905 | ONDERLAW, LLC |
| HENSLEY, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENSLEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03052 | ARNOLD & ITKIN LLP |
| HENSLEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18811 | MOTLEY RICE, LLC |
| HENSLEY, FLORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01763 | ONDERLAW, LLC |
| HENSLEY, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10751 | THE MILLER FIRM, LLC |
| HENSLEY, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09825 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HENSLEY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17698 | SANDERS PHILLIPS GROSSMAN, LLC |
| HENSLEY, MARI-GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10838 | ONDERLAW, LLC |
| HENSON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01173 | DRISCOLL FIRM, P.C. |
| HENSON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09131 | MOTLEY RICE, LLC |
| HENSON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05720 | ONDERLAW, LLC |
| HENSON, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12418 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HENSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18033 | JOHNSON LAW GROUP |
| HENSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05415 | COHEN & MALAD, LLP |
| HENSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05415 | NIX PATTERSON & ROACH |
| HENSON-SAUNDERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06118 | THE ENTREKIN LAW FIRM |
| HENTHORNE, JARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12101 | MORELLI LAW FIRM, PLLC |
| HENTON, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14806 | LENZE LAWYERS, PLC |
| HENTON, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14806 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HENTON, THERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13589 | JOHNSON LAW GROUP |
| HENTZ, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19437 | NACHAWATI LAW GROUP |
| HENZIE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENZLER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20514 | THE MILLER FIRM, LLC |
| HEPP, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10886 | THE MILLER FIRM, LLC |
| HEPWORTH, LORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11690 | THE MILLER FIRM, LLC |
| HERBEK, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09345 | ONDERLAW, LLC |
| HERBERT, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09426 | ONDERLAW, LLC |
| HERBERT, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04888 | MURRAY LAW FIRM |
| HERBERT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11480 | NAPOLI SHKOLNIK, PLLC |
| HERBERT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11338 | SANDERS VIENER GROSSMAN, LLP |
| HERBERT, VALARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16999 | NACHAWATI LAW GROUP |
| HERBICK, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07146 | CRAIG SWAPP & ASSOCIATES |
| HERBIN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11897 | MORELLI LAW FIRM, PLLC |
| HERBST, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13204 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| HERD, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02530 | WILLIAMS HART LAW FIRM |
| HEREDIA, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| HEREDIA, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEREDIA, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| HEREDIA, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| HEREDIA, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEREDIA, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20240 | ONDERLAW, LLC |
| HEREDIA, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13324 | ARNOLD & ITKIN LLP |
| HEREDIA, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10039 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEREDIA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13275 | DALIMONTE RUEB, LLP |
| HERING, HELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08068 | DALIMONTE RUEB, LLP |
| HERKERT-SOYARS, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13810 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERMAN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08799 | ONDERLAW, LLC |
| HERMAN-JOHNSON, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17054 | NACHAWATI LAW GROUP |
| HERMANN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02836 | ONDERLAW, LLC |
| HERMANN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12426 | THE MILLER FIRM, LLC |
| HERMES, SUZETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03233 | ONDERLAW, LLC |
| HERMESMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17042 | NACHAWATI LAW GROUP |
| HERMILLER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11249 | SIMMONS HANLY CONROY |
| HERMON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04616 | FLETCHER V. TRAMMELL |
| HERNANDEZ, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13652 | THE DUGAN LAW FIRM |
| HERNANDEZ, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02560 | LEVIN SIMES LLP |
| HERNANDEZ, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03433 | ONDERLAW, LLC |
| HERNANDEZ, ALIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14846 | SANDERS PHILLIPS GROSSMAN, LLC |
| HERNANDEZ, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05984 | ONDERLAW, LLC |
| HERNANDEZ, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11082 | ONDERLAW, LLC |
| HERNANDEZ, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14041 | FLETCHER V. TRAMMELL |
| HERNANDEZ, CHRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03280 | FLETCHER V. TRAMMELL |
| HERNANDEZ, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNANDEZ, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18502 | WEITZ & LUXENBERG |
| HERNANDEZ, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18300 | DAVIS, BETHUNE & JONES, L.L.C. |
| HERNANDEZ, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18312 | DAVIS, BETHUNE & JONES, L.L.C. |
| HERNANDEZ, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09847 | FLETCHER V. TRAMMELL |
| HERNANDEZ, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| HERNANDEZ, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14599 | JOHNSON LAW GROUP |
| HERNANDEZ, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11242 | ASHCRAFT & GEREL |
| HERNANDEZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10436 | GORI JULIAN & ASSOCIATES, P.C. |
| HERNANDEZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01987 | ONDERLAW, LLC |
| HERNANDEZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04079 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HERNANDEZ, ESMERELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01325 | ASHCRAFT & GEREL |
| HERNANDEZ, ESMERELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNANDEZ, EUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00896 | ARNOLD & ITKIN LLP |
| HERNANDEZ, EVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNANDEZ, EVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HERNANDEZ, EVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| HERNANDEZ, EVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| HERNANDEZ, EVA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HERNANDEZ, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05127 | ONDERLAW, LLC |
| HERNANDEZ, FLORA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002800-21 | COHEN, PLACITELLA & ROTH |
| HERNANDEZ, GABRIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16735 | NAPOLI SHKOLNIK, PLLC |
| HERNANDEZ, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11663 | HEYGOOD, ORR & PEARSON |
| HERNANDEZ, GRISELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19485 | NACHAWATI LAW GROUP |
| HERNANDEZ, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13260 | ONDERLAW, LLC |
| HERNANDEZ, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| HERNANDEZ, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10235 | GOLOMB SPIRT GRUNFELD PC |
| HERNANDEZ, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10438 | GOLDENBERGLAW, PLLC |
| HERNANDEZ, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09228 | POGUST BRASLOW & MILLROOD, LLC |
| HERNANDEZ, LYSETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000173-21 | GOLOMB & HONIK, P.C. |
| HERNANDEZ, MAGDALENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| HERNANDEZ, MAGDALENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| HERNANDEZ, MAGDALENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HERNANDEZ, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12092 | BURNS CHAREST LLP |
| HERNANDEZ, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12092 | BURNS CHAREST LLP |
| HERNANDEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14307 | JASON J. JOY & ASSCIATES P.L.L.C. |
| HERNANDEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02220 | JOHNSON LAW GROUP |
| HERNANDEZ, MARIA | NY - SUPREME COURT - NYCAL | 190331/2018 | MEIROWITZ & WASSERBERG, LLP |
| HERNANDEZ, MARIA | NY - SUPREME COURT - NYCAL | 190331/2018 | MEIROWITZ & WASSERBERG, LLP |
| HERNANDEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02277 | MOTLEY RICE, LLC |
| HERNANDEZ, MILCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16300 | THE MILLER FIRM, LLC |
| HERNANDEZ, NEREIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| HERNANDEZ, OTILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03555 | ONDERLAW, LLC |
| HERNANDEZ, PANFILITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06792 | ONDERLAW, LLC |
| HERNANDEZ, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00534 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HERNANDEZ, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12505 | COHEN & MALAD, LLP |
| HERNANDEZ, SANTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07717 | THE SIMON LAW FIRM, PC |
| HERNANDEZ, SILVER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16727 | ASHCRAFT & GEREL |
| HERNANDEZ, SILVER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16727 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNANDEZ, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14516 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HERNANDEZ, SUSANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13346 | HILLIARD MARTINEZ GONZALES, LLP |
| HERNANDEZ, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19961 | NACHAWATI LAW GROUP |
| HERNANDEZ, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNANDEZ, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| HERNANDEZ, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| HERNANDEZ, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| HERNANDEZ-FUNTES, MIRTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06730 | ONDERLAW, LLC |
| HERNANDEZ-MELTON, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03461 | ONDERLAW, LLC |
| HERNDON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09516 | ONDERLAW, LLC |
| HERNDON, DORNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03234 | ONDERLAW, LLC |
| HERNDON, KOURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNDON, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02108 | THE FERRARO LAW FIRM, P.A. |
| HEROLD, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06475 | THE SEGAL LAW FIRM |
| HERON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06150 | FLEMING, NOLEN & JEZ, LLP |
| HEROUX, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10716 | GOLDENBERGLAW, PLLC |
| HERR, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06081 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRELL, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05739 | MUELLER LAW PLLC |
| HERRELL, KAY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRELL, KAY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| HERRELL, KAY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| HERRELL, KAY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HERRERA, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03556 | DALIMONTE RUEB, LLP |
| HERRERA, DELILAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14291 | ANDRUS WAGSTAFF, P.C. |
| HERRERA, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10315 | NAPOLI SHKOLNIK, PLLC |
| HERRERA, ESTELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14866 | LENZE LAWYERS, PLC |
| HERRERA, ESTELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14866 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HERRERA, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09048 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRERA, KATHYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04591 | ONDERLAW, LLC |
| HERRERA, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10256 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HERRERA, LORENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12868 | LINVILLE LAW GROUP |
| HERRERA, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16214 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HERRERA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01346 | ONDERLAW, LLC |
| HERRERA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRERA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| HERRERA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| HERRERA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| HERRERA, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16327 | JOHNSON LAW GROUP |
| HERRERA, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07145 | ONDERLAW, LLC |
| HERRERA, RICHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10896 | ASHCRAFT & GEREL, LLP |
| HERRERA, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07201 | ONDERLAW, LLC |
| HERRERA, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09802 | ONDERLAW, LLC |
| HERRERA, SYLVIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1159-16 | ASHCRAFT & GEREL |
| HERRERA, SYLVIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1159-16 | DAMATO LAW FIRM, P.C. |
| HERRERA-CHAVEZ, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18313 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HERRIGES, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRING, EVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRING, EVONNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2247-17 | GOLOMB SPIRT GRUNFELD PC |
| HERRING, EVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | ONDERLAW, LLC |
| HERRING, EVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | PORTER & MALOUF, PA |
| HERRING, EVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | THE SMITH LAW FIRM, PLLC |
| HERRING, IDA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HERRING, SHARRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09735 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRING, SHAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10965 | ASHCRAFT & GEREL, LLP |
| HERRING, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01009 | COHEN & MALAD, LLP |
| HERRING, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HERRING, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HERRING, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HERRING, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11585 | THE MILLER FIRM, LLC |
| HERRINGTON, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16077 | NACHAWATI LAW GROUP |
| HERRINGTON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01068 | ONDERLAW, LLC |
| HERRINGTON, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02386 | DWYER WILLIAMS POTTER |
| HERRINGTON, RAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14469 | MORRIS BART & ASSOCIATES |
| HERRMANN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08463 | SIMMONS HANLY CONROY |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HERRO, GAYLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17819 | HENINGER GARRISON DAVIS, LLC |
| HERRON, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09174 | DAVIS, BETHUNE & JONES, L.L.C. |
| HERRON, LATANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08391 | ASHCRAFT & GEREL |
| HERRON, LATANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08391 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRON, PHOEBE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17518 | ONDERLAW, LLC |
| HERRON, ROBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16220 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HERRYGERS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04634 | JOHNSON LAW GROUP |
| HERRYGERS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04634 | LEVIN SIMES LLP |
| HERSCHOWSKY, TEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERSHAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13627 | THE MILLER FIRM, LLC |
| HERSHBERGER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERSHEY, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05658 | POTTS LAW FIRM |
| HERSHEY, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10349 | ONDERLAW, LLC |
| HERSHEY, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14041 | WATERS & KRAUS, LLP |
| HERSHEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05399 | BARON & BUDD, P.C. |
| HERSHEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04158 | ONDERLAW, LLC |
| HERSHMAN, ANGELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| HERSHMAN, ANGELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| HERSHMAN, ANGELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| HERSMAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17077 | NACHAWATI LAW GROUP |
| HERTEL, KRISTEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002537-20 | GOLOMB & HONIK, P.C. |
| HERTZ, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERTZ, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HERTZ, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| HERTZ, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| HERTZ, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HERVEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05905 | ONDERLAW, LLC |
| HERVIEUX, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERZFELD, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09545 | ONDERLAW, LLC |
| HERZING, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17045 | NACHAWATI LAW GROUP |
| HESER, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06502 | ONDERLAW, LLC |
| HESLIN, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05766 | ASHCRAFT & GEREL |
| HESLIN, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HESS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16132 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HESS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16004 | JOHNSON LAW GROUP |
| HESS, GLORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2662-17 | KEEFE BARTELS |
| HESS, MARCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002284-20 | GOLOMB & HONIK, P.C. |
| HESS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11110 | WAGSTAFF & CARTMELL, LLP |
| HESS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HESS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07809 | ASHCRAFT & GEREL |
| HESS, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12632 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| HESSELTON, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15630 | DANIEL & ASSOCIATES, LLC |
| HESSION, KEVIN AND HESSION, JUDY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1145 | SWMW LAW, LLC |
| HESSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01751 | ONDERLAW, LLC |
| HESTER, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HESTER, CHARLAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02783 | ONDERLAW, LLC |
| HESTER, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02660 | ARNOLD & ITKIN LLP |
| HESTER, FREIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16179 | HENINGER GARRISON DAVIS, LLC |
| HESTER, GERMAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05365 | MORGAN & MORGAN |
| HESTER, KATHERYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HESTER, KATHERYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15571 | LENZE LAWYERS, PLC |
| HESTER, KATHERYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HESTER, KATHERYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15571 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HESTER, KATHERYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HESTER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06368 | NAPOLI SHKOLNIK, PLLC |
| HESTER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10610 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HESTON, RAYMOND AND HESTON, SANDRA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007187-20 | WEITZ & LUXENBERG |
| HESTRESS, PILAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02384 | SAUNDERS & WALKER, P.A. |
| HESTRESS, PILAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02384 | VENTURA LAW |
| HETHERINGTON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HETHERINGTON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08076 | HOVDE, DASSOW, & DEETS, LLC |
| HETHERINGTON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08076 | THE MILLER FIRM, LLC |
| HETTINGER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04733 | WILLIAMS HART LAW FIRM |
| HETZER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13523 | DRISCOLL FIRM, P.C. |
| HEUERTZ, SHELLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002231-20 | GOLOMB & HONIK, P.C. |
| HEUN, MIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16973 | ONDERLAW, LLC |
| HEUVEL, VIVIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16994 | NACHAWATI LAW GROUP |
| HEWES, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09021 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEWETT, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08212 | FLETCHER V. TRAMMELL |
| HEWITT, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01631 | JOHNSON LAW GROUP |
| HEWITT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10305 | ASHCRAFT & GEREL |
| HEWITT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEWITT, SHARYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17015 | NACHAWATI LAW GROUP |
| HEWLETT, ISABELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11204 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HEWLETT, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14050 | NAPOLI SHKOLNIK, PLLC |
| HEWLING, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01573 | ONDERLAW, LLC |
| HEYDMAN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18756 | LINVILLE LAW GROUP |
| HEYING, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11443 | BARRETT LAW GROUP |
| HEYWARD, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17807 | ONDERLAW, LLC |
| HEYWARD, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14538 | MORRIS BART & ASSOCIATES |
| HEYWARD, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01767 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEYWARD, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HEYWARD, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15532 | LENZE LAWYERS, PLC |
| HEYWARD, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HEYWARD, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15532 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HEYWARD, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HIATT, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10995 | FLETCHER V. TRAMMELL |
| HIATT, LILLIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01283 | ARNOLD & ITKIN LLP |
| HIATT, MARY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HIBBARD, CAROL | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323910 | THE MILLER FIRM, LLC |
| HIBBERT, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19640 | JOHNSON BECKER, PLLC |
| HIBBLER, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11365 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HIBBLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09280 | SANDERS VIENER GROSSMAN, LLP |
| HIBBS, JUDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002905-21 | WEITZ & LUXENBERG |
| HIBBS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01327 | ASHCRAFT & GEREL |
| HIBBS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIBLER, AZLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15667 | ONDERLAW, LLC |
| HICE, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05915 | ONDERLAW, LLC |
| HICKAM, EVERETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11523 | GOZA & HONNOLD, LLC |
| HICKERSON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01815 | ONDERLAW, LLC |
| HICKEY, JULIA EST OF JERRY HICKEY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01269-18AS | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HICKEY, ROSEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19500 | NACHAWATI LAW GROUP |
| HICKMAN, DONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16662 | ASHCRAFT & GEREL |
| HICKMAN, DONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HICKMAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05320 | ONDERLAW, LLC |
| HICKMAN, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15925 | JOHNSON LAW GROUP |
| HICKMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01242 | GORI JULIAN & ASSOCIATES, P.C. |
| HICKMAN, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09290 | ONDERLAW, LLC |
| HICKMAN-CALDWELL, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06546 | BURNS CHAREST LLP |
| HICKS, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04925 | ONDERLAW, LLC |
| HICKS, CARMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12593 | ONDERLAW, LLC |
| HICKS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09980 | GORI JULIAN & ASSOCIATES, P.C. |
| HICKS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19774 | ONDERLAW, LLC |
| HICKS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14571 | FLETCHER V. TRAMMELL |
| HICKS, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11977 | THE MILLER FIRM, LLC |
| HICKS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HICKS, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10858 | NACHAWATI LAW GROUP |
| HICKS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13636 | DRISCOLL FIRM, P.C. |
| HICKS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HICKS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18522 | CELLINO & BARNES, P.C. |
| HICKS, MAGDALENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002123-21 | ARNOLD & ITKIN LLP |
| HICKS, MAGDALENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002123-21 | COHEN, PLACITELLA & ROTH |
| HICKS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01868 | MUELLER LAW PLLC |
| HICKS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09063 | ONDERLAW, LLC |
| HICKS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07428 | BARNES LAW GROUP, LLC |
| HICKS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07428 | CHEELEY LAW GROUP |
| HICKS, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17038 | NACHAWATI LAW GROUP |
| HICKS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17029 | NACHAWATI LAW GROUP |
| HICKS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00803 | FLETCHER V. TRAMMELL |
| HICKS, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15530 | GORI JULIAN & ASSOCIATES, P.C. |
| HICKS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06024 | KIRKENDALL DWYER LLP |
| HICKS, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12931 | PAUL LLP |
| HICKS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HICKS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HICKS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HICKS, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16651 | PETERSON & ASSOCIATE, P.C. |
| HICKS, SHARKEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12062 | NAPOLI SHKOLNIK, PLLC |
| HICKS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12898 | GORI JULIAN & ASSOCIATES, P.C. |
| HICKS, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16107 | ONDERLAW, LLC |
| HICKS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04759 | ONDERLAW, LLC |
| HICKS, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12139 | THE BENTON LAW FIRM, PLLC |
| HICKS, VERGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10502 | HENINGER GARRISON DAVIS, LLC |
| HICKS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20580 | MOTLEY RICE, LLC |
| HICOK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08953 | ONDERLAW, LLC |
| HIDALGO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08921 | MORRIS BART & ASSOCIATES |
| HIDALGO, NIVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16350 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HIDALGO, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06245 | DIAMOND LAW |
| HIDER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05177 | ONDERLAW, LLC |
| HIEBER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07424 | FLETCHER V. TRAMMELL |
| HIETPAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17102 | NACHAWATI LAW GROUP |
| HIEYE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15539 | MURRAY LAW FIRM |
| HIGDON, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09929 | DICKS & COGLIANSE LLP |
| HIGDON, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09929 | ONDERLAW, LLC |
| HIGDON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12720 | ONDERLAW, LLC |
| HIGGINBOTHAM, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10010 | ONDERLAW, LLC |
| HIGGINBOTHAM, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17364 | JOHNSON LAW GROUP |
| HIGGINS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04913 | THE MILLER FIRM, LLC |
| HIGGINS, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2905-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIGGINS, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2905-15 | PORTER & MALOUF, PA |
| HIGGINS, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2905-15 | SEEGER WEISS LLP |
| HIGGINS, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2905-15 | THE SMITH LAW FIRM, PLLC |
| HIGGINS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07251 | BURNS CHAREST LLP |
| HIGGINS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07251 | BURNS CHAREST LLP |
| HIGGINS, GLINNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19220 | DRISCOLL FIRM, P.C. |
| HIGGINS, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17089 | NACHAWATI LAW GROUP |
| HIGGINS, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06512 | LEVIN SIMES ABRAMS LLP |
| HIGGINS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11892 | NACHAWATI LAW GROUP |
| HIGGINS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19053 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HIGGINS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01640 | MORELLI LAW FIRM, PLLC |
| HIGGINS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12796 | MUELLER LAW PLLC |
| HIGGINS, MARIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12013 | DALIMONTE RUEB, LLP |
| HIGGINS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07846 | ONDERLAW, LLC |
| HIGGINS, ROSEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00084 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HIGGINS-MULDER, CHARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12015 | NACHAWATI LAW GROUP |
| HIGGS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HIGGS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15417 | LENZE LAWYERS, PLC |
| HIGGS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HIGGS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15417 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HIGGS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HIGH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10307 | ASHCRAFT & GEREL |
| HIGH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIGH, MARLENE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327536 | DANIEL & ASSOCIATES, LLC |
| HIGH, MARLENE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327536 | KIESEL LAW, LLP |
| HIGH, MARLENE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327536 | THE WHITEHEAD LAW FIRM, LLC |
| HIGHMAN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18499 | WEITZ & LUXENBERG |
| HIGHTOWER, ARMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06993 | ONDERLAW, LLC |
| HIGHTOWER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02695 | GORI JULIAN & ASSOCIATES, P.C. |
| HIGHTOWER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08963 | MORRIS BART & ASSOCIATES |
| HIGHTOWER, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1960-16 | ASHCRAFT & GEREL |
| HIGHTOWER, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1960-16 | GOLOMB SPIRT GRUNFELD PC |
| HIGHTOWER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16035 | NACHAWATI LAW GROUP |
| HIGLEY, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13254 | ONDERLAW, LLC |
| HIGLEY, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02888 | ASHCRAFT & GEREL |
| HIGMAN, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15294 | DALIMONTE RUEB, LLP |
| HILBORN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10264 | ONDERLAW, LLC |
| HILBURN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19221 | DRISCOLL FIRM, P.C. |
| HILBURN-HENDERSON, QV | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17105 | NACHAWATI LAW GROUP |
| HILDA GARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18802 | MOTLEY RICE, LLC |
| HILDABRAND, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01159 | THE DUGAN LAW FIRM, APLC |
| HILDE, MARTHA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-296601 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HILDEBRAND, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01528 | ONDERLAW, LLC |
| HILDERBRAND, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15875 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HILDRETH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07758 | ONDERLAW, LLC |
| HILDRETH, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09613 | ONDERLAW, LLC |
| HILDRETH, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14378 | JOHNSON LAW GROUP |
| HILE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16101 | COHEN & MALAD, LLP |
| HILEMAN, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05074 | ONDERLAW, LLC |
| HILF, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILF, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| HILF, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| HILF, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| HILF, KELLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| HILL, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08387 | ASHCRAFT & GEREL |
| HILL, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08387 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09948 | JASON J. JOY & ASSCIATES P.L.L.C. |
| HILL, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11231 | THE MILLER FIRM, LLC |
| HILL, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| HILL, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| HILL, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| HILL, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| HILL, CASANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11133 | ARNOLD & ITKIN LLP |
| HILL, CHARLESETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05946 | ONDERLAW, LLC |
| HILL, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04857 | MOTLEY RICE, LLC |
| HILL, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05044 | ONDERLAW, LLC |
| HILL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14181 | DANIEL & ASSOCIATES, LLC |
| HILL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15792 | JOHNSON LAW GROUP |
| HILL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08007 | THE DUGAN LAW FIRM, APLC |
| HILL, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01464 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| HILL, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003171-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| HILL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11592 | NACHAWATI LAW GROUP |
| HILL, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11658 | HARRISON DAVIS STEAKLEY MORRISON |
| HILL, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15598 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HILL, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06081 | ONDERLAW, LLC |
| HILL, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14969 | ASHCRAFT & GEREL, LLP |
| HILL, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12102 | POTTS LAW FIRM |
| HILL, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02746 | ONDERLAW, LLC |
| HILL, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06735 | THE SIMON LAW FIRM, PC |
| HILL, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07482 | ONDERLAW, LLC |
| HILL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05130 | HOLLAND LAW FIRM |
| HILL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00770 | MORRIS BART & ASSOCIATES |
| HILL, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| HILL, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| HILL, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| HILL, JUANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| HILL, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10842 | NACHAWATI LAW GROUP |
| HILL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13850 | DANIEL & ASSOCIATES, LLC |
| HILL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17446 | NACHAWATI LAW GROUP |
| HILL, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02683 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05032 | POTTS LAW FIRM |
| HILL, KASITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08233 | ONDERLAW, LLC |
| HILL, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13466 | MORELLI LAW FIRM, PLLC |
| HILL, LANETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13139 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HILL, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07340 | ONDERLAW, LLC |
| HILL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16134 | NACHAWATI LAW GROUP |
| HILL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08344 | THE MILLER FIRM, LLC |
| HILL, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11020 | PARKER WAICHMAN, LLP |
| HILL, LOIRAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14888 | ONDERLAW, LLC |
| HILL, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00695 | GORI JULIAN & ASSOCIATES, P.C. |
| HILL, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17057 | NACHAWATI LAW GROUP |
| HILL, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06689 | THE SIMON LAW FIRM, PC |
| HILL, MATHILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20651 | ONDERLAW, LLC |
| HILL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01959 | ONDERLAW, LLC |
| HILL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01518 | JOHNSON LAW GROUP |
| HILL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03014 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HILL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21935 | ONDERLAW, LLC |
| HILL, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01236 | POTTS LAW FIRM |
| HILL, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15823 | GIRARDI & KEESE |
| HILL, ROBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| HILL, ROBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| HILL, ROBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| HILL, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06474 | ONDERLAW, LLC |
| HILL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07398 | ONDERLAW, LLC |
| HILL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14242 | PARKER WAICHMAN, LLP |
| HILL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12407 | ONDERLAW, LLC |
| HILL, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03509 | THE DIAZ LAW FIRM, PLLC |
| HILL, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17005 | NACHAWATI LAW GROUP |
| HILL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08288 | ONDERLAW, LLC |
| HILL, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14213 | THE BENTON LAW FIRM, PLLC |
| HILL, TIMIRRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11389 | NACHAWATI LAW GROUP |
| HILL, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11814 | NACHAWATI LAW GROUP |
| HILL, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11847 | GORI JULIAN & ASSOCIATES, P.C. |
| HILL, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01136 | THE DUGAN LAW FIRM, APLC |
| HILL, VENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19959 | NACHAWATI LAW GROUP |
| HILL, VINCENT | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21099490 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| HILL, VURLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09492 | GORI JULIAN & ASSOCIATES, P.C. |
| HILL, WILHEMIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, YOKEASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10991 | NACHAWATI LAW GROUP |
| HILL, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20198 | THE MILLER FIRM, LLC |
| HILLAND, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILLARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08970 | MORRIS BART & ASSOCIATES |
| HILL-BROWN, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20068 | NACHAWATI LAW GROUP |
| HILLENDAHL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09654 | ONDERLAW, LLC |
| HILLER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07132 | ONDERLAW, LLC |
| HILLER, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16392 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HILL-ESCOBEDO, NITA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333671 | DANIEL & ASSOCIATES, LLC |
| HILL-ESCOBEDO, NITA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333671 | KIESEL LAW, LLP |
| HILL-ESCOBEDO, NITA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333671 | THE WHITEHEAD LAW FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HILL-HALL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILLIARD, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07182 | ONDERLAW, LLC |
| HILLIARD, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19530 | NACHAWATI LAW GROUP |
| HILLIARD, JULIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000603-21 | MORELLI LAW FIRM, PLLC |
| HILLIARD, JULIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000603-21 | THE SEGAL LAW FIRM |
| HILLIARD, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01352 | JOHNSON LAW GROUP |
| HILLIARD, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02066 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILLIARD, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19109 | BARON & BUDD, P.C. |
| HILLIE, BRENDA | IL - CIRCUIT COURT - COOK COUNTY | 2020L013348 | ONDERLAW, LLC |
| HILLIGOSS, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HILLIGOSS, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| HILLIGOSS, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| HILLIGOSS, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| HILLIKER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06783 | ONDERLAW, LLC |
| HILLIN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HILLIN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HILLIN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HILLIS, ROSE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1692-16 | NAPOLI SHKOLNIK, PLLC |
| HILL-KINNEY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15509 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HILLMER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15035 | ONDERLAW, LLC |
| HILLS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09221 | ONDERLAW, LLC |
| HILLS, TAQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11130 | ARNOLD & ITKIN LLP |
| HILLYER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00558 | NACHAWATI LAW GROUP |
| HILLYER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11683 | MCEWEN LAW FIRM, LTD. |
| HILSCHER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILTON, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19099 | MOTLEY RICE, LLC |
| HILTON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17760 | DALIMONTE RUEB, LLP |
| HILTON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09858 | WILLIAMS HART LAW FIRM |
| HILTON, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-885-16 | ASHCRAFT & GEREL |
| HILTON, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-885-16 | GOLOMB SPIRT GRUNFELD PC |
| HILTON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07746 | ONDERLAW, LLC |
| HILTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HILTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| HILTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| HILTON, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11681 | ONDERLAW, LLC |
| HILTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| HILTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| HILTON, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILTON, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2429-17 | KEEFE BARTELS |
| HILTON, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2429-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| HIMDEN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14614 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIMDEN, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10827 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIMLER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16146 | LAW OFFICES OF DONALD G. NORRIS |
| HINCH, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04169 | ONDERLAW, LLC |
| HINDMAN, CYNTHIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 21STCV29497 | BISNAR AND CHASE |
| HINDMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17097 | NACHAWATI LAW GROUP |
| HINDRICHS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00684 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HINDS, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04877 | ONDERLAW, LLC |
| HINDS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07430 | HEYGOOD, ORR & PEARSON |
| HINDS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09492 | ONDERLAW, LLC |
| HINDS, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13712 | ARNOLD & ITKIN LLP |
| HINDY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08038 | ONDERLAW, LLC |
| HINES, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13255 | ARNOLD & ITKIN LLP |
| HINES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12920 | DALIMONTE RUEB, LLP |
| HINES, CARMEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07481 | GOLOMB SPIRT GRUNFELD PC |
| HINES, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09491 | THE MILLER FIRM, LLC |
| HINES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13208 | NACHAWATI LAW GROUP |
| HINES, EARLITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06740 | DRISCOLL FIRM, P.C. |
| HINES, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12068 | LEVIN SIMES LLP |
| HINES, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07149 | ONDERLAW, LLC |
| HINES, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01064 | THE BENTON LAW FIRM, PLLC |
| HINES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20652 | ONDERLAW, LLC |
| HINES, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02867 | NAPOLI SHKOLNIK, PLLC |
| HINES, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20655 | ONDERLAW, LLC |
| HINES, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09921 | ONDERLAW, LLC |
| HINES, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12545 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HINES, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13548 | ONDERLAW, LLC |
| HINES, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00836 | SULLO & SULLO, LLP |
| HINES, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13478 | FLETCHER V. TRAMMELL |
| HINEY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16070 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HINKLE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10666 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINKLE, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12230 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINKLE, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17911 | ONDERLAW, LLC |
| HINKLE, HONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05312 | ONDERLAW, LLC |
| HINKLE, JOANNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINKLE, JOANNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| HINKLE, JOANNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| HINKLE, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08733 | ONDERLAW, LLC |
| HINKLE, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002538-20 | GOLOMB & HONIK, P.C. |
| HINKLE, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04000 | JOHNSON LAW GROUP |
| HINKLEY, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09598 | ONDERLAW, LLC |
| HINMAN, MERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17839 | ASHCRAFT & GEREL, LLP |
| HINMAN, MERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17839 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINMON, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17071 | NACHAWATI LAW GROUP |
| HINOJOSA, DOLORES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002285-20 | GOLOMB & HONIK, P.C. |
| HINOJOSA, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17086 | NACHAWATI LAW GROUP |
| HINOTE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17010 | NACHAWATI LAW GROUP |
| HINRICHS, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07611 | DRISCOLL FIRM, P.C. |
| HINSHAW, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07089 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| HINSON, JAN | CA - SUPERIOR COURT - SANTA CRUZ COUNTY | 18CV00120 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HINSON, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14289 | ASHCRAFT & GEREL, LLP |
| HINSON, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14289 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07159 | JOHNSON LAW GROUP |
| HINTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08967 | ONDERLAW, LLC |
| HINTON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13151 | FLETCHER V. TRAMMELL |
| HINTON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINTON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01466 | ONDERLAW, LLC |
| HINTON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07802 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINTON, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16608 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HINTZ, VICELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16997 | NACHAWATI LAW GROUP |
| HINTZ-RUSH, CINDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002264-20 | GOLOMB & HONIK, P.C. |
| HIPPLE, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08956 | ONDERLAW, LLC |
| HIPPLEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11869 | JOHNSON BECKER, PLLC |
| HIRD, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17336 | BRUERA LAW FIRM PLLC |
| HIRL-BELL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06748 | THE SIMON LAW FIRM, PC |
| HIRSCH, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02298 | MOTLEY RICE, LLC |
| HIRSCH, TEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20735 | FLETCHER V. TRAMMELL |
| HIRSCHMAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09875 | ONDERLAW, LLC |
| HIRST, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19935 | NACHAWATI LAW GROUP |
| HISCHE, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000346-21 | COHEN, PLACITELLA & ROTH |
| HISCHE, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000346-21 | FLETCHER V. TRAMMELL |
| HISE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08794 | JOHNSON LAW GROUP |
| HISER, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03114 | ONDERLAW, LLC |
| HISH, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10748 | NACHAWATI LAW GROUP |
| HITCH, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15558 | ARNOLD & ITKIN LLP |
| HITCHCOCK, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16864 | NAPOLI SHKOLNIK, PLLC |
| HITCHCOCK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09139 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HITCHCOCK, PENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18445 | JOHNSON LAW GROUP |
| HITCHCOCK, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12204 | ONDERLAW, LLC |
| HITCHMAN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13779 | ONDERLAW, LLC |
| HITE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17685 | ASHCRAFT & GEREL, LLP |
| HITT, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14597 | ONDERLAW, LLC |
| HITTINGER, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03243 | EISENBERG, ROTHWEILER, WINKLER |
| HITTLER, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002253-20 | GOLOMB & HONIK, P.C. |
| HITZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIVELY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18523 | ONDERLAW, LLC |
| HIX, JOELLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17092 | JOHNSON LAW GROUP |
| HIXON, VALARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17084 | NACHAWATI LAW GROUP |
| HIXON, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08406 | ONDERLAW, LLC |
| HIXSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09414 | JOHNSON BECKER, PLLC |
| HJELM, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07840 | ASHCRAFT & GEREL |
| HJELM, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07840 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HLAD, RUTH EST OF MICHELLE RUSSELL | OH - COURT OF COMMON PLEASE - CUYAHOGA COUNTY | CV19909292 | BEVAN & ASSOCIATES LPA, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HLADEK, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03396 | ONDERLAW, LLC |
| HLAVSA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03505 | KIBBEY AND WAGNER |
| HO, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02096 | ONDERLAW, LLC |
| HOAG, CHRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10186 | ONDERLAW, LLC |
| HOAGE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17840 | ASHCRAFT & GEREL, LLP |
| HOAGE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17840 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOAGLAND, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21387 | HOLLAND LAW FIRM |
| HOANG, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13477 | THE MILLER FIRM, LLC |
| HOANG, LINH | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC650367 | PANISH, SHEA & BOYLE |
| HOBBS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00144 | ASHCRAFT & GEREL |
| HOBBS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOBBS, AYESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15986 | NACHAWATI LAW GROUP |
| HOBBS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12835 | HEYGOOD, ORR & PEARSON |
| HOBBS, DOLLISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10738 | NACHAWATI LAW GROUP |
| HOBBS, LESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOBBS, LESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HOBBS, LESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HOBBS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15439 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| HOBBS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18580 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOBSCHAIDT, LYNN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001871-20 | GOLOMB & HONIK, P.C. |
| HOBSON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12817 | ONDERLAW, LLC |
| HOCHBERG, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13220 | REICH & BINSTOCK, LLP |
| HOCHREIN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06987 | ONDERLAW, LLC |
| HOCKENBERRY, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06620 | FLETCHER V. TRAMMELL |
| HOCKENBURY, CORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05929 | ONDERLAW, LLC |
| HOCKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12271 | WILLIAMS HART LAW FIRM |
| HODAPP, REBECCA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HODESH, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16356 | THE MILLER FIRM, LLC |
| HODGE, CHRISTINE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1807 | CLIFFORD LAW OFFICES, P.C. |
| HODGE, CHRISTINE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1807 | TAFT STETTINIUS & HOLLISTER LLP |
| HODGE, JOHNNETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09881 | ONDERLAW, LLC |
| HODGE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06145 | THE SEGAL LAW FIRM |
| HODGE, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15803 | HILLIARD MARTINEZ GONZALES, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HODGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13413 | JOHNSON LAW GROUP |
| HODGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10848 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| HODGE, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19313 | CELLINO & BARNES, P.C. |
| HODGE, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09030 | ONDERLAW, LLC |
| HODGE, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15070 | MORELLI LAW FIRM, PLLC |
| HODGES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14732 | LENZE LAWYERS, PLC |
| HODGES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14732 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HODGES, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16724 | ASHCRAFT & GEREL |
| HODGES, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HODGES, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07032 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HODGES, HESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HODGES, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002286-20 | GOLOMB & HONIK, P.C. |
| HODGES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10572 | ONDERLAW, LLC |
| HODGES, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18606 | NACHAWATI LAW GROUP |
| HODGINS, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HODGINS, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| HODGINS, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| HODGINS, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| HODGSON, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08107 | ARNOLD & ITKIN LLP |
| HODGSON, MARIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC624387 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HOE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16227 | LENZE LAWYERS, PLC |
| HOEHL, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09981 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOELLER, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01374 | JOHNSON BECKER, PLLC |
| HOELMER, LAVON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HOEME, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04100 | MORELLI LAW FIRM, PLLC |
| HOERNER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05554 | JOHNSON LAW GROUP |
| HOERNING-THOMAS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11912 | ASHCRAFT & GEREL, LLP |
| HOERNING-THOMAS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOES, GOLDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00054 | ONDERLAW, LLC |
| HOFAKER, VEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09697 | ONDERLAW, LLC |
| HOFEIN, MERICI MARCANO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04549 | JOHNSON LAW GROUP |
| HOFER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14669 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFF, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08401 | NACHAWATI LAW GROUP |
| HOFF, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09186 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOFF, LILLIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001872-20 | GOLOMB & HONIK, P.C. |
| HOFFART, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14292 | ASHCRAFT & GEREL, LLP |
| HOFFART, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFFER, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15896 | DALIMONTE RUEB, LLP |
| HOFFER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00306 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOFFMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20656 | ONDERLAW, LLC |
| HOFFMAN, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09706 | ONDERLAW, LLC |
| HOFFMAN, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05772 | ASHCRAFT & GEREL |
| HOFFMAN, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05772 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFFMAN, JANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20518 | DRISCOLL FIRM, P.C. |
| HOFFMAN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16228 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOFFMAN, KATHYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11272 | NACHAWATI LAW GROUP |
| HOFFMAN, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09844 | ONDERLAW, LLC |
| HOFFMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09060 | ONDERLAW, LLC |
| HOFFMAN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01137 | MURRAY LAW FIRM |
| HOFFMAN, PATRICIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03540-19AS | WEITZ & LUXENBERG |
| HOFFMAN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13045 | JOHNSON LAW GROUP |
| HOFFMAN, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09430 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFFMAN, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12869 | LINVILLE LAW GROUP |
| HOFFMAN, SHEILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002254-20 | GOLOMB & HONIK, P.C. |
| HOFFMAN, VANESSA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003244-21 | WEITZ & LUXENBERG |
| HOFFMANN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19903 | THE BARNES FIRM, LC |
| HOFFMANN, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFFNAGLE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15300 | JOHNSON LAW GROUP |
| HOFFNER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10942 | NACHAWATI LAW GROUP |
| HOFHEIMER, ELAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| HOFHEIMER, ELAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| HOFHEIMER, ELAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HOFMANN, BRITTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10308 | ASHCRAFT & GEREL |
| HOFMANN, BRITTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFMANN, LARAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01694 | DALIMONTE RUEB, LLP |
| HOFMANN, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11381 | JOHNSON LAW GROUP |
| HOFMANN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12205 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOFWEGEN, SHELLE VAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02092 | THE FERRARO LAW FIRM, P.A. |
| HOGAN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOGAN, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14193 | DRISCOLL FIRM, P.C. |
| HOGAN, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19096 | ONDERLAW, LLC |
| HOGAN, MARCHETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOGAN, MARCHETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| HOGAN, MARCHETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| HOGAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18564 | THE SEGAL LAW FIRM |
| HOGAN, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13965 | ONDERLAW, LLC |
| HOGANS, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05271 | ONDERLAW, LLC |
| HOGATE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08958 | ONDERLAW, LLC |
| HOGELAND, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20028 | MUELLER LAW PLLC |
| HOGLEN, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01692 | JOHNSON LAW GROUP |
| HOGUE, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12107 | THE MILLER FIRM, LLC |
| HOHNEKER, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11883 | NACHAWATI LAW GROUP |
| HOINES-MEAD, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07404 | THE DUGAN LAW FIRM, APLC |
| HOLCOMB, QUEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12385 | THE MILLER FIRM, LLC |
| HOLCOMB, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05621 | ONDERLAW, LLC |
| HOLCOMB, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07575 | THE MILLER FIRM, LLC |
| HOLCOMBE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13552 | ONDERLAW, LLC |
| HOLCOMBE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17808 | ONDERLAW, LLC |
| HOLDAWAY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09455 | ONDERLAW, LLC |
| HOLDEN, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11692 | NACHAWATI LAW GROUP |
| HOLDEN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLDEN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLDEN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11044 | NACHAWATI LAW GROUP |
| HOLDEN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14218 | JOHNSON LAW GROUP |
| HOLDEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11790 | NACHAWATI LAW GROUP |
| HOLDER, DELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02908 | FLETCHER V. TRAMMELL |
| HOLDER, JACINTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17657 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HOLDER, ROSETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05677 | REICH & BINSTOCK, LLP |
| HOLDER, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18465 | NACHAWATI LAW GROUP |
| HOLDING, COURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18056 | ONDERLAW, LLC |
| HOLDREDGE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOLDREN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03671 | BERNSTEIN LIEBHARD LLP |
| HOLECEK, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03115 | ONDERLAW, LLC |
| HOLGIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13135 | FLETCHER V. TRAMMELL |
| HOLICKA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05239 | BURNS CHAREST LLP |
| HOLLAND, AMANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L002283198 | PHILLIPS & PAOLICELLI, LLP |
| HOLLAND, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04404 | ONDERLAW, LLC |
| HOLLAND, CLAUDIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02754 | ASHCRAFT & GEREL |
| HOLLAND, CLAUDIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02754 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLAND, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03444 | CLIFFORD LAW OFFICES, P.C. |
| HOLLAND, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08846 | ONDERLAW, LLC |
| HOLLAND, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLAND, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| HOLLAND, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| HOLLAND, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| HOLLAND, JOELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14389 | JOHNSON LAW GROUP |
| HOLLAND, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21897 | ARNOLD & ITKIN LLP |
| HOLLAND, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02808 | NACHAWATI LAW GROUP |
| HOLLAND, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14474 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOLLAND, LEXI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10589 | ONDERLAW, LLC |
| HOLLAND, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14372 | ALLAN BERGER AND ASSOCIATES |
| HOLLAND, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15918 | ASHCRAFT & GEREL, LLP |
| HOLLAND, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15918 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLAND, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLAND, RASHEEDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000486-21 | GOLOMB & HONIK, P.C. |
| HOLLAND, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17023 | NACHAWATI LAW GROUP |
| HOLLAND, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20076 | ARNOLD & ITKIN LLP |
| HOLLAND-CROSS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08918 | DALIMONTE RUEB, LLP |
| HOLLANDER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20728 | CELLINO & BARNES, P.C. |
| HOLLANDSWORTH, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16702 | THE SEGAL LAW FIRM |
| HOLLARS, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08078 | DALIMONTE RUEB, LLP |
| HOLLEN, LESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16180 | FLETCHER V. TRAMMELL |
| HOLLENBACH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15030 | THE BENTON LAW FIRM, PLLC |
| HOLLENBECK, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02311 | JOHNSON LAW GROUP |
| HOLLENBECK, ERICKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18194 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOLLER, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12362 | ONDERLAW, LLC |
| HOLLERBACH, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002484-20 | GOLOMB & HONIK, P.C. |
| HOLLEY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05860 | DALIMONTE RUEB, LLP |
| HOLLEY, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11395 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOLLEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06508 | HENINGER GARRISON DAVIS, LLC |
| HOLLEY, CLARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001873-20 | GOLOMB & HONIK, P.C. |
| HOLLEY, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10618 | THE CARLSON LAW FIRM |
| HOLLEY, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06297 | ENVIRONMENTAL LITIGATION GROUP, PC |
| HOLLEY, GLADYS E. EST OF LUTHER HOLLEY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06674-18AS | WEITZ & LUXENBERG |
| HOLLEY, SHAKIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06920 | ONDERLAW, LLC |
| HOLLIDAY, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLIDAY, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12206 | ONDERLAW, LLC |
| HOLLIER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06513 | JOHNSON LAW GROUP |
| HOLLIFIELD, AVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09734 | ONDERLAW, LLC |
| HOLLIFIELD, SOPHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11333 | HART MCLAUGHLIN & ELDRIDGE |
| HOLLINGSWORTH, DIANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11486 | BURNS CHAREST LLP |
| HOLLINGSWORTH, TERRAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12554 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HOLLINS, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10851 | NAPOLI SHKOLNIK, PLLC |
| HOLLIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08133 | ONDERLAW, LLC |
| HOLLIS, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03182 | DALIMONTE RUEB, LLP |
| HOLLIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02613 | SIMMONS HANLY CONROY |
| HOLLIS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15389 | ONDERLAW, LLC |
| HOLLIS, ISIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11714 | GOLOMB SPIRT GRUNFELD PC |
| HOLLIS, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLIS, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324329 | KIESEL LAW, LLP |
| HOLLIS, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324329 | THE SMITH LAW FIRM, PLLC |
| HOLLISTER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09934 | ARNOLD & ITKIN LLP |
| HOLLISTER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10956 | PARKER WAICHMAN, LLP |
| HOLLMAN, ARZETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15653 | MORRIS BART & ASSOCIATES |
| HOLLOMAN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12512 | ONDERLAW, LLC |
| HOLLOMAN, LUCINDA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HOLLOMAN, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16789 | TRAMMELL PC |
| HOLLON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09889 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOLLOWAY, ADRIANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2846-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLOWAY, ADRIANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2846-15 | PORTER & MALOUF, PA |
| HOLLOWAY, ADRIANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2846-15 | SEEGER WEISS LLP |
| HOLLOWAY, ADRIANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2846-15 | THE SMITH LAW FIRM, PLLC |
| HOLLOWAY, BLANCHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11889 | THE MILLER FIRM, LLC |
| HOLLOWAY, LAKEZIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17080 | NACHAWATI LAW GROUP |
| HOLLOWAY, ROWENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07163 | ARNOLD & ITKIN LLP |
| HOLLOWAY, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19550 | NACHAWATI LAW GROUP |
| HOLLOWAY, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07519 | MOTLEY RICE, LLC |
| HOLMAN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09808 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMAN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09694 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11438 | CHILDERS, SCHLUETER & SMITH, LLC |
| HOLMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08194 | FLETCHER V. TRAMMELL |
| HOLMAN, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002958-15 | SEEGER WEISS LLP |
| HOLMAN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02469 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, AGNES A. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05412-18AS | WEITZ & LUXENBERG |
| HOLMES, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20646 | ONDERLAW, LLC |
| HOLMES, ANNMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14230 | DRISCOLL FIRM, P.C. |
| HOLMES, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19826 | CELLINO & BARNES, P.C. |
| HOLMES, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01666 | DALIMONTE RUEB, LLP |
| HOLMES, DEEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11754 | ARNOLD & ITKIN LLP |
| HOLMES, DEEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07545 | WILLIAMS HART LAW FIRM |
| HOLMES, GUSSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05002 | ONDERLAW, LLC |
| HOLMES, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10265 | ONDERLAW, LLC |
| HOLMES, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13748 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, LATOSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10870 | NACHAWATI LAW GROUP |
| HOLMES, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18083 | ONDERLAW, LLC |
| HOLMES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOLMES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOLMES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HOLMES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01882 | ONDERLAW, LLC |
| HOLMES, LYNNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, LYNNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| HOLMES, LYNNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| HOLMES, LYNNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| HOLMES, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12700 | NAPOLI SHKOLNIK, PLLC |
| HOLMES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11559 | POTTS LAW FIRM |
| HOLMES, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11303 | NACHAWATI LAW GROUP |
| HOLMES, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11281 | NACHAWATI LAW GROUP |
| HOLMES, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11964 | DANIEL & ASSOCIATES, LLC |
| HOLMES, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13134 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HOLMES, MERIDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, MERIDITH | CA - SUPERIOR COURT - ALAMEDA COUNTY | HG-17-880973 | ONDERLAW, LLC |
| HOLMES, MERIDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| HOLMES, MERIDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| HOLMES, MERIDITH | CA - SUPERIOR COURT - ALAMEDA COUNTY | HG-17-880973 | SALKOW LAW, APC |
| HOLMES, MERIDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| HOLMES, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12743 | ONDERLAW, LLC |
| HOLMES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17016 | NACHAWATI LAW GROUP |
| HOLMES, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10074 | NAPOLI SHKOLNIK, PLLC |
| HOLMES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04907 | JOHNSON LAW GROUP |
| HOLMES, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05712 | CELLINO & BARNES, P.C. |
| HOLMQUIST, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03935 | NACHAWATI LAW GROUP |
| HOLMQUIST, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09473 | THE MILLER FIRM, LLC |
| HOLSCHBACH, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12202 | JOHNSON BECKER, PLLC |
| HOLSHUE, CORNELIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003154-21 | ARNOLD & ITKIN LLP |
| HOLSHUE, CORNELIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003154-21 | COHEN, PLACITELLA & ROTH |
| HOLSINGER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10406 | ARNOLD & ITKIN LLP |
| HOLSTAD, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08898 | ONDERLAW, LLC |
| HOLSTROM, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07296 | GOZA & HONNOLD, LLC |
| HOLT, CANDACE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003232-21 | WEITZ & LUXENBERG |
| HOLT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05667 | ONDERLAW, LLC |
| HOLT, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11979 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOLT, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14763 | ONDERLAW, LLC |
| HOLT, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOLT, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HOLT, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15236 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HOLT, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HOLT, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09907 | ONDERLAW, LLC |
| HOLT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01594 | JOHNSON LAW GROUP |
| HOLT, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLTERMAN,ALISON EST OF P HOLTERMAN | NY - SUPREME COURT - NYCAL | 190058/2021 | WEITZ & LUXENBERG |
| HOLTERMANN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09383 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HOLTMAN, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002113-20 | GOLOMB & HONIK, P.C. |
| HOLTON, EUNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17021 | NACHAWATI LAW GROUP |
| HOLTS, MARSHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001872-21 | GOLOMB & HONIK, P.C. |
| HOLTSLANDER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18032 | ONDERLAW, LLC |
| HOLUB, TAMARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6385-14 | SEEGER WEISS LLP |
| HOLUBICZKE, ORIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15377 | BURNS CHAREST LLP |
| HOLUBICZKE, ORIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15377 | BURNS CHAREST LLP |
| HOLUBIK, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLUBIK, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| HOLUBIK, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| HOLUBIK, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| HOLY, JACKLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17001 | TRAMMELL PC |
| HOLZ, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08773 | WILLIAMS HART LAW FIRM |
| HOLZ, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10864 | NACHAWATI LAW GROUP |
| HOLZBORN, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16780 | ARNOLD & ITKIN LLP |
| HOMACK, MEAGHAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04396 | ASHCRAFT & GEREL |
| HOMAN, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10989 | FLETCHER V. TRAMMELL |
| HOMAN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08412 | FLETCHER V. TRAMMELL |
| HOMER, GABRIELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20641 | ONDERLAW, LLC |
| HOMER, JANIECE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08057 | ROSS FELLER CASEY, LLP |
| HOMEYER, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19555 | SANDERS PHILLIPS GROSSMAN, LLC |
| HOMEYER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08338 | ONDERLAW, LLC |
| HOMIRE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14348 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOMM, LADEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06754 | THE SIMON LAW FIRM, PC |
| HOMQUIST, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06915 | ONDERLAW, LLC |
| HONEA, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03491 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HONEA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08046 | ASHCRAFT & GEREL |
| HONEY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12858 | BURNS CHAREST LLP |
| HONEYCUTT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06523 | ONDERLAW, LLC |
| HONEYCUTT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17712 | WAGSTAFF & CARTMELL, LLP |
| HONEYCUTT, RACHEAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17027 | NACHAWATI LAW GROUP |
| HONG, SEUNG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10627 | MOTLEY RICE, LLC |
| HONG, SEUNGYEON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HONG, SEUNGYEON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| HONG, SEUNGYEON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| HONG, SEUNGYEON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| HONKALA, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06059 | ONDERLAW, LLC |
| HONOLD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11001 | ASHCRAFT & GEREL |
| HOOD, ANGELA EST OF MARY MCBRAYER | SC - COURT OF COMMON PLEAS - CHARLESTON COUNTY | 2020CP1003946 | KASSEL MCVEY |
| HOOD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOOD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HOOD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15100 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HOOD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HOOD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22158 | DRISCOLL FIRM, P.C. |
| HOOD, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08055 | ONDERLAW, LLC |
| HOOD, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00762 | HEYGOOD, ORR & PEARSON |
| HOOD, ICIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10874 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOOD, MARTHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002114-20 | GOLOMB & HONIK, P.C. |
| HOOD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOOD, SIDNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08862 | DRISCOLL FIRM, P.C. |
| HOOD, ANGELA M ESTATE OF MARY B MCBRAYER | SC - COURT OF COMMON PLEAS - CHARLESTON COUNTY | 2020CP1003946 | DEAN OMAR BRANHAM, LLP |
| HOOK, ROSE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002708-20 | GOLOMB & HONIK, P.C. |
| HOOKER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18640 | ONDERLAW, LLC |
| HOOKS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17035 | NACHAWATI LAW GROUP |
| HOOKS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09484 | GORI JULIAN & ASSOCIATES, P.C. |
| HOOPER, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOOPER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOOPER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HOOPER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| HOOPER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| HOOPER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HOOPER, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOOPER, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HOOPER, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| HOOPER, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| HOOPER, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HOOPER, VALARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08687 | ONDERLAW, LLC |
| HOOPER-VANCE, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07987 | ONDERLAW, LLC |
| HOOT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10897 | ASHCRAFT & GEREL, LLP |
| HOOVER, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13288 | ASHCRAFT & GEREL, LLP |
| HOOVER, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17059 | NACHAWATI LAW GROUP |
| HOOVER, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10398 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOOVER, DELLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18139 | ONDERLAW, LLC |
| HOOVER, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18564 | ONDERLAW, LLC |
| HOOVER, JOELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11165 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HOOVER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17068 | NACHAWATI LAW GROUP |
| HOOVER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03155 | ASHCRAFT & GEREL, LLP |
| HOOVER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01662 | DALIMONTE RUEB, LLP |
| HOPE, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03097 | ONDERLAW, LLC |
| HOPE, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12675 | BISNAR AND CHASE |
| HOPE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16183 | THE MILLER FIRM, LLC |
| HOPKINS, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05113 | ONDERLAW, LLC |
| HOPKINS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15911 | ASHCRAFT & GEREL, LLP |
| HOPKINS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOPKINS, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06404 | ONDERLAW, LLC |
| HOPKINS, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOPKINS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00778 | WAGNER REESE, LLP |
| HOPKINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02187 | ONDERLAW, LLC |
| HOPKINS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10311 | ASHCRAFT & GEREL |
| HOPKINS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17133 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOPKINS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOPKINS, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15745 | NACHAWATI LAW GROUP |
| HOPKINS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08641 | ONDERLAW, LLC |
| HOPKINS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12677 | BISNAR AND CHASE |
| HOPKINS, TOMMYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10408 | ONDERLAW, LLC |
| HOPKINS-KILLEBREW, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03883 | ONDERLAW, LLC |
| HOPKINSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03466 | ONDERLAW, LLC |
| HOPLER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15523 | LEVIN SIMES LLP |
| HOPPE, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10934 | POTTS LAW FIRM |
| HOPPER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17131 | ARNOLD & ITKIN LLP |
| HOPPER, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12419 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HOPPER, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11125 | ARNOLD & ITKIN LLP |
| HOPPER-HOLLIDAY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07232 | ONDERLAW, LLC |
| HOPPOCK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20622 | CELLINO & BARNES, P.C. |
| HOPSON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01042 | HEYGOOD, ORR & PEARSON |
| HOPSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12687 | THE MILLER FIRM, LLC |
| HORACE-THOMPSON, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-111-18 | MORELLI LAW FIRM, PLLC |
| HORBUND, KATHRYNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000373-21 | NAPOLI SHKOLNIK, PLLC |
| HORCH, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12115 | THE MILLER FIRM, LLC |
| HORD, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HORD, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HORD, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HORDOROVIC, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01910 | JOHNSON LAW GROUP |
| HORELICA, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15490 | JOHNSON LAW GROUP |
| HORGE-SMITH, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16225 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HORIHAN, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | MID L 003525-19 | COHEN, PLACITELLA & ROTH |
| HORKEY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16013 | THE WEINBERG LAW FIRM |
| HORN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07756 | ONDERLAW, LLC |
| HORN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| HORN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| HORN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| HORN, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08072 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HORN, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12863 | THE BENTON LAW FIRM, PLLC |
| HORN, KRISTII | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14213 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORN, MARCIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05042 | ONDERLAW, LLC |
| HORN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18866 | HAUSFELD |
| HORN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01299 | JOHNSON LAW GROUP |
| HORN, SUSAN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC685590 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HORNBACHER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06371 | NAPOLI SHKOLNIK, PLLC |
| HORNBECK, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05673 | ONDERLAW, LLC |
| HORNBUCKLE, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19574 | ASHCRAFT & GEREL, LLP |
| HORNBUCKLE, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19574 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORNE, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12625 | ANDRUS WAGSTAFF, P.C. |
| HORNE, LOSSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12162 | POTTS LAW FIRM |
| HORNE, SACOTTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12913 | FLETCHER V. TRAMMELL |
| HORNE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15337 | SALTZ MONGELUZZI & BENDESKY PC |
| HORNER, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09187 | ONDERLAW, LLC |
| HORNER, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2306-17 | ASHCRAFT & GEREL |
| HORNER, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2306-17 | GOLOMB SPIRT GRUNFELD PC |
| HORNER, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19100 | MOTLEY RICE, LLC |
| HORNER, SIMON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HORNER, SIMON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HORNING, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15424 | GORI JULIAN & ASSOCIATES, P.C. |
| HORNSBY, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002422 | THE MILLER FIRM, LLC |
| HORNSBY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04152 | ONDERLAW, LLC |
| HOROWITZ, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19397 | ONDERLAW, LLC |
| HORSCH-NUSBAUM, RUTH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006015-20AS | WEITZ & LUXENBERG |
| HORSE, CARLA HIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17031 | NACHAWATI LAW GROUP |
| HORSE, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08589 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORSLEY, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12828 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HORSLEY, SHEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01083 | ONDERLAW, LLC |
| HORTON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09909 | ONDERLAW, LLC |
| HORTON, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORTON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02503 | BURNS CHAREST LLP |
| HORTON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02503 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HORTON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09116 | ONDERLAW, LLC |
| HORTON, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00174 | ASHCRAFT & GEREL |
| HORTON, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00174 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORTON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02381 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HORTON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10964 | WAGSTAFF & CARTMELL, LLP |
| HORTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01813 | HENINGER, GARRISON, DAVIS, LLC |
| HORTON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09374 | ARNOLD & ITKIN LLP |
| HORTON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HORTON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HORTON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HORTON, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HORTON, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HORTON, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HORTON, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18484 | WATERS & KRAUS, LLP |
| HORTON, TERYKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00475 | ASHCRAFT & GEREL |
| HORTON, TERYKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17732 | ONDERLAW, LLC |
| HORTON, WYVONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11972 | NACHAWATI LAW GROUP |
| HORWITZ, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13233 | THE SEGAL LAW FIRM |
| HOSACK, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOSALE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10493 | ONDERLAW, LLC |
| HOSBROUGH, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05751 | ONDERLAW, LLC |
| HOSEIN, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17076 | NACHAWATI LAW GROUP |
| HOSEIN, FARIYAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03324 | ONDERLAW, LLC |
| HOSHKO-SMITH, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09518 | ONDERLAW, LLC |
| HOSKIE, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02656 | JOHNSON LAW GROUP |
| HOSKINS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11499 | NACHAWATI LAW GROUP |
| HOSKINS, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16682 | THE MILLER FIRM, LLC |
| HOSKINS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08909 | WAGSTAFF & CARTMELL, LLP |
| HOSKINS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07149 | ONDERLAW, LLC |
| HOSLER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03512 | JOHNSON LAW GROUP |
| HOSWOOT, TENSIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19055 | HOLLAND LAW FIRM |
| HOTCHKISS, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12930 | DRISCOLL FIRM, P.C. |
| HOTH, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09156 | ONDERLAW, LLC |
| HOUCHIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOUCK, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08371 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOUDE, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12690 | THE SIMON LAW FIRM, PC |
| HOUGE, DORLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14854 | LENZE LAWYERS, PLC |
| HOUGE, DORLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14854 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HOUGH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15140 | KNAPP & ROBERTS, P.C. |
| HOUGH, SUSANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10970 | GORI JULIAN & ASSOCIATES, P.C. |
| HOUGHTALING, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14401 | YAEGER LAW, PLLC |
| HOUGHTON, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11074 | THE SEGAL LAW FIRM |
| HOUK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12216 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| HOULE, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04642 | ONDERLAW, LLC |
| HOUMIEL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09004 | PARKER WAICHMAN, LLP |
| HOUPT, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05757 | ONDERLAW, LLC |
| HOUSE, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12929 | ONDERLAW, LLC |
| HOUSE, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12747 | ONDERLAW, LLC |
| HOUSE, DIONDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17090 | NACHAWATI LAW GROUP |
| HOUSE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13402 | MORELLI LAW FIRM, PLLC |
| HOUSE, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08518 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOUSE, OCTAVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04032 | PARKER WAICHMAN, LLP |
| HOUSE, TANIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10920 | NACHAWATI LAW GROUP |
| HOUSEHOLDER, MARYELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09575 | FLETCHER V. TRAMMELL |
| HOUSEL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14615 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOUSEL, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| HOUSEL, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| HOUSEL, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HOUSEMAN, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08862 | ONDERLAW, LLC |
| HOUSER, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002232-20 | GOLOMB & HONIK, P.C. |
| HOUSER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08979 | ONDERLAW, LLC |
| HOUSLEY, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00987 | JOHNSON LAW GROUP |
| HOUSTON, ANSLEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05922 | ONDERLAW, LLC |
| HOUSTON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12108 | THE SEGAL LAW FIRM |
| HOUSTON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04080 | JOHNSON LAW GROUP |
| HOUSTON, EULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12301 | ASHCRAFT & GEREL |
| HOUSTON, EULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOUSTON, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10254 | SANDERS VIENER GROSSMAN, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOUSTON, HALEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002287-20 | GOLOMB & HONIK, P.C. |
| HOUSTON, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08128 | DALIMONTE RUEB, LLP |
| HOUSTON, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08128 | GOLDENBERGLAW PLLC |
| HOUSTON, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07504 | ONDERLAW, LLC |
| HOUSTON, KASHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20781 | CELLINO & BARNES, P.C. |
| HOUSTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04090 | HEYGOOD, ORR & PEARSON |
| HOUSTON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02379 | HUBER, SLACK, THOMAS & MARCELLE |
| HOUSTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08083 | ONDERLAW, LLC |
| HOUSTON-HENDRIX, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11085 | ONDERLAW, LLC |
| HOUTS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06803 | GORI JULIAN & ASSOCIATES, P.C. |
| HOVERTER, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00209 | ASHCRAFT & GEREL |
| HOVERTER, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOVEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05776 | ASHCRAFT & GEREL |
| HOVEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05776 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOVIS, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01250 | JOHNSON LAW GROUP |
| HOVORKA, JUDITH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002255-20 | GOLOMB & HONIK, P.C. |
| HOWARD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10943 | FLETCHER V. TRAMMELL |
| HOWARD, BERTHA | CA - SUPERIOR COURT - ALAMEDA COUNTY | HG-17-880966 | ONDERLAW, LLC |
| HOWARD, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07912 | ONDERLAW, LLC |
| HOWARD, BERTHA | CA - SUPERIOR COURT - ALAMEDA COUNTY | HG-17-880966 | SALKOW LAW, APC |
| HOWARD, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20436 | CELLINO & BARNES, P.C. |
| HOWARD, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04350 | ASHCRAFT & GEREL |
| HOWARD, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11555 | NACHAWATI LAW GROUP |
| HOWARD, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11414 | THE DILORENZO LAW FIRM, LLC |
| HOWARD, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06790 | ONDERLAW, LLC |
| HOWARD, GOLDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12754 | ONDERLAW, LLC |
| HOWARD, HALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06356 | ONDERLAW, LLC |
| HOWARD, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14943 | ONDERLAW, LLC |
| HOWARD, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06130 | THE ENTREKIN LAW FIRM |
| HOWARD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15743 | GIRARDI & KEESE |
| HOWARD, JOEDAJA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2192-17 | KEEFE BARTELS |
| HOWARD, JOEDAJA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2192-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| HOWARD, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10400 | ONDERLAW, LLC |
| HOWARD, LAKISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOWARD, LAKISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| HOWARD, LAKISHIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318663 | KIESEL LAW, LLP |
| HOWARD, LAKISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| HOWARD, LAKISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| HOWARD, LAKISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| HOWARD, LISA LYNN | ONTARIO (TORONTO) | CV-22-00677434-0000 | PRESZLER INJURY LAWYERS |
| HOWARD, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16232 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOWARD, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOWARD, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10342 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOWARD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20515 | THE MILLER FIRM, LLC |
| HOWARD, NOEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOWARD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17138 | THE MILLER FIRM, LLC |
| HOWARD, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13126 | ONDERLAW, LLC |
| HOWARD, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12219 | FLEMING, NOLEN & JEZ, LLP |
| HOWARD, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12769 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HOWARD, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16030 | ASHCRAFT & GEREL, LLP |
| HOWARD, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOWARD, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04411 | ONDERLAW, LLC |
| HOWARD, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16019 | HILLIARD MARTINEZ GONZALES, LLP |
| HOWARD, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05281 | ONDERLAW, LLC |
| HOWDER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03954 | BURNS CHAREST LLP |
| HOWE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18455 | WEITZ & LUXENBERG |
| HOWE, INEESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08918 | NAPOLI SHKOLNIK, PLLC |
| HOWE, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14678 | WATERS & KRAUS, LLP |
| HOWE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16237 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOWE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOWE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HOWE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HOWELL, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02412 | WILLIAMS HART LAW FIRM |
| HOWELL, CHERYL-ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOWELL, CHERYL-ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| HOWELL, CHERYL-ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| HOWELL, CHERYL-ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOWELL, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18934 | CELLINO & BARNES, P.C. |
| HOWELL, LORRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18809 | MOTLEY RICE, LLC |
| HOWELL, MARY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05452-17AS | WEITZ & LUXENBERG |
| HOWELL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06750 | THE SIMON LAW FIRM, PC |
| HOWELL, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13961 | FLETCHER V. TRAMMELL |
| HOWELL, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOWELL, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HOWELL, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HOWELL, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03132 | ONDERLAW, LLC |
| HOWERY, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11885 | MORELLI LAW FIRM, PLLC |
| HOWES, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08257 | ONDERLAW, LLC |
| HOWLETT, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03514 | THE DIAZ LAW FIRM, PLLC |
| HOWRY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00987 | ONDERLAW, LLC |
| HOWSE, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19419 | ARNOLD & ITKIN LLP |
| HOY, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOY, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| HOY, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| HOY, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HOYLE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14175 | THE SEGAL LAW FIRM |
| HOYLE, TANYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002539-20 | GOLOMB & HONIK, P.C. |
| HOYT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18608 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOYT, REBEKAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07405 | THE DUGAN LAW FIRM, APLC |
| HRANITZKY, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20757 | ONDERLAW, LLC |
| HROUDA, LESLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13692 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| HRYNYSHEN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13780 | ONDERLAW, LLC |
| HUANG, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02036 | JOHNSON LAW GROUP |
| HUBANKS, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06248 | LEVIN SIMES LLP |
| HUBBARD, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00197 | NACHAWATI LAW GROUP |
| HUBBARD, CRISTAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05280 | ONDERLAW, LLC |
| HUBBARD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09071 | WILLIAMS HART LAW FIRM |
| HUBBARD, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06174 | ONDERLAW, LLC |
| HUBBARD, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14865 | LENZE KAMERRER MOSS, PLC |
| HUBBARD, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14865 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HUBBARD, GEMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18842 | ANDRUS WAGSTAFF, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUBBARD, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08861 | MOTLEY RICE, LLC |
| HUBBARD, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002522-21 | WEITZ & LUXENBERG |
| HUBBARD, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18825 | THE SEGAL LAW FIRM |
| HUBBARD, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08865 | ONDERLAW, LLC |
| HUBBARD, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08981 | ONDERLAW, LLC |
| HUBBARD, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02131 | ONDERLAW, LLC |
| HUBBARD, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07525 | ASHCRAFT & GEREL |
| HUBBARD, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07525 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUBBARD, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16167 | ASHCRAFT & GEREL, LLP |
| HUBBARD, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUBBARD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08792 | BARON & BUDD, P.C. |
| HUBBARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10912 | ASHCRAFT & GEREL, LLP |
| HUBBARD, TRASCHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00758 | ONDERLAW, LLC |
| HUBBARD, VIIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12059 | NACHAWATI LAW GROUP |
| HUBBARD, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17112 | NACHAWATI LAW GROUP |
| HUBBARD, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02507 | GORI JULIAN & ASSOCIATES, P.C. |
| HUBBERT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17764 | ROSS FELLER CASEY, LLP |
| HUBER, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19669 | NACHAWATI LAW GROUP |
| HUBER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05948 | ONDERLAW, LLC |
| HUBER, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19254 | NACHAWATI LAW GROUP |
| HUBER, LAVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20779 | ONDERLAW, LLC |
| HUBER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13302 | BARON & BUDD, P.C. |
| HUBERTY, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03835 | ONDERLAW, LLC |
| HUBERTY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10268 | ONDERLAW, LLC |
| HUBLER, SANDRA | CA - SUPERIOR COURT - FRESNO COUNTY | 17CECG03715 | BISNAR AND CHASE |
| HUCH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13425 | NACHAWATI LAW GROUP |
| HUCHTON, JONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15862 | JOHNSON LAW GROUP |
| HUCK, VINCENT ESTATE OF HOSANA HUCK | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC09069 | SWMW LAW, LLC |
| HUCKABEE, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15953 | NACHAWATI LAW GROUP |
| HUCKABY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17964 | ONDERLAW, LLC |
| HUCKABY, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07645 | ONDERLAW, LLC |
| HUCKER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14249 | ARNOLD & ITKIN LLP |
| HUCKO, EWA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004123-20 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUCKS-FERRELL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09598 | HEYGOOD, ORR & PEARSON |
| HUDAK, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17143 | NACHAWATI LAW GROUP |
| HUDDLESTON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11015 | ONDERLAW, LLC |
| HUDDLESTON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01221 | NACHAWATI LAW GROUP |
| HUDDLESTON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08846 | ONDERLAW, LLC |
| HUDGINS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11345 | JOHNSON LAW GROUP |
| HUDGINS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11345 | LEVIN SIMES LLP |
| HUDGINS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03906 | MORELLI LAW FIRM, PLLC |
| HUDOCK, SANTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12268 | MARLIN & SALTZMAN LLP |
| HUDSON, AUGUSTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08771 | FLETCHER V. TRAMMELL |
| HUDSON, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14127 | NACHAWATI LAW GROUP |
| HUDSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14293 | ASHCRAFT & GEREL, LLP |
| HUDSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16422 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| HUDSON, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00144 | MORELLI LAW FIRM, PLLC |
| HUDSON, CHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09077 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11055 | MORELLI LAW FIRM, PLLC |
| HUDSON, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03602 | ROSS FELLER CASEY, LLP |
| HUDSON, DEVONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16238 | ONDERLAW, LLC |
| HUDSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, DYANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, JANEEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08479 | SULLO & SULLO, LLP |
| HUDSON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20061 | NACHAWATI LAW GROUP |
| HUDSON, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15468 | ASHCRAFT & GEREL, LLP |
| HUDSON, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16861 | ONDERLAW, LLC |
| HUDSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04102 | MORELLI LAW FIRM, PLLC |
| HUDSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01409 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HUDSON, KARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10901 | POTTS LAW FIRM |
| HUDSON, LESLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16298 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| HUDSON, LONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06590 | WILLIAMS HART LAW FIRM |
| HUDSON, MARY WHITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16622 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUDSON, MARY WHITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16622 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00755 | ONDERLAW, LLC |
| HUDSON, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03632 | MURRAY LAW FIRM |
| HUDSON, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02131 | ONDERLAW, LLC |
| HUDSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14968 | ASHCRAFT & GEREL |
| HUDSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, VALOREY | LA - DISTRICT COURT - ORLEANS PARISH | 17-10834 | GALANTE & BIVALACQUA LLC |
| HUDSON, VALOREY | LA - DISTRICT COURT - ORLEANS PARISH | 17-10834 | POURCIAU LAW FIRM, LLC |
| HUDSON, VALOREY | LA - DISTRICT COURT - ORLEANS PARISH | 17-10834 | THE CHEEK LAW FIRM |
| HUDSON-GIVENS, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09017 | WEITZ & LUXENBERG |
| HUDSON-NEVEU, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15900 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HUDSPETH, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10007 | MORRIS BART & ASSOCIATES |
| HUDSPETH, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12256 | WATERS & KRAUS, LLP |
| HUDSPETH, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10914 | ONDERLAW, LLC |
| HUELSKAMP, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12389 | ONDERLAW, LLC |
| HUERTA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17404 | SIMMONS HANLY CONROY |
| HUERTA, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03996 | JOHNSON LAW GROUP |
| HUERTA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08933 | THE MILLER FIRM, LLC |
| HUERTA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10271 | ONDERLAW, LLC |
| HUETT, LESLIE JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11209 | ARNOLD & ITKIN LLP |
| HUETT, ODESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11892 | MORELLI LAW FIRM, PLLC |
| HUEY, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17147 | NACHAWATI LAW GROUP |
| HUEY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15159 | CELLINO & BARNES, P.C. |
| HUF, KIRSTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10274 | ONDERLAW, LLC |
| HUFF, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12781 | ASHCRAFT & GEREL |
| HUFF, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05397 | CELLINO & BARNES, P.C. |
| HUFF, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01292 | JOHNSON LAW GROUP |
| HUFF, GERRI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003262-21 | WEITZ & LUXENBERG |
| HUFF, JIMMIE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HUFF, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10437 | NACHAWATI LAW GROUP |
| HUFF, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUFF, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12567 | ASHCRAFT & GEREL, LLP |
| HUFF, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12567 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUFF, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUFF, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13640 | ARNOLD & ITKIN LLP |
| HUFF, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15823 | NACHAWATI LAW GROUP |
| HUFF, ZEREANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03215 | ONDERLAW, LLC |
| HUFFINE, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10591 | NACHAWATI LAW GROUP |
| HUFFMAN, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14247 | ARNOLD & ITKIN LLP |
| HUFFMAN, CHERYL | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C665105D | GALANTE & BIVALACQUA LLC |
| HUFFMAN, CHERYL | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C665105D | POURCIAU LAW FIRM, LLC |
| HUFFMAN, CHERYL | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C665105D | THE CHEEK LAW FIRM |
| HUFFMAN, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14680 | HILLIARD MARTINEZ GONZALES, LLP |
| HUFFMAN, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00759 | ONDERLAW, LLC |
| HUFFMAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12749 | ONDERLAW, LLC |
| HUFFMASTER, MAPLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUFKINS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18409 | LINVILLE LAW GROUP |
| HUFKINS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13653 | NACHAWATI LAW GROUP |
| HUFSTEDLER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUFSTEDLER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| HUFSTEDLER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| HUFSTEDLER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| HUGGINS, GENNEIEVESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09442 | ONDERLAW, LLC |
| HUGGINS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01269 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| HUGGLER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09081 | ONDERLAW, LLC |
| HUGHART, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01894 | ONDERLAW, LLC |
| HUGHES, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06386 | ONDERLAW, LLC |
| HUGHES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17150 | NACHAWATI LAW GROUP |
| HUGHES, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13102 | CELLINO & BARNES, P.C. |
| HUGHES, CHASTITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14022 | DAVIS, BETHUNE & JONES, L.L.C. |
| HUGHES, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09974 | MORRIS BART & ASSOCIATES |
| HUGHES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10401 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18473 | NACHAWATI LAW GROUP |
| HUGHES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05644 | ONDERLAW, LLC |
| HUGHES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06990 | THE SIMON LAW FIRM, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUGHES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08982 | ASHCRAFT & GEREL |
| HUGHES, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17158 | NACHAWATI LAW GROUP |
| HUGHES, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16445 | FLETCHER V. TRAMMELL |
| HUGHES, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14656 | TAUTFEST BOND |
| HUGHES, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11251 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, GAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09413 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15461 | ONDERLAW, LLC |
| HUGHES, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08983 | ONDERLAW, LLC |
| HUGHES, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01349 | ONDERLAW, LLC |
| HUGHES, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02030 | JOHNSON LAW GROUP |
| HUGHES, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, MAJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12556 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| HUGHES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09254 | DAVIS, BETHUNE & JONES, L.L.C. |
| HUGHES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16281 | JOHNSON LAW GROUP |
| HUGHES, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09547 | ONDERLAW, LLC |
| HUGHES, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10063 | ONDERLAW, LLC |
| HUGHES, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03267 | THE DUGAN LAW FIRM, APLC |
| HUGHES, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13256 | ARNOLD & ITKIN LLP |
| HUGHES, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08782 | ONDERLAW, LLC |
| HUGHES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07021 | ONDERLAW, LLC |
| HUGHES, SHEFFEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HUGHES, SHEFFEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15500 | LENZE LAWYERS, PLC |
| HUGHES, SHEFFEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HUGHES, SHEFFEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15500 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HUGHES, SHEFFEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HUGHES, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12303 | ASHCRAFT & GEREL |
| HUGHES, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, VICKIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-99-16 | ASHCRAFT & GEREL |
| HUGHES, VICKIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-99-16 | GOLOMB SPIRT GRUNFELD PC |
| HUGHES-BRANT, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12988 | THE SEGAL LAW FIRM |
| HUGHES-WALKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12844 | JONES WARD PLC |
| HUGULEY, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13924 | ONDERLAW, LLC |
| HUGUS, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12041 | HABUSH HABUSH & ROTTIER SC |
| HULEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10232 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HULL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14448 | ASHCRAFT & GEREL |
| HULL, JOHNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13374 | THE DIAZ LAW FIRM, PLLC |
| HULL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00568 | THE MILLER FIRM, LLC |
| HULL, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07377 | ONDERLAW, LLC |
| HULL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HULLEY, TONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11932 | FLETCHER V. TRAMMELL |
| HULLINGER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04378 | SIMMONS HANLY CONROY |
| HULME, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02273 | ONDERLAW, LLC |
| HULSENBERG, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00096 | CELLINO & BARNES, P.C. |
| HULSEY, JAMES AND HULSEY, BONNIE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02138-18AS | WEITZ & LUXENBERG |
| HUMAGAIN, ALISHA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02758 | ASHCRAFT & GEREL |
| HUMAGAIN, ALISHA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02758 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUMBER, MARVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20200 | GORI JULIAN & ASSOCIATES, P.C. |
| HUMBERT, YUKANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08042 | FLETCHER V. TRAMMELL |
| HUMBLE, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19393 | NACHAWATI LAW GROUP |
| HUMPAL, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17632 | JOHNSON LAW GROUP |
| HUMPHREY, CAROLINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2503-17 | KEEFE BARTELS |
| HUMPHREY, CAROLINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2503-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| HUMPHREY, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13397 | NACHAWATI LAW GROUP |
| HUMPHREY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01444 | ONDERLAW, LLC |
| HUMPHREY, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10855 | NACHAWATI LAW GROUP |
| HUMPHREY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11898 | THE MILLER FIRM, LLC |
| HUMPHREY, NORM | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HUMPHREY, NORM | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HUMPHREY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14967 | ASHCRAFT & GEREL, LLP |
| HUMPHREY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUMPHREY, QUEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16544 | NAPOLI SHKOLNIK, PLLC |
| HUMPHRIES, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02415 | HOVDE, DASSOW, & DEETS, LLC |
| HUMPHRIES, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02415 | THE MILLER FIRM, LLC |
| HUMPICH, LISA LEA; TAYLOR SR., ROBERT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HUNBOLD, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20639 | ONDERLAW, LLC |
| HUND, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08699 | ONDERLAW, LLC |
| HUNDLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06132 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUNDLEY, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11895 | MORELLI LAW FIRM, PLLC |
| HUNLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11698 | NACHAWATI LAW GROUP |
| HUNLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNNELL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08388 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNNICUTT, DOROTHY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HUNOLD, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14828 | LENZE LAWYERS, PLC |
| HUNOLD, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14828 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HUNSAKER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12059 | MOTLEY RICE, LLC |
| HUNT, ABIGAIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002462-20 | GOLOMB & HONIK, P.C. |
| HUNT, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10661 | NACHAWATI LAW GROUP |
| HUNT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03075 | ONDERLAW, LLC |
| HUNT, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10275 | ONDERLAW, LLC |
| HUNT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16158 | ASHCRAFT & GEREL, LLP |
| HUNT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16158 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, ERINN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16920 | DALIMONTE RUEB, LLP |
| HUNT, ESTELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11596 | THE MILLER FIRM, LLC |
| HUNT, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02184 | ONDERLAW, LLC |
| HUNT, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13131 | THE MILLER FIRM, LLC |
| HUNT, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17127 | ARNOLD & ITKIN LLP |
| HUNT, LACOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HUNT, LACOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HUNT, LACOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HUNT, LATANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08142 | ONDERLAW, LLC |
| HUNT, LAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13040 | ASHCRAFT & GEREL, LLP |
| HUNT, LAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19344 | NACHAWATI LAW GROUP |
| HUNT, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20431 | DRISCOLL FIRM, P.C. |
| HUNT, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08069 | ONDERLAW, LLC |
| HUNT, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11310 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUNT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01082 | ONDERLAW, LLC |
| HUNT, MILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17166 | NACHAWATI LAW GROUP |
| HUNT, NEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02610 | ONDERLAW, LLC |
| HUNT, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14235 | CELLINO & BARNES, P.C. |
| HUNT, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09489 | THE LAW OFFICES OF SEAN M CLEARY |
| HUNT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09158 | MURRAY LAW FIRM |
| HUNT, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08070 | MASSIMO & PAWETTA, P.C. |
| HUNTER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02700 | SIMMONS HANLY CONROY |
| HUNTER, ANIQUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03778 | ONDERLAW, LLC |
| HUNTER, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09904 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16138 | NACHAWATI LAW GROUP |
| HUNTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04190 | ONDERLAW, LLC |
| HUNTER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01574 | ONDERLAW, LLC |
| HUNTER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03623 | ONDERLAW, LLC |
| HUNTER, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02416 | ONDERLAW, LLC |
| HUNTER, DEANGILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06935 | ONDERLAW, LLC |
| HUNTER, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14818 | CELLINO & BARNES, P.C. |
| HUNTER, JACQUELINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTER, JACQUELINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HUNTER, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08457 | ONDERLAW, LLC |
| HUNTER, JACQUELINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| HUNTER, JACQUELINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| HUNTER, JACQUELINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HUNTER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13197 | JOHNSON LAW GROUP |
| HUNTER, JAZMIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16583 | TRAMMELL PC |
| HUNTER, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01958 | DALIMONTE RUEB, LLP |
| HUNTER, JOANN | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-68532024 | DUGAN LAW FIRM, PLC |
| HUNTER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16009 | NACHAWATI LAW GROUP |
| HUNTER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03939 | DANIEL & ASSOCIATES, LLC |
| HUNTER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04619 | FLETCHER V. TRAMMELL |
| HUNTER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00418 | ROSS FELLER CASEY, LLP |
| HUNTER, KRISTEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1179-16 | GOLOMB SPIRT GRUNFELD PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUNTER, LAKESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HUNTER, LAKESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HUNTER, LAKESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HUNTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09229 | HOLLAND LAW FIRM |
| HUNTER, LOUELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05278 | ONDERLAW, LLC |
| HUNTER, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04009 | MCSWEENEY/LANGEVIN, LLC |
| HUNTER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07486 | ONDERLAW, LLC |
| HUNTER, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14525 | FLETCHER V. TRAMMELL |
| HUNTER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08985 | ONDERLAW, LLC |
| HUNTER, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18521 | ONDERLAW, LLC |
| HUNTER, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10415 | MORRIS BART & ASSOCIATES |
| HUNTER, TANISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11711 | SLATER, SLATER, SCHULMAN, LLP |
| HUNTER, VALERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18107 | ONDERLAW, LLC |
| HUNTER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09009 | ONDERLAW, LLC |
| HUNTER, VALERIE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08387-19AS | WEITZ & LUXENBERG |
| HUNTER-DISPENNETT, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12912 | DRISCOLL FIRM, P.C. |
| HUNTER-STEVENSON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06415 | NAPOLI SHKOLNIK, PLLC |
| HUNTINGTON, JEANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17809 | ONDERLAW, LLC |
| HUNTLEY, ALMEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16910 | ASHCRAFT & GEREL |
| HUNTLEY, ALMEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTLEY, JANA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC722125 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HUNTLEY, LASHUNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTLEY, LASHUNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HUNTLEY, LASHUNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| HUNTLEY, LASHUNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| HUNTLEY, LASHUNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HUNTLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05804 | DRISCOLL FIRM, P.C. |
| HUNTLEY, LINDA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06691-19AS | WEITZ & LUXENBERG |
| HUNTSMAN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06854 | JOHNSON LAW GROUP |
| HURLBUT, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11367 | ASHCRAFT & GEREL |
| HURLEY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08066 | ONDERLAW, LLC |
| HURLEY, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17319 | ASHCRAFT & GEREL, LLP |
| HURLEY, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HURLEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09728 | DRISCOLL FIRM, P.C. |
| HURLEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12243 | FLEMING, NOLEN & JEZ, LLP |
| HURLEY, KATHY | LA - DISTRICT COURT - ORLEANS PARISH | 2017-10832 | GALANTE & BIVALACQUA LLC |
| HURLEY, KATHY | LA - DISTRICT COURT - ORLEANS PARISH | 2017-10832 | POURCIAU LAW FIRM, LLC |
| HURLEY, KATHY | LA - DISTRICT COURT - ORLEANS PARISH | 2017-10832 | THE CHEEK LAW FIRM |
| HURLEY, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10887 | THE MILLER FIRM, LLC |
| HURLEY, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10543 | ONDERLAW, LLC |
| HURLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03440 | ONDERLAW, LLC |
| HURLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09678 | WEXLER WALLACE LLP |
| HURLEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08585 | NASS CANCELLIERE BRENNER |
| HURLOCKER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05781 | ASHCRAFT & GEREL |
| HURLOCKER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HURSEY, ORALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03788 | ARNOLD & ITKIN LLP |
| HURSIN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HURST, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09061 | ONDERLAW, LLC |
| HURST, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19311 | NACHAWATI LAW GROUP |
| HURST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11304 | NACHAWATI LAW GROUP |
| HURST, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HURST, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08177 | JOHNSON LAW GROUP |
| HURST, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02802 | WRIGHT & SCHULTE, LLC |
| HURST, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07069 | ONDERLAW, LLC |
| HURT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17171 | NACHAWATI LAW GROUP |
| HURT, RONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10983 | NACHAWATI LAW GROUP |
| HURTADO, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HURTADO, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| HURTADO, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| HURTADO, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| HURTADO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12114 | THE MILLER FIRM, LLC |
| HURTAK, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05000 | ONDERLAW, LLC |
| HURTIG, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03549 | WAGSTAFF & CARTMELL, LLP |
| HUSAIN, UNZIALINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02832 | ARNOLD & ITKIN LLP |
| HUSAK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUSEBO, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19480 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUSEBO, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19480 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUSETH, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1341-17 | ANAPOL WEISS |
| HUSETH, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1341-17 | CRAIG SWAPP & ASSOCIATES |
| HUSH, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00959 | ONDERLAW, LLC |
| HUSMAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUSMAN, HEIDI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318667 | KIESEL LAW, LLP |
| HUSMAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| HUSMAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| HUSMAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |
| HUSSAIN, RUBINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10473 | ONDERLAW, LLC |
| HUSSEY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05737 | JOHNSON LAW GROUP |
| HUSSUNG, HOPE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L002115-20 | GOLOMB & HONIK, P.C. |
| HUSTED, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13156 | NACHAWATI LAW GROUP |
| HUSTLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUSTON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12946 | DALIMONTE RUEB, LLP |
| HUTCHENS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21771 | ONDERLAW, LLC |
| HUTCHENS, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02959 | THE MILLER FIRM, LLC |
| HUTCHERSON, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07623 | ONDERLAW, LLC |
| HUTCHESON, CHARMAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07425 | ONDERLAW, LLC |
| HUTCHESON, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17173 | NACHAWATI LAW GROUP |
| HUTCHINGS, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14244 | ARNOLD & ITKIN LLP |
| HUTCHINS, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUTCHINS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06488 | BURNS CHAREST LLP |
| HUTCHINS, CLEOMAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06651 | ONDERLAW, LLC |
| HUTCHINS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00180 | ASHCRAFT & GEREL |
| HUTCHINS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00180 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUTCHINSON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10318 | GOLDENBERGLAW, PLLC |
| HUTCHINSON, BERNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002233-20 | GOLOMB & HONIK, P.C. |
| HUTCHINSON, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04863 | ONDERLAW, LLC |
| HUTCHINSON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03607 | ASHCRAFT & GEREL, LLP |
| HUTCHINSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13373 | FLETCHER V. TRAMMELL |
| HUTCHINSON, SARA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV308012 | LEVIN SIMES LLP |
| HUTCHINSON, THURSDAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11817 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUTCHINSON-COURSE, LIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08009 | THE DUGAN LAW FIRM, APLC |
| HUTCHISON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08370 | HOLLAND LAW FIRM |
| HUTCHISON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUTCHISON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09275 | ONDERLAW, LLC |
| HUTHNANCE, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUTSLER, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21926 | JOHNSON LAW GROUP |
| HUTSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12971 | BURNS CHAREST LLP |
| HUTSON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12438 | MORELLI LAW FIRM, PLLC |
| HUTSON-MAYER, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16782 | DALIMONTE RUEB, LLP |
| HUTTER, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15123 | ONDERLAW, LLC |
| HUTTER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03062 | WILLIAMS HART LAW FIRM |
| HUTTON, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01183 | ASHCRAFT & GEREL |
| HUTTON, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01183 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUTTON, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10165 | ONDERLAW, LLC |
| HUTTON, NANCY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19000576 | THE FERRARO LAW FIRM, P.A. |
| HUTZAYLUK, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10132 | DALIMONTE RUEB, LLP |
| HUTZLER, IVY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HUTZLER, IVY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14906 | LENZE LAWYERS, PLC |
| HUTZLER, IVY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| HUTZLER, IVY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14906 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HUTZLER, IVY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HUYCK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02615 | THE MILLER FIRM, LLC |
| HUYCK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HVIZDOS, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00047 | BURNS CHAREST LLP |
| HVIZDOS, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00047 | BURNS CHAREST LLP |
| HVIZDOS, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00047 | BURNS CHAREST LLP |
| HVIZDOS, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00047 | KARON LLC |
| HYATT, CARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HYATT, CARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HYATT, CARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| HYATT, CARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| HYATT, CARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HYATT, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09376 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HYATT, SUN YE | OK - DISTRICT COURT - OKLAHOMA COUNTY | CJ-2021-27 | HORTON LAW FIRM |
| HYATT, SUN YE AND HYATT, CHARLES | OK - DISTRICT COURT - OKLAHOMA COUNTY | CJ-2021-27 | KARST & VON OISTE, LLP |
| HYCHE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13138 | ONDERLAW, LLC |
| HYCHE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01118 | STEWART & STEWART |
| HYCHE, RELDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002867-21 | WEITZ & LUXENBERG |
| HYDE, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17179 | NACHAWATI LAW GROUP |
| HYDE, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01157 | COHEN & MALAD, LLP |
| HYDE, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01157 | DELISE & HALL |
| HYDE, JAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16106 | ONDERLAW, LLC |
| HYDE, JOLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01411 | THE POTTS LAW FIRM, LLP |
| HYDE, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04379 | SIMMONS HANLY CONROY |
| HYLAND, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18885 | KIESEL LAW, LLP |
| HYLAND, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18885 | LAW OFFICE OF HAYTHAM FARAJ |
| HYLAND, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18885 | MARTINIAN & ASSOCIATES, INC. |
| HYLAND, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09208 | THE DUGAN LAW FIRM, APLC |
| HYLANDER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11478 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HYLTON, NOVELETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13231 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| HYMAN, LAQUAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01746 | ONDERLAW, LLC |
| HYMAN, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20634 | ONDERLAW, LLC |
| HYMAN, SHANITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13781 | ONDERLAW, LLC |
| HYMAN-BUCY, BRENDA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| HYMES, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17080 | THE CUFFIE LAW FIRM |
| HYMON, ALTHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03780 | ONDERLAW, LLC |
| HYSLOP, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00545 | JOHNSON BECKER, PLLC |
| HYSMITH, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17344 | ASHCRAFT & GEREL, LLP |
| HYSMITH, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17344 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HYVARINEN, ANNE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC667084 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HYVARINEN, ANNE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC667084 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| HYVARINEN, ANNE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC667084 | THE SMITH LAW FIRM, PLLC |
| IACONO, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10313 | ASHCRAFT & GEREL |
| IACONO, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IACULLO, ROSEMARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-187-18 | MCELDREW YOUNG |
| IACUZZO, MARY AND IACUZZO, JOHN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08224-18AS | LEVY KONIGSBERG LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| IANNACONE, TRACI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000627-20 | LINVILLE LAW GROUP |
| IANNARONE, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003492-20 | GOLOMB & HONIK, P.C. |
| IANNIELLO, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09493 | ONDERLAW, LLC |
| IANUALE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07776 | PRIBANIC & PRIBANIC, LLC |
| IBARRA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12831 | JOHNSON LAW GROUP |
| IBARRA, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02929 | ONDERLAW, LLC |
| IBARRA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12147 | ASHCRAFT & GEREL |
| IBARRONDO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20410 | WILLIAMS HART LAW FIRM |
| IBOLD, REGINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07316 | ROSS FELLER CASEY, LLP |
| ICE, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16913 | ONDERLAW, LLC |
| ICHIBA, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06017 | DECOF, BARRY, MEGA & QUINN, P.C. |
| ICKES, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14671 | ARNOLD & ITKIN LLP |
| ICKES, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05917 | ONDERLAW, LLC |
| IDA CALABRO | FEDERAL - MDL | 3:21-CV-19875 | ONDERLAW, LLC |
| IDA HERRING | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| IERACI, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11067 | THE SEGAL LAW FIRM |
| IFKEWITSCH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07973 | ONDERLAW, LLC |
| IGLESIAS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09247 | ONDERLAW, LLC |
| IIDA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17184 | NACHAWATI LAW GROUP |
| IKEMOTO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08141 | POULIN, WILLEY, ANASTOPOULO, LLC |
| IKNER, JULIE ; LOPEZ, ROSA; MARTINE, | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC649256 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ILER, ATHALENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02896 | ONDERLAW, LLC |
| ILES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06314 | ONDERLAW, LLC |
| ILES, DORETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ILGES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05538 | GORI JULIAN & ASSOCIATES, P.C. |
| ILLARRAMENDI, LIZETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02770 | JOHNSON LAW GROUP |
| ILLIAN, DEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13885 | ONDERLAW, LLC |
| ILLIAN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01895 | JOHNSON LAW GROUP |
| ILOILO, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17188 | NACHAWATI LAW GROUP |
| IMBODEN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IMLER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IMMEDIATO, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03524 | SLATER, SLATER, SCHULMAN, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| IMPELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08491 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IMPELLIZZERI, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14156 | CELLINO & BARNES, P.C. |
| IMPEY, GILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09454 | ONDERLAW, LLC |
| IMRAN, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08538 | GORI JULIAN & ASSOCIATES, P.C. |
| IMTIAZ, SYEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| IMTIAZ, SYEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| IMTIAZ, SYEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| INCALCATERA, EILEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002831-21 | GOLOMB & HONIK, P.C. |
| INCLEMA, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21157 | CELLINO & BARNES, P.C. |
| INFANTE, MINNIE | IL - CIRCUIT COURT - MADISON COUNTY | 20-L-1459 | SWMW LAW, LLC |
| INFANTE, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07293 | ONDERLAW, LLC |
| INGENTHRON, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19402 | NACHAWATI LAW GROUP |
| INGERSOLL, KIMMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10853 | THE MILLER FIRM, LLC |
| INGHRAM, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01178 | GORI JULIAN & ASSOCIATES, P.C. |
| INGLETON, TIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18399 | ONDERLAW, LLC |
| INGLIS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20318 | ONDERLAW, LLC |
| INGRAHAM, SHOYNDELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17198 | NACHAWATI LAW GROUP |
| INGRAHM, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18933 | CELLINO & BARNES, P.C. |
| INGRAM, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12558 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| INGRAM, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20245 | TORHOERMAN LAW LLC |
| INGRAM, EBONY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21937 | ONDERLAW, LLC |
| INGRAM, GARDENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08099 | HEYGOOD, ORR & PEARSON |
| INGRAM, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14587 | FLETCHER V. TRAMMELL |
| INGRAM, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05276 | ONDERLAW, LLC |
| INGRAM, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01888 | GORI JULIAN & ASSOCIATES, P.C. |
| INGRAM, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11781 | NACHAWATI LAW GROUP |
| INGRAM, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| INGRAM, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| INGRAM, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| INGRAM, VIRGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15161 | NACHAWATI LAW GROUP |
| INIGUEZ, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07199 | BARRETT LAW GROUP |
| INMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15857 | NACHAWATI LAW GROUP |
| INMAN, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06726 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| INNIS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00159 | ONDERLAW, LLC |
| INNIS, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03173 | GALANTE & BIVALACQUA LLC |
| INNIS, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03173 | POURCIAU LAW FIRM, LLC |
| INNIS, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03173 | THE CHEEK LAW FIRM |
| INNOCENTI, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13318 | GORI JULIAN & ASSOCIATES, P.C. |
| INNOCENTI, ANNE-MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18582 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| INOCENCIO, ESTELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09083 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| INSCORE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06607 | ONDERLAW, LLC |
| INTREPIDO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00546 | JOHNSON BECKER, PLLC |
| INZANA, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08674 | ONDERLAW, LLC |
| IOSSA, DANIEL SR AND IOSSA, HOLLY | PA - COURT OF COMMON PLEAS - PHILADELPHIA COUNTY | 2101051929 | WEITZ & LUXENBERG |
| IOSSI, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15033 | THE BENTON LAW FIRM, PLLC |
| IQBAL, JIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05080 | ONDERLAW, LLC |
| IRBY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04933 | ONDERLAW, LLC |
| IRBY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IRBY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12021 | DALIMONTE RUEB, LLP |
| IRBY, VEADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01639 | MORELLI LAW FIRM, PLLC |
| IRENE ZYSK | FEDERAL - MDL | 3:21-CV-19153 | BARON & BUDD, P.C. |
| IRENE, NILDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003140-21 | WEITZ & LUXENBERG |
| IRETON, KHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12420 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| IRINA MELKUMOVA | FEDERAL - MDL | 3:21-CV-19783 | ONDERLAW, LLC |
| IRIZARRY, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08160 | MORELLI LAW FIRM, PLLC |
| IRIZARRY, SONIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002964-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| IRONS, ELISHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10251 | GORI JULIAN & ASSOCIATES, P.C. |
| IRONS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16245 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| IRONSIDE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17248 | ASHCRAFT & GEREL, LLP |
| IRONSIDE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IROZ, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17201 | NACHAWATI LAW GROUP |
| IRVIN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04999 | JOHNSON LAW GROUP |
| IRVIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05780 | ASHCRAFT & GEREL |
| IRVIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IRVIN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06997 | ONDERLAW, LLC |
| IRVIN, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11070 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| IRVIN, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11808 | NACHAWATI LAW GROUP |
| IRVINE, MARIE | NY - USDC FOR THE EASTERN DISTRICT OF NEW YORK | 2:21-CV-02295 | CELLINO & BARNES, P.C. |
| IRVING, CARLETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-0712 | ONDERLAW, LLC |
| IRVING, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03262 | ASHCRAFT & GEREL |
| IRVING, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03262 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IRWIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05784 | ASHCRAFT & GEREL |
| IRWIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05784 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IRWIN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05140 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| IRWIN, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13690 | DRISCOLL FIRM, P.C. |
| ISA, TAMI | FL - CIRCUIT COURT - HILLSBOROUGH COUNTY | 17-CA-010979 | THE FERRARO LAW FIRM, P.A. |
| ISAAC, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10278 | ONDERLAW, LLC |
| ISAAC-MERCER, MIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06898 | NAPOLI SHKOLNIK, PLLC |
| ISAACS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04917 | ONDERLAW, LLC |
| ISAACS, ZELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11676 | SUMMERS & JOHNSON, P.C. |
| ISAACSON, ELSIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2697-17 | THE MILLER FIRM, LLC |
| ISAACSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISAACSON, ROEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12201 | FLETCHER V. TRAMMELL |
| ISABEL RODRIGUEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15253 | LENZE LAWYERS, PLC |
| ISABEL RODRIGUEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15253 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ISABELL, LAKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03910 | ONDERLAW, LLC |
| ISACKSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19040 | SALTZ MONGELUZZI & BENDESKY PC |
| ISAGUIRRE, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002288-20 | GOLOMB & HONIK, P.C. |
| ISBELL, DENNISE; WINTERS, SYLVIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC628272 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ISCHAY, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISELA VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18517 | WEITZ & LUXENBERG |
| ISENBERG, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09002 | THE MILLER FIRM, LLC |
| ISENBERG, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05674 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISGRIG, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06920 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISGRO, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17217 | NACHAWATI LAW GROUP |
| ISHAM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09690 | GORI JULIAN & ASSOCIATES, P.C. |
| ISHAM, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISHMAEL, ADRIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05010 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ISIANG, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17681 | ONDERLAW, LLC |
| ISLER, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20067 | ARNOLD & ITKIN LLP |
| ISLES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| ISLES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| ISLES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ISOM, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04281 | ONDERLAW, LLC |
| ISSACS, CHARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10353 | ONDERLAW, LLC |
| ISSHAC, REEM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12589 | ONDERLAW, LLC |
| ISTRE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10213 | PARKER WAICHMAN, LLP |
| ISTRE, BRETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20206 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISTVANOVICH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17225 | NACHAWATI LAW GROUP |
| ITALIANO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14490 | MOTLEY RICE, LLC |
| ITLIONG, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13402 | ONDERLAW, LLC |
| ITURRALDE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00736 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ITURRERIA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ITURRERIA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | ONDERLAW, LLC |
| ITURRERIA, SUSAN | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221535 | ONDERLAW, LLC |
| ITURRERIA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | PORTER & MALOUF, PA |
| ITURRERIA, SUSAN | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221535 | SALKOW LAW, APC |
| ITURRERIA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | THE SMITH LAW FIRM, PLLC |
| IULIANO, DANIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11893 | MORELLI LAW FIRM, PLLC |
| IUPPA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06702 | JOHNSON LAW GROUP |
| IVANOV, LYUDMILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001249-21 | JOHNSON LAW GROUP |
| IVASIECKO, VENISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13071 | ROSS FELLER CASEY, LLP |
| IVERS, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08555 | MOTLEY RICE, LLC |
| IVERSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09157 | ASHCRAFT & GEREL |
| IVEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04857 | ONDERLAW, LLC |
| IVEY, MISHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16862 | ONDERLAW, LLC |
| IVEY, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00086 | ONDERLAW, LLC |
| IVEY, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18615 | NACHAWATI LAW GROUP |
| IVLER, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17013 | NACHAWATI LAW GROUP |
| IVORY, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13647 | THE DUGAN LAW FIRM, APLC |
| IVORY, EARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16821 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| IVORY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14498 | NAPOLI SHKOLNIK, PLLC |
| IVORY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IVORY, YUMEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13923 | ONDERLAW, LLC |
| IVY, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08827 | BARON & BUDD, P.C. |
| IWANOW, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05562 | HEYGOOD, ORR & PEARSON |
| IZZO, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11879 | MORELLI LAW FIRM, PLLC |
| JAAFAR, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02154 | JOHNSON LAW GROUP |
| JAAP, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08082 | DALIMONTE RUEB, LLP |
| JAAP, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09362 | ONDERLAW, LLC |
| JABARA, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15237 | ONDERLAW, LLC |
| JABLON, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08865 | ONDERLAW, LLC |
| JABLONOWSKI, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01477 | JOHNSON LAW GROUP |
| JABOUIN, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12960 | JOHNSON LAW GROUP |
| JACHYM, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12186 | JOHNSON LAW GROUP |
| JACHYM, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12186 | JOHNSON LAW GROUP |
| JACHYM, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12186 | LEVIN SIMES ABRAMS LLP |
| JACINTO, C & JACINTO, G EST OF A JACINTO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00624-17AS | LEVY KONIGSBERG LLP |
| JACK, ADRIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16152 | NACHAWATI LAW GROUP |
| JACK, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06921 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKIE ADAMS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JACKOWIAK, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKS, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06657 | FLETCHER V. TRAMMELL |
| JACKS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10552 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| JACKSON, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19025 | NACHAWATI LAW GROUP |
| JACKSON, ALETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10070 | ONDERLAW, LLC |
| JACKSON, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14196 | SLATER, SLATER, SCHULMAN, LLP |
| JACKSON, ALICESTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, ALICESTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| JACKSON, ALICESTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| JACKSON, ALICESTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| JACKSON, ALICESTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| JACKSON, ALVINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02009 | NACHAWATI LAW GROUP |
| JACKSON, ALVINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12485 | TRAMMELL PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JACKSON, ALYSSIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06664 | SALTZ MONGELUZZI & BENDESKY PC |
| JACKSON, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19476 | NACHAWATI LAW GROUP |
| JACKSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09029 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12887 | COHEN & MALAD, LLP |
| JACKSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08777 | FLETCHER V. TRAMMELL |
| JACKSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10279 | ONDERLAW, LLC |
| JACKSON, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17810 | ONDERLAW, LLC |
| JACKSON, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20506 | MOTLEY RICE, LLC |
| JACKSON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17818 | WAGSTAFF & CARTMELL, LLP |
| JACKSON, BIRDGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09188 | ONDERLAW, LLC |
| JACKSON, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18523 | NACHAWATI LAW GROUP |
| JACKSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07235 | ONDERLAW, LLC |
| JACKSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03797 | ARNOLD & ITKIN LLP |
| JACKSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10738 | MOORE LAW GROUP PLLC |
| JACKSON, CATHY | LA - DISTRICT COURT - ORLEANS PARISH | 2018-2673 | THE CHEEK LAW FIRM |
| JACKSON, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, CEDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12882 | JOHNSON LAW GROUP |
| JACKSON, CHENIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12421 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| JACKSON, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05953 | ONDERLAW, LLC |
| JACKSON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17841 | ASHCRAFT & GEREL, LLP |
| JACKSON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17841 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02603 | JOHNSON BECKER, PLLC |
| JACKSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11473 | NACHAWATI LAW GROUP |
| JACKSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14046 | ONDERLAW, LLC |
| JACKSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02594 | ONDERLAW, LLC |
| JACKSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02635 | ONDERLAW, LLC |
| JACKSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07493 | SULLO & SULLO, LLP |
| JACKSON, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11957 | MORELLI LAW FIRM, PLLC |
| JACKSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13201 | NACHAWATI LAW GROUP |
| JACKSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03359 | ONDERLAW, LLC |
| JACKSON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15898 | NACHAWATI LAW GROUP |
| JACKSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14800 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JACKSON, DRUCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11094 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, ELFRIEDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09556 | FLETCHER V. TRAMMELL |
| JACKSON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09265 | MOTLEY RICE, LLC |
| JACKSON, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09348 | ONDERLAW, LLC |
| JACKSON, ELOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09384 | BURNS CHAREST LLP |
| JACKSON, ELOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09384 | BURNS CHAREST LLP |
| JACKSON, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19022 | NACHAWATI LAW GROUP |
| JACKSON, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12304 | ASHCRAFT & GEREL |
| JACKSON, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12304 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17439 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| JACKSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13538 | DRISCOLL FIRM, P.C. |
| JACKSON, GUSTIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09911 | ONDERLAW, LLC |
| JACKSON, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05777 | ONDERLAW, LLC |
| JACKSON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07683 | DALIMONTE RUEB, LLP |
| JACKSON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03495 | ONDERLAW, LLC |
| JACKSON, HERMENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05487 | WILLIAMS HART LAW FIRM |
| JACKSON, HILDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002540-20 | GOLOMB & HONIK, P.C. |
| JACKSON, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19165 | NACHAWATI LAW GROUP |
| JACKSON, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18508 | NACHAWATI LAW GROUP |
| JACKSON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09637 | FLETCHER V. TRAMMELL |
| JACKSON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04302 | ONDERLAW, LLC |
| JACKSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09036 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JACKSON, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13396 | NACHAWATI LAW GROUP |
| JACKSON, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| JACKSON, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| JACKSON, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JACKSON, JOEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10991 | MORRIS BART & ASSOCIATES |
| JACKSON, JOHN AND JACKSON, PHYLLIS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00237-19AS | WEITZ & LUXENBERG |
| JACKSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10387 | BARNES LAW GROUP, LLC |
| JACKSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10387 | CHEELEY LAW GROUP |
| JACKSON, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06417 | NAPOLI SHKOLNIK, PLLC |
| JACKSON, JUNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19060 | HOLLAND LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JACKSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03944 | ONDERLAW, LLC |
| JACKSON, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06981 | ONDERLAW, LLC |
| JACKSON, KELBY AND JACKSON, AMANDA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003160-21 | WEITZ & LUXENBERG |
| JACKSON, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07546 | WILLIAMS HART LAW FIRM |
| JACKSON, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10861 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JACKSON, LARAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17012 | ONDERLAW, LLC |
| JACKSON, LATISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13197 | DALIMONTE RUEB, LLP |
| JACKSON, LAVERDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17028 | NACHAWATI LAW GROUP |
| JACKSON, LELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19334 | NACHAWATI LAW GROUP |
| JACKSON, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17037 | NACHAWATI LAW GROUP |
| JACKSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06925 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14940 | ONDERLAW, LLC |
| JACKSON, LINNEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2701-17 | KEEFE BARTELS |
| JACKSON, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2701-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| JACKSON, LITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07416 | ONDERLAW, LLC |
| JACKSON, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12539 | THE SIMON LAW FIRM, PC |
| JACKSON, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01654 | HOLLAND LAW FIRM |
| JACKSON, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11692 | DANIEL & ASSOCIATES, LLC |
| JACKSON, MAKESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19850 | NACHAWATI LAW GROUP |
| JACKSON, MANNISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003263-21 | WEITZ & LUXENBERG |
| JACKSON, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JACKSON, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| JACKSON, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| JACKSON, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JACKSON, MARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06720 | THE SIMON LAW FIRM, PC |
| JACKSON, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17058 | NACHAWATI LAW GROUP |
| JACKSON, MARY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006217-20AS | LEVY KONIGSBERG LLP |
| JACKSON, MARY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006217-20AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| JACKSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09293 | ONDERLAW, LLC |
| JACKSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08700 | ONDERLAW, LLC |
| JACKSON, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00102 | FLETCHER V. TRAMMELL |
| JACKSON, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06377 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JACKSON, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11027 | NACHAWATI LAW GROUP |
| JACKSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08316 | MORELLI LAW FIRM, PLLC |
| JACKSON, NIKISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08705 | NAPOLI SHKOLNIK, PLLC |
| JACKSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07858 | WILLIAMS HART LAW FIRM |
| JACKSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19904 | CELLINO & BARNES, P.C. |
| JACKSON, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07488 | LAW OFFICE OF EUSI H. PHILLIPS |
| JACKSON, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07488 | LAW OFFICE OF MARION D. FLOYD |
| JACKSON, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19373 | NACHAWATI LAW GROUP |
| JACKSON, PLESHETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16251 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JACKSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04790 | THE SEGAL LAW FIRM |
| JACKSON, RENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12108 | BARON & BUDD, P.C. |
| JACKSON, ROEANER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09882 | ONDERLAW, LLC |
| JACKSON, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17047 | NACHAWATI LAW GROUP |
| JACKSON, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18691 | THE SEGAL LAW FIRM |
| JACKSON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02320 | MORELLI LAW FIRM, PLLC |
| JACKSON, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10178 | GOLDENBERGLAW, PLLC |
| JACKSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JACKSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JACKSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JACKSON, SHALISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14608 | ARNOLD & ITKIN LLP |
| JACKSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11832 | MOTLEY RICE, LLC |
| JACKSON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11378 | ONDERLAW, LLC |
| JACKSON, SHENIEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12254 | CELLINO & BARNES, P.C. |
| JACKSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19947 | NACHAWATI LAW GROUP |
| JACKSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05947 | ONDERLAW, LLC |
| JACKSON, STEPHEN AND JACKSON, SUSAN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001671-21 | WEITZ & LUXENBERG |
| JACKSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14624 | FLETCHER V. TRAMMELL |
| JACKSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02452 | THE SEGAL LAW FIRM |
| JACKSON, TAMEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06826 | MOTLEY RICE, LLC |
| JACKSON, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18544 | ARNOLD & ITKIN LLP |
| JACKSON, TOMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05006 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, URSULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02708 | STONE GRANADE & CROSBY PC |
| JACKSON, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05353 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JACKSON, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04279 | PARKER WAICHMAN, LLP |
| JACKSON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01021 | BURNS CHAREST LLP |
| JACKSON, VERLETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05634 | ONDERLAW, LLC |
| JACKSON, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17282 | ONDERLAW, LLC |
| JACKSON, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12058 | NACHAWATI LAW GROUP |
| JACKSON, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JACKSON, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JACKSON, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JACKSON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08513 | NAPOLI SHKOLNIK, PLLC |
| JACKSON, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19467 | NACHAWATI LAW GROUP |
| JACKSON-CARPIA, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08117 | ONDERLAW, LLC |
| JACKSON-GOUDINE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09714 | GORI JULIAN & ASSOCIATES, P.C. |
| JACOB, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12102 | THE MILLER FIRM, LLC |
| JACOBI, STACEY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333802 | THE MILLER FIRM, LLC |
| JACOBS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01752 | WILLIAMS HART LAW FIRM |
| JACOBS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10033 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACOBS, GERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05768 | ONDERLAW, LLC |
| JACOBS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09919 | ONDERLAW, LLC |
| JACOBS, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03261 | ONDERLAW, LLC |
| JACOBS, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACOBS, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06619 | FLETCHER V. TRAMMELL |
| JACOBS, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11137 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| JACOBS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12171 | DALIMONTE RUEB, LLP |
| JACOBS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17088 | NACHAWATI LAW GROUP |
| JACOBSEN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10110 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACOBSEN, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13515 | THE MILLER FIRM, LLC |
| JACOBSON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00082 | MOTLEY RICE, LLC |
| JACOBSON, ANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000625-19 | GOLOMB SPIRT GRUNFELD PC |
| JACOBSON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11416 | NAPOLI SHKOLNIK, PLLC |
| JACOBSON, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19508 | NACHAWATI LAW GROUP |
| JACOBY, LISA | NY - SUPREME COURT - NYCAL | 190174/2021 | WEITZ & LUXENBERG |
| JACQUELINE DICKSON | FEDERAL - MDL | 3:21-CV-19624 | ONDERLAW, LLC |
| JACQUELINE GOMEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15367 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JACQUELINE GOMEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15367 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JACQUELINE MCSWEENEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18195 | ONDERLAW, LLC |
| JACQUELYN CARLTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18458 | WEITZ & LUXENBERG |
| JACQUES, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17053 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| JACQUES, GOLDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACQUES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11704 | NACHAWATI LAW GROUP |
| JACQUET, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09991 | HOLLAND LAW FIRM |
| JACQUEZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACQUEZ, NANCY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681550 | ONDERLAW, LLC |
| JACQUEZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | ONDERLAW, LLC |
| JACQUEZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | PORTER & MALOUF, PA |
| JACQUEZ, NANCY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681550 | SALKOW LAW, APC |
| JACQUEZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | THE SMITH LAW FIRM, PLLC |
| JADALLAH, AMAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17547 | ASHCRAFT & GEREL, LLP |
| JAEHNIG, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18959 | NACHAWATI LAW GROUP |
| JAGGI, LAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14121 | MOTLEY RICE NEW JERSEY LLC |
| JAGHAB, HANAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06295 | ONDERLAW, LLC |
| JAGIER, MAUREEN | IL - CIRCUIT COURT - COOK COUNTY | 2019 L 014033 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| JAGIER, MAUREEN | IL - CIRCUIT COURT - COOK COUNTY | 2019 L 014033 | SANDERS PHILLIPS GROSSMAN, LLC |
| JAGNEAUX, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07107 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAIME CONWAY | FEDERAL - MDL | 3:21-CV-19879 | ONDERLAW, LLC |
| JAJI, LATORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05650 | ONDERLAW, LLC |
| JAKAN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14309 | GORI JULIAN & ASSOCIATES, P.C. |
| JAKOBETZ, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19138 | NACHAWATI LAW GROUP |
| JALOVE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13782 | ONDERLAW, LLC |
| JAMBAZIAN, ANUSH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17509 | JOHNSON LAW GROUP |
| JAME, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19506 | ONDERLAW, LLC |
| JAMES LEONARD | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JAMES MOBLEY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JAMES OGLE III | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JAMES WILLIS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JAMES WYNNE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JAMES, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19815 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JAMES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03235 | ONDERLAW, LLC |
| JAMES, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03602 | CHAPPELL, SMITH & ARDEN, P.A. |
| JAMES, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15648 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04194 | UNGLESBY LAW FIRM |
| JAMES, CLIFFIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, CORNELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14444 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| JAMES, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17139 | NACHAWATI LAW GROUP |
| JAMES, DOMICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15675 | NACHAWATI LAW GROUP |
| JAMES, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14853 | LENZE LAWYERS, PLC |
| JAMES, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14853 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JAMES, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00547 | JOHNSON BECKER, PLLC |
| JAMES, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14488 | MORRIS BART & ASSOCIATES |
| JAMES, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11718 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02072 | ONDERLAW, LLC |
| JAMES, JANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JAMES, JANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14921 | LENZE LAWYERS, PLC |
| JAMES, JANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JAMES, JANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14921 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JAMES, JANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JAMES, JANUARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08642 | ONDERLAW, LLC |
| JAMES, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03064 | ONDERLAW, LLC |
| JAMES, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16227 | THE MILLER FIRM, LLC |
| JAMES, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09468 | FLETCHER V. TRAMMELL |
| JAMES, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18803 | MOTLEY RICE, LLC |
| JAMES, LEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04153 | ONDERLAW, LLC |
| JAMES, LIDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19339 | NACHAWATI LAW GROUP |
| JAMES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10434 | SANDERS PHILLIPS GROSSMAN, LLC |
| JAMES, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| JAMES, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10913 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JAMES, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JAMES, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16722 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JAMES, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, NITZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03278 | ONDERLAW, LLC |
| JAMES, NONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08918 | ONDERLAW, LLC |
| JAMES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14421 | KIESEL LAW, LLP |
| JAMES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14421 | LAW OFFICE OF HAYTHAM FARAJ |
| JAMES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14421 | MARTINIAN & ASSOCIATES, INC. |
| JAMES, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18843 | CELLINO & BARNES, P.C. |
| JAMES, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06674 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16497 | THE MILLER FIRM, LLC |
| JAMES, SANDRA | CA - SUPERIOR COURT - COUNTY OF MARIN | CIV2003418 | ONDERLAW, LLC |
| JAMES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03812 | ONDERLAW, LLC |
| JAMES, SANDRA | CA - SUPERIOR COURT - COUNTY OF MARIN | CIV2003418 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JAMES, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07175 | ONDERLAW, LLC |
| JAMES, TRENESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09045 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, TYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03629 | HENINGER GARRISON DAVIS, LLC |
| JAMES, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17096 | NACHAWATI LAW GROUP |
| JAMES, WILHEMINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08990 | MORRIS BART & ASSOCIATES |
| JAMESON, ALBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14452 | ASHCRAFT & GEREL |
| JAMESON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04259 | ONDERLAW, LLC |
| JAMESON, PAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17146 | NACHAWATI LAW GROUP |
| JAMHOUR, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20306 | ONDERLAW, LLC |
| JAMIE SKEHAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18169 | WATERS & KRAUS, LLP |
| JAMISON, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16383 | DIAMOND LAW |
| JAMISON, DESEREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17152 | NACHAWATI LAW GROUP |
| JAMISON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JAMISON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JAMISON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JAMISON, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00991 | FLETCHER V. TRAMMELL |
| JAMISON, JIMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19967 | NACHAWATI LAW GROUP |
| JAMISON, JIMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08637 | ONDERLAW, LLC |
| JAMISON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMISON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03551 | ONDERLAW, LLC |
| JAMISON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01380 | ONDERLAW, LLC |
| JAMISON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14512 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JANAGAP, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17520 | ONDERLAW, LLC |
| JANAS, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16660 | ASHCRAFT & GEREL |
| JANAS, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JANDA, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17758 | ONDERLAW, LLC |
| JANE HOOVER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18564 | ONDERLAW, LLC |
| JANE HUMPHREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17977 | WEITZ & LUXENBERG |
| JANE SHERET | FEDERAL - MDL | 3:21-CV-17076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JANE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10977 | ASHCRAFT & GEREL |
| JANECEK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06967 | ARNOLD & ITKIN LLP |
| JANES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18037 | ASHCRAFT & GEREL |
| JANES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JANES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15099 | THE BENTON LAW FIRM, PLLC |
| JANET BOYERS | FEDERAL - MDL | 3:21-CV-18908 | MOTLEY RICE, LLC |
| JANET JOHNSON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003338-21 | WEITZ & LUXENBERG |
| JANET SHUTE | FEDERAL - MDL | 3:21-CV-19082 | MOTLEY RICE, LLC |
| JANET WEYAND | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JANET WRIGHT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15255 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JANET YOUNG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18168 | ONDERLAW, LLC |
| JANET, JONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00069 | ASHCRAFT & GEREL |
| JANET, JONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JANETH CARNEY | FEDERAL - MDL | 3:21-CV-19045 | MOTLEY RICE, LLC |
| JANICE ALSTON | FEDERAL - MDL | 3:21-CV-19061 | MOTLEY RICE, LLC |
| JANICE DELEEUW | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18404 | JOHNSON LAW GROUP |
| JANICE ECKEL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003320-21 | GOLOMB SPIRT GRUNFELD PC |
| JANICE FERRARO | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JANICE LITZKOW | FEDERAL - MDL | 3:21-CV-19672 | ONDERLAW, LLC |
| JANICE MEZA | FEDERAL - MDL | 3:21-CV-19735 | ONDERLAW, LLC |
| JANICE STRANGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18378 | ONDERLAW, LLC |
| JANICKI, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11815 | ARNOLD & ITKIN LLP |
| JANICKI, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03892 | ONDERLAW, LLC |
| JANIE EARLS-RODGERS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17684 | THE MILLER FIRM, LLC |
| JANIE FLORES | FEDERAL - MDL | 3:21-CV-19676 | ONDERLAW, LLC |
| JANIE HAISLIP | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02757 | ASHCRAFT & GEREL |
| JANIE HAISLIP | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02757 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JANIGA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21477 | CELLINO & BARNES, P.C. |
| JANIGA, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11980 | MORELLI LAW FIRM, PLLC |
| JANKE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17164 | NACHAWATI LAW GROUP |
| JANKOWIAK, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18801 | CELLINO & BARNES, P.C. |
| JANKOWSKI, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003117-20 | SANDERS PHILLIPS GROSSMAN, LLC |
| JANN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11289 | ASHCRAFT & GEREL |
| JANNA HONICUTT | FEDERAL - MDL | 3:21-CV-18874 | MOTLEY RICE, LLC |
| JANNELLI, LAUREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| JANNEY, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JANSEN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08339 | ONDERLAW, LLC |
| JANSKY, WYONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20637 | ONDERLAW, LLC |
| JANUARY, DOLLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JANUARY, DOLLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| JANUARY, DOLLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| JANUARY, DOLLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JANUZZI, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17170 | NACHAWATI LAW GROUP |
| JANZEN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15191 | MESHBESHER & SPENCE, LTD. |
| JAQUINTA, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08451 | ONDERLAW, LLC |
| JARACZ, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17441 | JOHNSON LAW GROUP |
| JARAM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03190 | GORI JULIAN & ASSOCIATES, P.C. |
| JARAMILLO, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02412 | HOVDE, DASSOW, & DEETS, LLC |
| JARAMILLO, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02412 | THE MILLER FIRM, LLC |
| JARAMILLO, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19013 | BRANCH LAW FIRM |
| JARAMILLO, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18636 | NACHAWATI LAW GROUP |
| JARBOE, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09130 | MILLER DELLAFERA PLC |
| JARDINE, MARY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200202872 | ROSS FELLER CASEY, LLP |
| JARMUZ, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JARMUZ, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| JARMUZ, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| JARMUZ, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| JARNIGAN, TREVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05329 | ONDERLAW, LLC |
| JAROSZCZYK, MALGORZATA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002667-20 | COHEN, PLACITELLA & ROTH |
| JAROSZCZYK, MALGORZATA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002667-20 | FLETCHER V. TRAMMELL |
| JARRELL, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00980 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JARRELL, TERANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07840 | ONDERLAW, LLC |
| JARRELLS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09852 | WILLIAMS HART LAW FIRM |
| JARRETT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08900 | WALLACE & GRAHAM |
| JARRETT, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10672 | THE LAW OFFICES OF SEAN M CLEARY |
| JARRETT, STEPHNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18577 | ONDERLAW, LLC |
| JARRETT, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01575 | BERNSTEIN LIEBHARD LLP |
| JARRETT-WARDLOW, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07308 | ONDERLAW, LLC |
| JARVIS, ORLAGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14892 | ONDERLAW, LLC |
| JARVIS, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16646 | CELLINO & BARNES, P.C. |
| JARVIS, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11430 | NACHAWATI LAW GROUP |
| JASKOWSKI, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00925 | THE SEGAL LAW FIRM |
| JASON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06575 | ONDERLAW, LLC |
| JASON, KERWIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02739 | ROSS FELLER CASEY, LLP |
| JASPER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02316 | CELLINO & BARNES, P.C. |
| JASPER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14391 | ONDERLAW, LLC |
| JATHO, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02643 | ONDERLAW, LLC |
| JATRAS, KATHY AND JATRAS, JAMES | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02260-18AS | LEVY KONIGSBERG LLP |
| JAUBERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16068 | HOVDE, DASSOW, & DEETS, LLC |
| JAUBERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16068 | THE MILLER FIRM, LLC |
| JAUREGUI, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00241 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JAURIGUE, JESSIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| JAVIS, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02387 | MORELLI LAW FIRM, PLLC |
| JAVNER, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16529 | THE MILLER FIRM, LLC |
| JAY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08165 | MUELLER LAW PLLC |
| JAY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08165 | VAUGHAN LAW FIRM PC |
| JAY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAYNE DECAMP | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02699 | ASHCRAFT & GEREL, LLP |
| JAYNE DECAMP | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02699 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAYNES, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAYNES, RUSSELL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JAYROE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08831 | ONDERLAW, LLC |
| JAZBINSEK, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11924 | PARKER WAICHMAN, LLP |
| JAZMIN MITCHELL | FEDERAL - MDL | 3:21-CV-19755 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JAZRAWI, ANGEEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07341 | WAGSTAFF & CARTMELL, LLP |
| JEAN DRAEGER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003278-21 | WEITZ & LUXENBERG |
| JEAN SICKLES | FEDERAL - MDL | 3:21-CV-16886 | MOTLEY RICE, LLC |
| JEAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10448 | JOHNSON LAW GROUP |
| JEAN, DIETZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02919 | ONDERLAW, LLC |
| JEAN-BAPTISTE, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11889 | NACHAWATI LAW GROUP |
| JEANNA MIMS | FEDERAL - MDL | 3:21-CV-19567 | THE DIETRICH LAW FIRM, PC |
| JEANNA MIMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19567 | THE DIETRICH LAW FIRM, PC |
| JEANNE BROOKS | FEDERAL - MDL | 3:21-CV-13575 | BANNER LEGAL |
| JEANNE RUTKOWSKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15386 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JEANNETTE LEDBETTER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02748 | ASHCRAFT & GEREL, LLP |
| JEANNETTE LEDBETTER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02748 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEANNIE TRAVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18423 | ONDERLAW, LLC |
| JEANTET, REBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01974 | FLETCHER V. TRAMMELL |
| JEANTY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16795 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| JECMINEK, GOLDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03726 | ONDERLAW, LLC |
| JEFF VERNON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JEFFERS, ANTONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05226 | MOTLEY RICE, LLC |
| JEFFERS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10404 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFERS, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11906 | MORRIS BART & ASSOCIATES |
| JEFFERS, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08159 | LEVIN SIMES LLP |
| JEFFERSON, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02299 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| JEFFERSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17618 | JOHNSON LAW GROUP |
| JEFFERSON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06696 | ONDERLAW, LLC |
| JEFFERSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05788 | ASHCRAFT & GEREL |
| JEFFERSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFERSON, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09820 | MORRIS BART & ASSOCIATES |
| JEFFERSON, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16024 | NACHAWATI LAW GROUP |
| JEFFERSON, NETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17192 | NACHAWATI LAW GROUP |
| JEFFERSON, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07171 | ONDERLAW, LLC |
| JEFFERSON, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03794 | CELLINO & BARNES, P.C. |
| JEFFERY, ALANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00314 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| JEFFERY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14932 | MILLER DELLAFERA PLC |
| JEFFERY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19739 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JEFFERY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFERY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFERY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| JEFFERY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| JEFFERY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| JEFFORDS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFORDS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16603 | ASHCRAFT & GEREL |
| JEFFORDS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFREY DANIEL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JEFFREY GANSBERG | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JEFFREY, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00605 | GOLOMB SPIRT GRUNFELD PC |
| JEFFREY, INGRID | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2847-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFREY, INGRID | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2847-15 | PORTER & MALOUF, PA |
| JEFFREY, INGRID | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2847-15 | SEEGER WEISS LLP |
| JEFFREY, INGRID | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2847-15 | THE SMITH LAW FIRM, PLLC |
| JEFFREYS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14657 | NACHAWATI LAW GROUP |
| JEFFRIES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05898 | ONDERLAW, LLC |
| JEFFRIES, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19360 | NACHAWATI LAW GROUP |
| JEFFRIES, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19169 | THE SEGAL LAW FIRM |
| JELICH, JOAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JEMISON, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11946 | MORELLI LAW FIRM, PLLC |
| JEMKINS, BRIGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12798 | SAUNDERS & WALKER, P.A. |
| JEMMOTT, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09036 | JOHNSON LAW GROUP |
| JENA CRUMEDY | FEDERAL - MDL | 3:21-CV-19661 | ONDERLAW, LLC |
| JENDERSECK, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13780 | SIMMONS HANLY CONROY |
| JENGO, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08663 | ONDERLAW, LLC |
| JENKINS, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01661 | ONDERLAW, LLC |
| JENKINS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15901 | NACHAWATI LAW GROUP |
| JENKINS, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15825 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JENKINS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14401 | ASHCRAFT & GEREL |
| JENKINS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16898 | THE MILLER FIRM, LLC |
| JENKINS, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00560 | ONDERLAW, LLC |
| JENKINS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08756 | ONDERLAW, LLC |
| JENKINS, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JENKINS, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| JENKINS, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| JENKINS, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| JENKINS, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| JENKINS, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08801 | ENVIRONMENTAL LITIGATION GROUP, PC |
| JENKINS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04463 | ONDERLAW, LLC |
| JENKINS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06959 | WEITZ & LUXENBERG |
| JENKINS, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17251 | NACHAWATI LAW GROUP |
| JENKINS, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10668 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENKINS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14894 | LENZE LAWYERS, PLC |
| JENKINS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14894 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JENKINS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09173 | ONDERLAW, LLC |
| JENKINS, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10314 | ASHCRAFT & GEREL |
| JENKINS, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENKINS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08340 | ONDERLAW, LLC |
| JENKINS, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04341 | ONDERLAW, LLC |
| JENKINS, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11454 | ROSS FELLER CASEY, LLP |
| JENKINS, LATANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JENKINS, LATANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JENKINS, LATANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JENKINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02861 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENKINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17234 | NACHAWATI LAW GROUP |
| JENKINS, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07215 | BERKE LAW FIRM, PA |
| JENKINS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10405 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENKINS, MONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04613 | HEYGOOD, ORR & PEARSON |
| JENKINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03297 | SANDERS PHILLIPS GROSSMAN, LLC |
| JENKINS, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14798 | ARNOLD & ITKIN LLP |
| JENKINS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10410 | GORI JULIAN & ASSOCIATES, P.C. |
| JENKINS, SURENTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07198 | THE BENTON LAW FIRM, PLLC |
| JENKINS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09793 | THE LAW OFFICES OF SEAN M CLEARY |
| JENKINS, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12667 | BURNS CHAREST LLP |
| JENKINSON, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10833 | NACHAWATI LAW GROUP |
| JENKS, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11405 | POTTS LAW FIRM |
| JENKS, LEANN | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | 179011 | MERCHANT LAW GROUP LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JENKS, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00920 | THE SEGAL LAW FIRM |
| JENNERICH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06207 | ONDERLAW, LLC |
| JENNETTE, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12051 | MOTLEY RICE, LLC |
| JENNIE MORRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18241 | DRISCOLL FIRM, P.C. |
| JENNIFER GUARA | FEDERAL - MDL | 3:21-CV-19071 | MOTLEY RICE, LLC |
| JENNIFER HEITMAN | FEDERAL - MDL | 3:21-CV-19887 | ONDERLAW, LLC |
| JENNIFER LEONARD | FEDERAL - MDL | 3:21-CV-15262 | PARKER WAICHMAN, LLP |
| JENNIFER MAGGI | FEDERAL - MDL | 3:21-CV-16530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENNIFER MINNICK | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003283-21 | WEITZ & LUXENBERG |
| JENNIFER MOSLEY | FEDERAL - MDL | 3:21-CV-19391 | WEITZ & LUXENBERG |
| JENNIFER REELEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003287-21 | WEITZ & LUXENBERG |
| JENNIFER SORRELS | FEDERAL - MDL | 3:21-CV-18079 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| JENNINGS, AMY AND JENNINGS, SCOTT | NY - SUPREME COURT - RENSSELEAR COUNTY | 2020-267643 | KARST & VON OISTE, LLP |
| JENNINGS, ANTOINETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000389-21 | COHEN, PLACITELLA & ROTH |
| JENNINGS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17678 | THE MILLER FIRM, LLC |
| JENNINGS, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14799 | LENZE LAWYERS, PLC |
| JENNINGS, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14799 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JENNINGS, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07854 | ONDERLAW, LLC |
| JENNINGS, GERMAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06661 | TAUTFEST BOND |
| JENNINGS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04364 | ONDERLAW, LLC |
| JENNINGS, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07231 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENNINGS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11743 | ONDERLAW, LLC |
| JENNINGS, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENNINGS, PATREACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14318 | THE MILLER FIRM, LLC |
| JENNINGS, TREASTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10191 | GOLOMB SPIRT GRUNFELD PC |
| JENNINGS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07018 | ONDERLAW, LLC |
| JENNISON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENSEN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05733 | JOHNSON LAW GROUP |
| JENSEN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05733 | LEVIN SIMES LLP |
| JENSEN, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02380 | MORELLI LAW FIRM, PLLC |
| JENSEN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06231 | DRISCOLL FIRM, P.C. |
| JENSEN, DAGMAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09050 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENSEN, DALENE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JENSEN, DALENE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| JENSEN, DALENE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| JENSEN, DALENE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| JENSEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09811 | ONDERLAW, LLC |
| JENSEN, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENSEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10316 | JAMES MORRIS LAW FIRM PC |
| JENSEN, KAYMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07915 | GOETZ, BALDWIN & GEDDES, P.C. |
| JENSEN, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00548 | JOHNSON BECKER, PLLC |
| JENSEN, MAIREAD | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JENSEN, MAIREAD | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| JENSEN, MAIREAD | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| JENSEN, MAIREAD | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JENSEN, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09886 | FLETCHER V. TRAMMELL |
| JENSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12535 | THE MILLER FIRM, LLC |
| JEPSEN, RHODA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18426 | ONDERLAW, LLC |
| JEPSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01283 | PARKER WAICHMAN, LLP |
| JERNIGAN, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10265 | SANDERS VIENER GROSSMAN, LLP |
| JEROME, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06928 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JERRICKS, DEBORAH | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC639513 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| JERRY MAKAS SR. | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JERRY WONSEY | FEDERAL - MDL | 3:21-CV-19059 | MOTLEY RICE, LLC |
| JERRY, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09373 | FLETCHER V. TRAMMELL |
| JESENTA ELSTON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JESKE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08729 | ONDERLAW, LLC |
| JESSEE, ANGELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JESSICA JOSLIN | FEDERAL - MDL | 3:21-CV-19692 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| JESSICA KINSTLER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18293 | WEITZ & LUXENBERG |
| JESSUP, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04756 | THE MILLER FIRM, LLC |
| JESTER-CORAZZINI, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10953 | DALIMONTE RUEB, LLP |
| JESZENKA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11620 | NAPOLI SHKOLNIK, PLLC |
| JETER, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10408 | NACHAWATI LAW GROUP |
| JETER, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11107 | ONDERLAW, LLC |
| JETER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07480 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JETT, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07156 | ONDERLAW, LLC |
| JETT, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18869 | NACHAWATI LAW GROUP |
| JETTON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09570 | ONDERLAW, LLC |
| JEWELL, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04426 | GOLDENBERGLAW, PLLC |
| JEWELL, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17233 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEWELL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08738 | ONDERLAW, LLC |
| JEWELL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01720 | JOHNSON LAW GROUP |
| JEWELL, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01961 | COHEN & MALAD, LLP |
| JEWELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07656 | THE MILLER FIRM, LLC |
| JEWELL, TRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09145 | TORHOERMAN LAW LLC |
| JIANNALONE-COMING, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13429 | MILLER DELLAFERA PLC |
| JILEK, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00910 | ONDERLAW, LLC |
| JILES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11448 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JILLSON, ROSE-MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09520 | ONDERLAW, LLC |
| JIMENEZ, DEBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002747-21 | WEITZ & LUXENBERG |
| JIMENEZ, LILIBET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12383 | CELLINO & BARNES, P.C. |
| JIMENEZ, LOURDES | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-19-009230 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JIMENEZ, LOURDES | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-19-009230 | KELLEY UUSTAL, PLC |
| JIMENEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17668 | NACHAWATI LAW GROUP |
| JIMENEZ, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JIMENEZ, PAULITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11387 | NACHAWATI LAW GROUP |
| JIMENEZ, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12526 | PHILLIPS & PAOLICELLI, LLP |
| JIMINEZ, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11746 | WILLIAMS HART LAW FIRM |
| JIMINEZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01582 | LAW OFFICE OF TERENCE J. SWEENEY |
| JIMISON, LADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17658 | NACHAWATI LAW GROUP |
| JIMMERSON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08935 | ONDERLAW, LLC |
| JIMMIE HUFF | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JINRIGHT, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JIRAUD, TRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09270 | ONDERLAW, LLC |
| JIROUSEK, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17051 | JOHNSON LAW GROUP |
| JITE-OGBUEHI, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JITE-OGBUEHI, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JITE-OGBUEHI, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JO, NIKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02390 | CELLINO & BARNES, P.C. |
| JOACHIM, DONNA ET. AL | MI - CIRCUIT COURT - WAYNE COUNTY | 18-014392-NP | KARST & VON OISTE, LLP |
| JOAN CABRAL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOAN FELTNER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02755 | ASHCRAFT & GEREL |
| JOAN FELTNER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOAN JELICH | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOAN RUSH | NJ - STATE | ATL-L-003360-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| JOAN WIESELER | FEDERAL - MDL | 3:21-CV-16463 | DAVIS, BETHUNE & JONES, L.L.C. |
| JOAN, MARRERO-MOORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12240 | THE BENTON LAW FIRM, PLLC |
| JOANIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19938 | NACHAWATI LAW GROUP |
| JO-ANN DITTMAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18627 | WEITZ & LUXENBERG |
| JOANN, HEMMERLING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10792 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOANNE JARAMILLO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19013 | BRANCH LAW FIRM |
| JOANNE KIESEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19039 | SALTZ MONGELUZZI & BENDESKY PC |
| JOBE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08233 | NAPOLI SHKOLNIK, PLLC |
| JOBE, MEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03474 | THE DUGAN LAW FIRM, APLC |
| JOCK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11186 | ONDERLAW, LLC |
| JOCYLN FRANKLIN | FEDERAL - MDL | 3:21-CV-19146 | MOTLEY RICE, LLC |
| JODI EVANS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18503 | WEITZ & LUXENBERG |
| JODI TAYLOR | FEDERAL - MDL | 3:21-CV-19750 | ONDERLAW, LLC |
| JODON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOELL, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06057 | ONDERLAW, LLC |
| JOFFE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16665 | ARNOLD & ITKIN LLP |
| JOHANN, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14686 | CELLINO & BARNES, P.C. |
| JOHANNSEN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08701 | ONDERLAW, LLC |
| JOHANSEN, DIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17649 | NACHAWATI LAW GROUP |
| JOHANSEN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06722 | THE SIMON LAW FIRM, PC |
| JOHANSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19516 | ARNOLD & ITKIN LLP |
| JOHANSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12317 | SANDERS VIENER GROSSMAN, LLP |
| JOHANSON,ROBERTA; SMOLLER, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07427 | COHEN, PLACITELLA & ROTH |
| JOHANSON,ROBERTA; SMOLLER,LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07427 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHN HEER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOHN OCONNELLALAN BERKOWITZ | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOHN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10287 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18586 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JOHN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12752 | ONDERLAW, LLC |
| JOHNNIE MCGILL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003277-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| JOHNS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18406 | ONDERLAW, LLC |
| JOHNS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07722 | ONDERLAW, LLC |
| JOHNS, GISELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16394 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| JOHNS, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07379 | ONDERLAW, LLC |
| JOHNS, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JOHNS, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| JOHNS, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| JOHNS, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JOHNS, TAMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNS, TAMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| JOHNS, TAMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| JOHNS, TAMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| JOHNSEN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01337 | TRAMMELL PC |
| JOHNSEN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19441 | ASHCRAFT & GEREL, LLP |
| JOHNSEN, SOPHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04492 | ROSS FELLER CASEY, LLP |
| JOHNSEY, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17638 | NACHAWATI LAW GROUP |
| JOHNSN, TASHAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08613 | ONDERLAW, LLC |
| JOHNSON, ALEJANDRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16394 | NACHAWATI LAW GROUP |
| JOHNSON, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10039 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ALICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002116-20 | GOLOMB & HONIK, P.C. |
| JOHNSON, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17619 | MORELLI LAW FIRM, PLLC |
| JOHNSON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08409 | SANDERS VIENER GROSSMAN, LLP |
| JOHNSON, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09238 | ONDERLAW, LLC |
| JOHNSON, AMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| JOHNSON, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09337 | TRAMMELL PC |
| JOHNSON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05883 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10995 | ONDERLAW, LLC |
| JOHNSON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11421 | MORRIS BART & ASSOCIATES |
| JOHNSON, ANTIONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10898 | ASHCRAFT & GEREL, LLP |
| JOHNSON, ANTIONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14720 | LENZE LAWYERS, PLC |
| JOHNSON, ANTIONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14720 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSON, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07709 | THE BENTON LAW FIRM, PLLC |
| JOHNSON, APRIL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| JOHNSON, AQUIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11135 | FLETCHER V. TRAMMELL |
| JOHNSON, ARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JOHNSON, ARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| JOHNSON, ARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| JOHNSON, ARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, ARTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19473 | CELLINO & BARNES, P.C. |
| JOHNSON, ASHLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002960-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| JOHNSON, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17521 | ONDERLAW, LLC |
| JOHNSON, ATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15959 | NACHAWATI LAW GROUP |
| JOHNSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04851 | BARON & BUDD, P.C. |
| JOHNSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, BARBARA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00672-18AS | SZAFERMAN LAKIND BLUMSTEIN & BLADER |
| JOHNSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17679 | THE MILLER FIRM, LLC |
| JOHNSON, BARBARA AND JOHNSON, JOHN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00672-18AS | COHEN, PLACITELLA & ROTH |
| JOHNSON, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13784 | MORRIS BART & ASSOCIATES |
| JOHNSON, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05054 | WAGSTAFF & CARTMELL, LLP |
| JOHNSON, BERDETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18506 | NACHAWATI LAW GROUP |
| JOHNSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10474 | ARNOLD & ITKIN LLP |
| JOHNSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10888 | COHEN & MALAD, LLP |
| JOHNSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04159 | ONDERLAW, LLC |
| JOHNSON, BEVERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18494 | NACHAWATI LAW GROUP |
| JOHNSON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05493 | WILLIAMS HART LAW FIRM |
| JOHNSON, BILLIE JEAN & JOHNSON, JERAMY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03490-19AS | WEITZ & LUXENBERG |
| JOHNSON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, BRANDI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2434-17 | GOLOMB SPIRT GRUNFELD PC |
| JOHNSON, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02020 | ONDERLAW, LLC |
| JOHNSON, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08697 | WILLIAMS HART LAW FIRM |
| JOHNSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06353 | ONDERLAW, LLC |
| JOHNSON, CACHET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12976 | PANISH, SHEA & BOYLE |
| JOHNSON, CANDACE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC645974 | PANISH, SHEA & BOYLE |
| JOHNSON, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13595 | DRISCOLL FIRM, P.C. |
| JOHNSON, CARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09596 | NACHAWATI LAW GROUP |
| JOHNSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09747 | SLACK & DAVIS LLP |
| JOHNSON, CAROLINA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC694135 | BARRETT LAW GROUP |
| JOHNSON, CAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| JOHNSON, CAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| JOHNSON, CAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| JOHNSON, CAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| JOHNSON, CAROLINA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC694135 | KIESEL LAW, LLP |
| JOHNSON, CAROLINA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC694135 | PRATT & ASSOCIATES |
| JOHNSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20332 | ONDERLAW, LLC |
| JOHNSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11556 | THE MILLER FIRM, LLC |
| JOHNSON, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04969 | JOHNSON LAW GROUP |
| JOHNSON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16248 | GOLDENBERGLAW PLLC |
| JOHNSON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08753 | HOLLAND LAW FIRM |
| JOHNSON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02818 | ONDERLAW, LLC |
| JOHNSON, CATHERINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002639-21 | WEITZ & LUXENBERG |
| JOHNSON, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| JOHNSON, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| JOHNSON, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19155 | NACHAWATI LAW GROUP |
| JOHNSON, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02099 | ONDERLAW, LLC |
| JOHNSON, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16709 | NACHAWATI LAW GROUP |
| JOHNSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14526 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08733 | COHEN & MALAD, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06670 | ONDERLAW, LLC |
| JOHNSON, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01315 | SIMMONS HANLY CONROY |
| JOHNSON, CLANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06677 | ONDERLAW, LLC |
| JOHNSON, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19477 | ASHCRAFT & GEREL, LLP |
| JOHNSON, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, CLARICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15744 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSON, CLEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11261 | MORRIS & PLAYER PLLC |
| JOHNSON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00920 | ONDERLAW, LLC |
| JOHNSON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05326 | ONDERLAW, LLC |
| JOHNSON, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, CONSTANCE | CA - SUPERIOR COURT - CONTRA COSTA COUNTY | C17-02413 | ONDERLAW, LLC |
| JOHNSON, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | ONDERLAW, LLC |
| JOHNSON, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00799 | ONDERLAW, LLC |
| JOHNSON, CONSTANCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11681 | ONDERLAW, LLC |
| JOHNSON, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | PORTER & MALOUF, PA |
| JOHNSON, CONSTANCE | CA - SUPERIOR COURT - CONTRA COSTA COUNTY | C17-02413 | SALKOW LAW, APC |
| JOHNSON, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, CRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15679 | THE MILLER FIRM, LLC |
| JOHNSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16720 | ASHCRAFT & GEREL |
| JOHNSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10705 | BLIZZARD & NABERS, LLP |
| JOHNSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19261 | ONDERLAW, LLC |
| JOHNSON, DANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02181 | ONDERLAW, LLC |
| JOHNSON, DARINELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12919 | DALIMONTE RUEB, LLP |
| JOHNSON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13526 | ONDERLAW, LLC |
| JOHNSON, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15030 | ONDERLAW, LLC |
| JOHNSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00149 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02378 | ONDERLAW, LLC |
| JOHNSON, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002783-21 | WEITZ & LUXENBERG |
| JOHNSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10290 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06375 | ONDERLAW, LLC |
| JOHNSON, DEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17231 | NACHAWATI LAW GROUP |
| JOHNSON, DELORIES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01337 | JOHNSON LAW GROUP |
| JOHNSON, DENISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002291-20 | GOLOMB & HONIK, P.C. |
| JOHNSON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22159 | DRISCOLL FIRM, P.C. |
| JOHNSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19885 | NACHAWATI LAW GROUP |
| JOHNSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| JOHNSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| JOHNSON, DIANE | CA - SUPERIOR COURT - CITY AND COUNTY OF SAN FRANCISCO | CGC-17-557035 | THE DUGAN LAW FIRM, APLC |
| JOHNSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, DOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20454 | ONDERLAW, LLC |
| JOHNSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08505 | DALIMONTE RUEB, LLP |
| JOHNSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10351 | ONDERLAW, LLC |
| JOHNSON, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08268 | DALIMONTE RUEB, LLP |
| JOHNSON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09881 | FLETCHER V. TRAMMELL |
| JOHNSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10718 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10718 | DICKS & COGLIANSE LLP |
| JOHNSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12450 | MORELLI LAW FIRM, PLLC |
| JOHNSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17081 | NACHAWATI LAW GROUP |
| JOHNSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10754 | NACHAWATI LAW GROUP |
| JOHNSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05192 | ONDERLAW, LLC |
| JOHNSON, EARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17594 | NACHAWATI LAW GROUP |
| JOHNSON, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20223 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02487 | ONDERLAW, LLC |
| JOHNSON, ELAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2248-17 | GOLOMB SPIRT GRUNFELD PC |
| JOHNSON, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10291 | ONDERLAW, LLC |
| JOHNSON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18120 | JOHNSON LAW GROUP |
| JOHNSON, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08393 | BART DURHAM INJURY LAW |
| JOHNSON, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08393 | FRAZER PLC |
| JOHNSON, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15749 | NACHAWATI LAW GROUP |
| JOHNSON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17391 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07759 | ONDERLAW, LLC |
| JOHNSON, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17270 | JOHNSON LAW GROUP |
| JOHNSON, FRANCESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12958 | THE MILLER FIRM, LLC |
| JOHNSON, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17812 | ONDERLAW, LLC |
| JOHNSON, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04652 | DIAMOND LAW |
| JOHNSON, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01860 | JOHNSON LAW GROUP |
| JOHNSON, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11534 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01924 | ONDERLAW, LLC |
| JOHNSON, GLENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05199 | ONDERLAW, LLC |
| JOHNSON, GLENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05884 | ASHCRAFT & GEREL |
| JOHNSON, GLENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05884 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01467 | ASHCRAFT & GEREL |
| JOHNSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14552 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14882 | LENZE LAWYERS, PLC |
| JOHNSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09691 | ONDERLAW, LLC |
| JOHNSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14882 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11511 | THE CARLSON LAW FIRM |
| JOHNSON, GUADALUPE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-431-18 | KEEFE BARTELS |
| JOHNSON, GUADALUPE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-431-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| JOHNSON, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20232 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15120 | ARNOLD & ITKIN LLP |
| JOHNSON, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17572 | NACHAWATI LAW GROUP |
| JOHNSON, HELEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| JOHNSON, HELEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, HELEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| JOHNSON, HELEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| JOHNSON, HELEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, HILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13436 | FLETCHER V. TRAMMELL |
| JOHNSON, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06754 | CARPENTER & SCHUMACHER, PC |
| JOHNSON, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06657 | ONDERLAW, LLC |
| JOHNSON, ISABELL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002906-21 | WEITZ & LUXENBERG |
| JOHNSON, JACKLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16641 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, JACKLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16641 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01715 | DALIMONTE RUEB, LLP |
| JOHNSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04728 | THE MILLER FIRM, LLC |
| JOHNSON, JANET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003338-21 | WEITZ & LUXENBERG |
| JOHNSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05743 | ONDERLAW, LLC |
| JOHNSON, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09421 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| JOHNSON, JAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06013 | ONDERLAW, LLC |
| JOHNSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10776 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| JOHNSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01923 | ONDERLAW, LLC |
| JOHNSON, JERENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, JOANETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05081 | ONDERLAW, LLC |
| JOHNSON, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17564 | NACHAWATI LAW GROUP |
| JOHNSON, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05802 | ONDERLAW, LLC |
| JOHNSON, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05645 | ONDERLAW, LLC |
| JOHNSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03306 | ASHCRAFT & GEREL |
| JOHNSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18310 | DAVIS, BETHUNE & JONES, L.L.C. |
| JOHNSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19806 | NACHAWATI LAW GROUP |
| JOHNSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00996 | ONDERLAW, LLC |
| JOHNSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10979 | ASHCRAFT & GEREL |
| JOHNSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10388 | BARNES LAW GROUP, LLC |
| JOHNSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10388 | CHEELEY LAW GROUP |
| JOHNSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3;21-CV-17599 | JOHNSON LAW GROUP |
| JOHNSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09589 | ONDERLAW, LLC |
| JOHNSON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09821 | FLETCHER V. TRAMMELL |
| JOHNSON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06525 | ONDERLAW, LLC |
| JOHNSON, JULIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002256-20 | GOLOMB & HONIK, P.C. |
| JOHNSON, KANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07604 | ASHCRAFT & GEREL, LLP |
| JOHNSON, KANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07604 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, KARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10673 | ASHCRAFT & GEREL |
| JOHNSON, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| JOHNSON, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| JOHNSON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01032 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| JOHNSON, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, KEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12320 | PARKER WAICHMAN, LLP |
| JOHNSON, KELLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, KELLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16780 | DRISCOLL FIRM, P.C. |
| JOHNSON, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08682 | SANDERS VIENER GROSSMAN, LLP |
| JOHNSON, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06126 | THE ENTREKIN LAW FIRM |
| JOHNSON, KIM | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-36-15 | GOLOMB SPIRT GRUNFELD PC |
| JOHNSON, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03002 | JOHNSON LAW GROUP |
| JOHNSON, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02174 | MILLER DELLAFERA PLC |
| JOHNSON, LADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05557 | THE MILLER FIRM, LLC |
| JOHNSON, LATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11660 | NACHAWATI LAW GROUP |
| JOHNSON, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08244 | ONDERLAW, LLC |
| JOHNSON, LENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17557 | NACHAWATI LAW GROUP |
| JOHNSON, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07615 | DRISCOLL FIRM, P.C. |
| JOHNSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09093 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04245 | JOHNSON LAW GROUP |
| JOHNSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14453 | NAPOLI SHKOLNIK, PLLC |
| JOHNSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06106 | ONDERLAW, LLC |
| JOHNSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| JOHNSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| JOHNSON, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| JOHNSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| JOHNSON, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, LISA MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02605 | JOHNSON BECKER, PLLC |
| JOHNSON, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09228 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01006 | ONDERLAW, LLC |
| JOHNSON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16258 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20282 | PARKER WAICHMAN, LLP |
| JOHNSON, LORRIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10081 | ONDERLAW, LLC |
| JOHNSON, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10760 | GORI JULIAN & ASSOCIATES, P.C. |
| JOHNSON, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18946 | MORRIS BART & ASSOCIATES |
| JOHNSON, LUANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12185 | POTTS LAW FIRM |
| JOHNSON, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20924 | ONDERLAW, LLC |
| JOHNSON, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18199 | MCSWEENEY/LANGEVIN, LLC |
| JOHNSON, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05674 | REICH & BINSTOCK, LLP |
| JOHNSON, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20811 | BISNAR AND CHASE |
| JOHNSON, MANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18022 | ONDERLAW, LLC |
| JOHNSON, MARCENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13005 | THE MILLER FIRM, LLC |
| JOHNSON, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18371 | THE MILLER FIRM, LLC |
| JOHNSON, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18587 | NACHAWATI LAW GROUP |
| JOHNSON, MARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14048 | FLETCHER V. TRAMMELL |
| JOHNSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07614 | DRISCOLL FIRM, P.C. |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12305 | ASHCRAFT & GEREL |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16721 | ASHCRAFT & GEREL |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00296 | CELLINO & BARNES, P.C. |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12202 | FLETCHER V. TRAMMELL |
| JOHNSON, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000644-18 | GOLOMB SPIRT GRUNFELD PC |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01815 | GORI JULIAN & ASSOCIATES, P.C. |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17457 | NACHAWATI LAW GROUP |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19526 | NACHAWATI LAW GROUP |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09017 | ONDERLAW, LLC |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03589 | ONDERLAW, LLC |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08625 | ONDERLAW, LLC |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09020 | ROSS FELLER CASEY, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, MATILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01164 | ASHCRAFT & GEREL, LLP |
| JOHNSON, MATILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01164 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06090 | ONDERLAW, LLC |
| JOHNSON, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09055 | GOLDENBERGLAW, PLLC |
| JOHNSON, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13078 | HABUSH HABUSH & ROTTIER SC |
| JOHNSON, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05161 | ONDERLAW, LLC |
| JOHNSON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09900 | MOTLEY RICE, LLC |
| JOHNSON, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00314 | THE MILLER FIRM, LLC |
| JOHNSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11320 | NACHAWATI LAW GROUP |
| JOHNSON, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| JOHNSON, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| JOHNSON, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, MILLICENT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19715 | CELLINO & BARNES, P.C. |
| JOHNSON, MILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17586 | NACHAWATI LAW GROUP |
| JOHNSON, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11432 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, NADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13725 | ONDERLAW, LLC |
| JOHNSON, NAJARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12257 | THE MILLER FIRM, LLC |
| JOHNSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12820 | MARLIN & SALTZMAN LLP |
| JOHNSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06607 | NAPOLI SHKOLNIK, PLLC |
| JOHNSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17507 | WAGSTAFF & CARTMELL, LLP |
| JOHNSON, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13323 | ARNOLD & ITKIN LLP |
| JOHNSON, OLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17272 | ONDERLAW, LLC |
| JOHNSON, OTTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14530 | MORRIS BART & ASSOCIATES |
| JOHNSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, PATEAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20635 | ONDERLAW, LLC |
| JOHNSON, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20619 | ONDERLAW, LLC |
| JOHNSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11291 | DANIEL & ASSOCIATES, LLC |
| JOHNSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHNSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JOHNSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17749 | ROSS FELLER CASEY, LLP |
| JOHNSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11291 | THE WHITEHEAD LAW FIRM, LLC |
| JOHNSON, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04817 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, PEACHES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20153 | NACHAWATI LAW GROUP |
| JOHNSON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02630 | GOLDENBERGLAW, PLLC |
| JOHNSON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16299 | THE MILLER FIRM, LLC |
| JOHNSON, PHASARYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19918 | ARNOLD & ITKIN LLP |
| JOHNSON, QULANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, REATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12493 | THE SIMON LAW FIRM, PC |
| JOHNSON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00795 | DALIMONTE RUEB, LLP |
| JOHNSON, RENAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17700 | HEARD LAW FIRM, PLLC |
| JOHNSON, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07775 | ASHCRAFT & GEREL |
| JOHNSON, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17387 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06642 | ARNOLD & ITKIN LLP |
| JOHNSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09681 | NACHAWATI LAW GROUP |
| JOHNSON, ROSALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09475 | THE MILLER FIRM, LLC |
| JOHNSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ROSELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07298 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| JOHNSON, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18600 | NACHAWATI LAW GROUP |
| JOHNSON, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11654 | NACHAWATI LAW GROUP |
| JOHNSON, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| JOHNSON, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| JOHNSON, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11449 | BARRETT LAW GROUP |
| JOHNSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHNSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JOHNSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17523 | ONDERLAW, LLC |
| JOHNSON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12670 | ARNOLD & ITKIN LLP |
| JOHNSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09813 | FLETCHER V. TRAMMELL |
| JOHNSON, SHARON | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21087966 | KIESEL LAW, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11875 | THE MILLER FIRM, LLC |
| JOHNSON, SHARON | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21087966 | TRAMMELL PC |
| JOHNSON, SHAWN & JOHNSON, HOLLY | CA - SUPERIOR COURT - LOS ANGELES | 20STCV17335 | WEITZ & LUXENBERG |
| JOHNSON, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11443 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07738 | ONDERLAW, LLC |
| JOHNSON, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08113 | ONDERLAW, LLC |
| JOHNSON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12566 | ASHCRAFT & GEREL, LLP |
| JOHNSON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12566 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02537 | BURNS CHAREST LLP |
| JOHNSON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02537 | BURNS CHAREST LLP |
| JOHNSON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13278 | HILLIARD MARTINEZ GONZALES, LLP |
| JOHNSON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05449 | THE CARLSON LAW FIRM |
| JOHNSON, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13752 | NAPOLI SHKOLNIK, PLLC |
| JOHNSON, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| JOHNSON, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| JOHNSON, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| JOHNSON, SHERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08571 | ARNOLD & ITKIN LLP |
| JOHNSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHNSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15525 | LENZE LAWYERS, PLC |
| JOHNSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JOHNSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15525 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSON, SIMON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09546 | BARON & BUDD, P.C. |
| JOHNSON, SOPHONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02344 | DAVIS, BETHUNE & JONES, L.L.C. |
| JOHNSON, STACEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17551 | NACHAWATI LAW GROUP |
| JOHNSON, STACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHNSON, STACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JOHNSON, STACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSON, STACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10750 | ONDERLAW, LLC |
| JOHNSON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05266 | ASHCRAFT & GEREL |
| JOHNSON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11314 | BARON & BUDD, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, STEPHEN W & JOHNSON, TRACY | PA - COURT OF COMMON PLEAS - ALLEGHENY COUNTY | GD-20-006199 | GOLDBERG, PERSKY & WHITE, PC |
| JOHNSON, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19487 | NACHAWATI LAW GROUP |
| JOHNSON, SULANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19924 | ARNOLD & ITKIN LLP |
| JOHNSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22077 | DRISCOLL FIRM, P.C. |
| JOHNSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18610 | NACHAWATI LAW GROUP |
| JOHNSON, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11103 | NACHAWATI LAW GROUP |
| JOHNSON, TANISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08171 | FLETCHER V. TRAMMELL |
| JOHNSON, TATIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14485 | NAPOLI SHKOLNIK, PLLC |
| JOHNSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11450 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18723 | JOHNSON LAW GROUP |
| JOHNSON, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| JOHNSON, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08418 | SANDERS VIENER GROSSMAN, LLP |
| JOHNSON, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17579 | NACHAWATI LAW GROUP |
| JOHNSON, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14683 | NACHAWATI LAW GROUP |
| JOHNSON, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04834 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05916 | ONDERLAW, LLC |
| JOHNSON, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17398 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01505 | JOHNSON LAW GROUP |
| JOHNSON, TRINERE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19533 | NACHAWATI LAW GROUP |
| JOHNSON, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04753 | ARNOLD & ITKIN LLP |
| JOHNSON, VERNESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13500 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, VERNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16650 | ARNOLD & ITKIN LLP |
| JOHNSON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHNSON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JOHNSON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10681 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11737 | NACHAWATI LAW GROUP |
| JOHNSON, VIRGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05440 | ONDERLAW, LLC |
| JOHNSON, WAKANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08841 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| JOHNSON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04268 | HEYGOOD, ORR & PEARSON |
| JOHNSON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08126 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14370 | DALIMONTE RUEB, LLP |
| JOHNSON, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10982 | NACHAWATI LAW GROUP |
| JOHNSON, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06688 | ONDERLAW, LLC |
| JOHNSON, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07321 | JOHNSON LAW GROUP |
| JOHNSON-COATES, TONDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04682 | ONDERLAW, LLC |
| JOHNSON-JACKSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11570 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON-LORUSSO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07622 | ONDERLAW, LLC |
| JOHNSON-MYERS, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-405-18 | DARCY JOHNSON DAY, P.C. |
| JOHNSON-RADFORD, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09912 | ONDERLAW, LLC |
| JOHNSON-RAY, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04783 | ONDERLAW, LLC |
| JOHNSON-SUMMERS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08149 | FRAZER LAW LLC |
| JOHNSON-TYNER, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09312 | ONDERLAW, LLC |
| JOHNSON-WAITES, DAVETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05238 | BURNS CHAREST LLP |
| JOHNSON-WHATLEY, JEANNE | GA - STATE COURT OF FULTON COUNTY | 20EV003754 | BARNES LAW GROUP, LLC |
| JOHNSON-WHATLEY, JEANNE | GA - STATE COURT OF FULTON COUNTY | 20EV003754 | CHEELEY LAW GROUP |
| JOHNSTON, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15371 | MORGAN & MORGAN |
| JOHNSTON, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00983 | BARON & BUDD, P.C. |
| JOHNSTON, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06802 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSTON, AUTHOREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06018 | LEVIN SIMES LLP |
| JOHNSTON, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10944 | ASHCRAFT & GEREL |
| JOHNSTON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05299 | ONDERLAW, LLC |
| JOHNSTON, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07581 | JAMIE A. JOHNSTON, P.C. |
| JOHNSTON, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00932 | DALIMONTE RUEB, LLP |
| JOHNSTON, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10200 | ROSS FELLER CASEY, LLP |
| JOHNSTON, KARYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01475 | JOHNSON LAW GROUP |
| JOHNSTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02364 | LEVIN SIMES LLP |
| JOHNSTON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSTON, MARGUERITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18021 | MUELLER LAW PLLC |
| JOHNSTON, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09531 | FLETCHER V. TRAMMELL |
| JOHNSTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSTON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08009 | ONDERLAW, LLC |
| JOHNSTON, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07912 | ONDERLAW, LLC |
| JOHNSTON, RONDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318626 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOHNSTON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05097 | HELMSDALE LAW, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSTON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09122 | SIMMONS HANLY CONROY |
| JOHNSTON, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSTONE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05987 | THE MILLER FIRM, LLC |
| JOHNSTON-HURST, DEBBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07190 | ONDERLAW, LLC |
| JOINER, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17235 | NACHAWATI LAW GROUP |
| JOINER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11954 | MORELLI LAW FIRM, PLLC |
| JOINER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15282 | ONDERLAW, LLC |
| JOINTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08566 | BARRETT LAW GROUP |
| JOLICOEUR, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOLLA, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08774 | MORRIS BART & ASSOCIATES |
| JOLLIFFE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08140 | ONDERLAW, LLC |
| JOLLOTTA, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07852 | ONDERLAW, LLC |
| JOLLY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14804 | JOHNSON LAW GROUP |
| JONAS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18531 | JOHNSON LAW GROUP |
| JONAS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15668 | ONDERLAW, LLC |
| JONAS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14247 | ARNOLD & ITKIN LLP |
| JONAS, WILHEMINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002072-21 | GOLOMB & HONIK, P.C. |
| JONES, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09691 | HENINGER GARRISON DAVIS, LLC |
| JONES, ALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05829 | ASHCRAFT & GEREL |
| JONES, ALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07963 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, ALISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07187 | ONDERLAW, LLC |
| JONES, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04154 | ONDERLAW, LLC |
| JONES, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07310 | ONDERLAW, LLC |
| JONES, ANGEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20071 | ARNOLD & ITKIN LLP |
| JONES, ANGELICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02913 | CHILDERS, SCHLUETER & SMITH, LLC |
| JONES, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20253 | NACHAWATI LAW GROUP |
| JONES, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08141 | ONDERLAW, LLC |
| JONES, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10807 | ONDERLAW, LLC |
| JONES, ANTOINETTE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC699912 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| JONES, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10656 | NACHAWATI LAW GROUP |
| JONES, AQUILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14147 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12175 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15841 | THE MILLER FIRM, LLC |
| JONES, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06555 | HENINGER GARRISON DAVIS, LLC |
| JONES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07828 | ASHCRAFT & GEREL |
| JONES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19583 | CELLINO & BARNES, P.C. |
| JONES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07386 | ONDERLAW, LLC |
| JONES, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| JONES, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| JONES, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| JONES, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03976 | POTTS LAW FIRM |
| JONES, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14369 | ARNOLD & ITKIN LLP |
| JONES, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06331 | ONDERLAW, LLC |
| JONES, BETTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10428 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, BLUETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05700 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01294 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| JONES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02769 | BART DURHAM INJURY LAW |
| JONES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02769 | FRAZER PLC |
| JONES, BRENDA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-678343D | GALANTE & BIVALACQUA LLC |
| JONES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14755 | LENZE LAWYERS, PLC |
| JONES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09768 | ONDERLAW, LLC |
| JONES, BRENDA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-678343D | POURCIAU LAW FIRM, LLC |
| JONES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14755 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JONES, BRENDA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-678343D | THE CHEEK LAW FIRM |
| JONES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18583 | THE SEGAL LAW FIRM |
| JONES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11475 | THE SIMON LAW FIRM, PC |
| JONES, BRYNNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01628 | ONDERLAW, LLC |
| JONES, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, CARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01539 | ONDERLAW, LLC |
| JONES, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09670 | ONDERLAW, LLC |
| JONES, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18598 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02362 | FLETCHER V. TRAMMELL |
| JONES, CAROLYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03118 | ONDERLAW, LLC |
| JONES, CHEREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15037 | ONDERLAW, LLC |
| JONES, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14616 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12818 | THE MILLER FIRM, LLC |
| JONES, CHRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09642 | FLETCHER V. TRAMMELL |
| JONES, CHRISTIELOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07887 | ONDERLAW, LLC |
| JONES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13031 | EISENBERG, ROTHWEILER, WINKLER |
| JONES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15818 | NACHAWATI LAW GROUP |
| JONES, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04490 | ROSS FELLER CASEY, LLP |
| JONES, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16878 | JOHNSON BECKER, PLLC |
| JONES, CONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002292-20 | GOLOMB & HONIK, P.C. |
| JONES, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00596 | HOLLAND LAW FIRM |
| JONES, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09531 | ONDERLAW, LLC |
| JONES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08672 | ARNOLD & ITKIN LLP |
| JONES, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| JONES, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002463-20 | GOLOMB & HONIK, P.C. |
| JONES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14377 | JOHNSON LAW GROUP |
| JONES, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| JONES, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| JONES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14279 | THE DIAZ LAW FIRM, PLLC |
| JONES, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| JONES, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08378 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17328 | NACHAWATI LAW GROUP |
| JONES, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13485 | ONDERLAW, LLC |
| JONES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18924 | NACHAWATI LAW GROUP |
| JONES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08715 | WILLIAMS HART LAW FIRM |
| JONES, DECARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, DECARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| JONES, DECARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| JONES, DECARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| JONES, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06232 | DRISCOLL FIRM, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, DEWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14402 | ASHCRAFT & GEREL |
| JONES, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002541-20 | GOLOMB & HONIK, P.C. |
| JONES, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07632 | ONDERLAW, LLC |
| JONES, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09571 | ONDERLAW, LLC |
| JONES, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17889 | ASHCRAFT & GEREL, LLP |
| JONES, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05824 | ONDERLAW, LLC |
| JONES, DONA BROWNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08313 | DALIMONTE RUEB, LLP |
| JONES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| JONES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| JONES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| JONES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| JONES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18897 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| JONES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20134 | STRAUSS TROY CO., LPA |
| JONES, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17329 | NACHAWATI LAW GROUP |
| JONES, DORIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-772-14 | PORTER & MALOUF, PA |
| JONES, DORIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-772-14 | SEEGER WEISS LLP |
| JONES, DORIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-772-14 | THE SMITH LAW FIRM, PLLC |
| JONES, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00118 | CELLINO & BARNES, P.C. |
| JONES, EARNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13956 | SIMMONS HANLY CONROY |
| JONES, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11179 | WEXLER WALLACE LLP |
| JONES, ELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05367 | GORI JULIAN & ASSOCIATES, P.C. |
| JONES, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08448 | DANIEL & ASSOCIATES, LLC |
| JONES, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04731 | FLETCHER V. TRAMMELL |
| JONES, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07352 | CELLINO & BARNES, P.C. |
| JONES, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07527 | ASHCRAFT & GEREL, LLP |
| JONES, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07527 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12692 | ONDERLAW, LLC |
| JONES, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17750 | ROSS FELLER CASEY, LLP |
| JONES, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| JONES, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| JONES, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| JONES, FAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08638 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16317 | MORRELL LAW FIRM, PLLC |
| JONES, FRANCINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2848-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, FRANCINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2848-15 | PORTER & MALOUF, PA |
| JONES, FRANCINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2848-15 | SEEGER WEISS LLP |
| JONES, FRANCINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2848-15 | THE SMITH LAW FIRM, PLLC |
| JONES, GAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11440 | MORRIS BART & ASSOCIATES |
| JONES, GERTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07234 | ONDERLAW, LLC |
| JONES, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09204 | THE DUGAN LAW FIRM, APLC |
| JONES, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10876 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04540 | THE BENTON LAW FIRM, PLLC |
| JONES, GRETCHEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17525 | ONDERLAW, LLC |
| JONES, GROVERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12930 | MORELLI LAW FIRM, PLLC |
| JONES, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14885 | LENZE LAWYERS, PLC |
| JONES, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03776 | ONDERLAW, LLC |
| JONES, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14885 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JONES, HARRIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10293 | ONDERLAW, LLC |
| JONES, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11767 | NACHAWATI LAW GROUP |
| JONES, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14404 | ONDERLAW, LLC |
| JONES, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13061 | ONDERLAW, LLC |
| JONES, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19625 | NACHAWATI LAW GROUP |
| JONES, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07984 | ONDERLAW, LLC |
| JONES, JACQUELINE AND JONES, JOHN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-008349-20 | WEITZ & LUXENBERG |
| JONES, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17250 | NACHAWATI LAW GROUP |
| JONES, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09938 | ONDERLAW, LLC |
| JONES, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19934 | NACHAWATI LAW GROUP |
| JONES, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08850 | ONDERLAW, LLC |
| JONES, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21541 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09772 | ONDERLAW, LLC |
| JONES, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09620 | ASHCRAFT & GEREL |
| JONES, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13192 | DIAMOND LAW |
| JONES, JONEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20009 | ONDERLAW, LLC |
| JONES, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JONES, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14943 | LENZE LAWYERS, PLC |
| JONES, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14943 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JONES, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JONES, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03843 | ONDERLAW, LLC |
| JONES, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02972 | THE MILLER FIRM, LLC |
| JONES, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13258 | THE MILLER FIRM, LLC |
| JONES, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20617 | ONDERLAW, LLC |
| JONES, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01768 | GALIHER DEROBERTIS & WAXMAN LLP |
| JONES, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2454-17 | KEEFE BARTELS |
| JONES, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2454-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| JONES, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17301 | NACHAWATI LAW GROUP |
| JONES, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01768 | WATERS & KRAUS, LLP |
| JONES, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| JONES, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, KATHRYN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318668 | KIESEL LAW, LLP |
| JONES, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | ONDERLAW, LLC |
| JONES, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | PORTER & MALOUF, PA |
| JONES, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | THE SMITH LAW FIRM, PLLC |
| JONES, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21666 | ONDERLAW, LLC |
| JONES, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15421 | THE SEGAL LAW FIRM |
| JONES, KENIADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17308 | NACHAWATI LAW GROUP |
| JONES, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05601 | ONDERLAW, LLC |
| JONES, KIRRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10739 | THE MILLER FIRM, LLC |
| JONES, KWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09697 | NACHAWATI LAW GROUP |
| JONES, KWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03742 | ONDERLAW, LLC |
| JONES, LABRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09103 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, LAKYDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05003 | ONDERLAW, LLC |
| JONES, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12933 | PAUL LLP |
| JONES, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11755 | WILLIAMS HART LAW FIRM |
| JONES, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JONES, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JONES, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, LILLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| JONES, LILLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| JONES, LILLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| JONES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09716 | ASHCRAFT & GEREL |
| JONES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03254 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09716 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10349 | ONDERLAW, LLC |
| JONES, LINDA | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 18-3363CA01 | THE FERRARO LAW FIRM, P.A. |
| JONES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14949 | NACHAWATI LAW GROUP |
| JONES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10348 | ONDERLAW, LLC |
| JONES, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01440 | ARNOLD & ITKIN LLP |
| JONES, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08910 | NAPOLI SHKOLNIK, PLLC |
| JONES, MABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03508 | ONDERLAW, LLC |
| JONES, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17130 | ARNOLD & ITKIN LLP |
| JONES, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09188 | MORRIS BART & ASSOCIATES |
| JONES, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09109 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04972 | THE MILLER FIRM, LLC |
| JONES, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18727 | THE SEGAL LAW FIRM |
| JONES, MARGARET | IL - CIRCUIT COURT - COOK COUNTY | 2021L003098 | ANDRUS WAGSTAFF, P.C. |
| JONES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, MARGARET | IL - CIRCUIT COURT - COOK COUNTY | 2021L003098 | HART MCLAUGHLIN & ELDRIDGE |
| JONES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08775 | ONDERLAW, LLC |
| JONES, MARGARITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04793 | WILLIAMS HART LAW FIRM |
| JONES, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11190 | NACHAWATI LAW GROUP |
| JONES, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08505 | ONDERLAW, LLC |
| JONES, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05632 | LEVIN SIMES LLP |
| JONES, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08542 | GORI JULIAN & ASSOCIATES, P.C. |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07443 | ASHCRAFT & GEREL |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00013 | ASHCRAFT & GEREL |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11451 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06218 | BARON & BUDD, P.C. |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08271 | DALIMONTE RUEB, LLP |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09462 | FLETCHER V. TRAMMELL |
| JONES, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002257-20 | GOLOMB & HONIK, P.C. |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11708 | LAW OFFICES OF JAMES SCOTT FARRIN |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01082 | NAPOLI SHKOLNIK, PLLC |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17713 | ONDERLAW, LLC |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11811 | SANDERS VIENER GROSSMAN, LLP |
| JONES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| JONES, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02472 | ONDERLAW, LLC |
| JONES, MIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15859 | THE SEGAL LAW FIRM |
| JONES, MICHAELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10861 | THE MILLER FIRM, LLC |
| JONES, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09965 | BARON & BUDD, P.C. |
| JONES, MONA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681836 | ONDERLAW, LLC |
| JONES, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11315 | ONDERLAW, LLC |
| JONES, MONA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681836 | SALKOW LAW, APC |
| JONES, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13647 | DEGARIS WRIGHT MCCALL |
| JONES, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06700 | ONDERLAW, LLC |
| JONES, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| JONES, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| JONES, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| JONES, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17398 | ONDERLAW, LLC |
| JONES, NETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14086 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, NETRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, NETRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| JONES, NETRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| JONES, NETRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| JONES, NETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18140 | ONDERLAW, LLC |
| JONES, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10715 | ONDERLAW, LLC |
| JONES, NORA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003264-21 | WEITZ & LUXENBERG |
| JONES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JONES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JONES, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19027 | NACHAWATI LAW GROUP |
| JONES, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03436 | ONDERLAW, LLC |
| JONES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05808 | BURNS CHAREST LLP |
| JONES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05808 | BURNS CHAREST LLP |
| JONES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00898 | NACHAWATI LAW GROUP |
| JONES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16715 | ONDERLAW, LLC |
| JONES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08240 | ONDERLAW, LLC |
| JONES, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14133 | WAGSTAFF & CARTMELL, LLP |
| JONES, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19381 | NACHAWATI LAW GROUP |
| JONES, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06983 | ONDERLAW, LLC |
| JONES, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12510 | NAPOLI SHKOLNIK, PLLC |
| JONES, RABINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16268 | NACHAWATI LAW GROUP |
| JONES, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10069 | WATERS & KRAUS, LLP |
| JONES, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12721 | ONDERLAW, LLC |
| JONES, RAVEVONDERLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09644 | FLETCHER V. TRAMMELL |
| JONES, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16786 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| JONES, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03325 | ARNOLD & ITKIN LLP |
| JONES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10541 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11952 | MORELLI LAW FIRM, PLLC |
| JONES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19099 | NACHAWATI LAW GROUP |
| JONES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11749 | NACHAWATI LAW GROUP |
| JONES, RHONDALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17299 | NACHAWATI LAW GROUP |
| JONES, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20390 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09805 | WILLIAMS HART LAW FIRM |
| JONES, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10589 | NACHAWATI LAW GROUP |
| JONES, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13637 | NACHAWATI LAW GROUP |
| JONES, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20307 | ONDERLAW, LLC |
| JONES, ROSELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19453 | CELLINO & BARNES, P.C. |
| JONES, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09065 | BARON & BUDD, P.C. |
| JONES, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17306 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11005 | ONDERLAW, LLC |
| JONES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15301 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| JONES, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| JONES, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| JONES, SHARION | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, SHARION | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| JONES, SHARION | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| JONES, SHARION | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| JONES, SHARION | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| JONES, SHARLINE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328925 | THE MILLER FIRM, LLC |
| JONES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14399 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13840 | JOHNSON LAW GROUP |
| JONES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14354 | WATERS & KRAUS, LLP |
| JONES, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02234 | ONDERLAW, LLC |
| JONES, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05092 | ONDERLAW, LLC |
| JONES, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03753 | DALIMONTE RUEB, LLP |
| JONES, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20025 | ARNOLD & ITKIN LLP |
| JONES, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19945 | NACHAWATI LAW GROUP |
| JONES, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08120 | ONDERLAW, LLC |
| JONES, SONJA-RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13527 | MUELLER LAW PLLC |
| JONES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04767 | ONDERLAW, LLC |
| JONES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07766 | PARKER WAICHMAN, LLP |
| JONES, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05577 | HOLLAND LAW FIRM |
| JONES, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02370 | BURNS CHAREST LLP |
| JONES, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02370 | BURNS CHAREST LLP |
| JONES, SYLVIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002293-20 | GOLOMB & HONIK, P.C. |
| JONES, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10798 | THE MILLER FIRM, LLC |
| JONES, TAMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17407 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08939 | NACHAWATI LAW GROUP |
| JONES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17132 | ARNOLD & ITKIN LLP |
| JONES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21065 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, TERRASE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16001 | THE SEGAL LAW FIRM |
| JONES, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00994 | HILLARD MUNOZ GONZALES, LLP |
| JONES, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13518 | HILLIARD MARTINEZ GONZALES, LLP |
| JONES, THELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09334 | ONDERLAW, LLC |
| JONES, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12422 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| JONES, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, THERESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13842 | TORHOERMAN LAW LLC |
| JONES, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05438 | JOHNSON LAW GROUP |
| JONES, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05438 | LEVIN SIMES LLP |
| JONES, TONISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15815 | NACHAWATI LAW GROUP |
| JONES, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JONES, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JONES, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JONES, TRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12045 | BARRETT LAW GROUP |
| JONES, TRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18274 | ONDERLAW, LLC |
| JONES, VALORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05005 | ONDERLAW, LLC |
| JONES, VANESSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, VANESSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| JONES, VANESSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| JONES, VANESSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| JONES, VANESSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| JONES, VENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12209 | ONDERLAW, LLC |
| JONES, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01438 | ARNOLD & ITKIN LLP |
| JONES, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11157 | BEKMAN, MARDER, & ADKINS, LLC |
| JONES, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11157 | ONDERLAW, LLC |
| JONES, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11739 | ONDERLAW, LLC |
| JONES, VONCILE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1790 | CLIFFORD LAW OFFICES, P.C. |
| JONES, VONCILE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1790 | TAFT STETTINIUS & HOLLISTER LLP |
| JONES, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10316 | ASHCRAFT & GEREL |
| JONES, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17300 | NACHAWATI LAW GROUP |
| JONES, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09340 | TRAMMELL PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05776 | ONDERLAW, LLC |
| JONES, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11945 | FLETCHER V. TRAMMELL |
| JONES, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09798 | FLETCHER V. TRAMMELL |
| JONES-BUTLER, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17725 | THE MILLER FIRM, LLC |
| JONES-PURYEAR, MARCEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10016 | ONDERLAW, LLC |
| JONES-SANDERS, KRISTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09251 | ONDERLAW, LLC |
| JONES-WAUGH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03714 | ONDERLAW, LLC |
| JONES-WILDER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09571 | LILLIS LAW FIRM |
| JONES-WILDER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09571 | MARTZELL, BICKFORD & CENTOLA |
| JONES-WILDER, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09571 | MICHAEL HINGLE & ASSOCIATES, LLC |
| JONNA ERBER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02719 | ASHCRAFT & GEREL, LLP |
| JONNA ERBER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONSEOF, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08341 | ONDERLAW, LLC |
| JOOS, GLORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002542-20 | GOLOMB & HONIK, P.C. |
| JOPEK, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10266 | GORI JULIAN & ASSOCIATES, P.C. |
| JORDAN, BADYRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00549 | JOHNSON BECKER, PLLC |
| JORDAN, BERENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19971 | NACHAWATI LAW GROUP |
| JORDAN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05841 | ONDERLAW, LLC |
| JORDAN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09692 | ONDERLAW, LLC |
| JORDAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00551 | JOHNSON BECKER, PLLC |
| JORDAN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16156 | ASHCRAFT & GEREL, LLP |
| JORDAN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19160 | NACHAWATI LAW GROUP |
| JORDAN, DANAE (A MINOR) | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03507 | THE DIAZ LAW FIRM, PLLC |
| JORDAN, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00922 | THE SEGAL LAW FIRM |
| JORDAN, DORPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13369 | ONDERLAW, LLC |
| JORDAN, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05691 | ONDERLAW, LLC |
| JORDAN, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09855 | ONDERLAW, LLC |
| JORDAN, JAYLESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07012 | ONDERLAW, LLC |
| JORDAN, JOELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07259 | ONDERLAW, LLC |
| JORDAN, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03913 | ONDERLAW, LLC |
| JORDAN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09777 | ONDERLAW, LLC |
| JORDAN, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09545 | BARON & BUDD, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JORDAN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06423 | NAPOLI SHKOLNIK, PLLC |
| JORDAN, KIERRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15326 | PARKER WAICHMAN, LLP |
| JORDAN, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08419 | ONDERLAW, LLC |
| JORDAN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, MARY VISHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09909 | JOHNSON LAW GROUP |
| JORDAN, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17358 | ASHCRAFT & GEREL, LLP |
| JORDAN, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17358 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, MURTICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20340 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07387 | ONDERLAW, LLC |
| JORDAN, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13514 | ARNOLD & ITKIN LLP |
| JORDAN, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| JORDAN, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| JORDAN, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| JORDAN, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12519 | ARNOLD & ITKIN LLP |
| JORDAN, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04821 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, SANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14485 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01149 | ONDERLAW, LLC |
| JORDAN, VALERIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000714-21 | GOLOMB & HONIK, P.C. |
| JORDAN, VENESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, VENESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| JORDAN, VENESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| JORDAN, VENESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| JORDAN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18276 | ONDERLAW, LLC |
| JORDAN-ROBINSON, LAURIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2443-18 | GOLOMB SPIRT GRUNFELD PC |
| JORDON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10233 | NAPOLI SHKOLNIK, PLLC |
| JORDON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21552 | JOHNSON LAW GROUP |
| JORDON, SHERON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11095 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDON, VERNESTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17330 | NACHAWATI LAW GROUP |
| JORGE C. PENA JR. | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JORGENSEN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08661 | JOHNSON LAW GROUP |
| JORGENSON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14231 | DRISCOLL FIRM, P.C. |
| JOSE, ELIZABETH SAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07161 | ARNOLD & ITKIN LLP |
| JOSE, LOURDES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOSEPH ROTHDEUTSCHM | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOSEPH, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04185 | ONDERLAW, LLC |
| JOSEPH, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17164 | LENZE LAWYERS, PLC |
| JOSEPH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17366 | NACHAWATI LAW GROUP |
| JOSEPH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05848 | PARKER WAICHMAN LLP |
| JOSEPH, DALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04574 | DRISCOLL FIRM, P.C. |
| JOSEPH, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12844 | JOHNSON LAW GROUP |
| JOSEPH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11198 | ONDERLAW, LLC |
| JOSEPH, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01916 | ARNOLD & ITKIN LLP |
| JOSEPH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13536 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOSEPH, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17332 | NACHAWATI LAW GROUP |
| JOSEPH, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10612 | BURNS CHAREST LLP |
| JOSEPH, SHAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18041 | ONDERLAW, LLC |
| JOSEPH, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05750 | ONDERLAW, LLC |
| JOSEPH,SCHIFINI EST OF J A SCHIFINI | IL - CIRCUIT COURT - MADISON COUNTY | 17-L-1650 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| JOSEPHINE MAGDZIAK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17816 | HENINGER GARRISON DAVIS, LLC |
| JOSEPHINE PARKER | FEDERAL - MDL | 3:21-CV-19110 | BARON & BUDD, P.C. |
| JOSEPHINE TOCCI-CORNELISON | NJ - STATE | ATL-L-003363-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| JOSEPHS, CONSTANCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002294-21 | COHEN, PLACITELLA & ROTH |
| JOSEPHSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20609 | ONDERLAW, LLC |
| JOSEY, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03815 | MORELLI LAW FIRM, PLLC |
| JOSEY, JEROLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08950 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOSHUA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15733 | NACHAWATI LAW GROUP |
| JOSHUA, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOSHUA, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JOSHUA, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JOSHUA, SHANQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01833 | DRISCOLL FIRM, P.C. |
| JOSLYN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20045 | TRAMMELL PC |
| JOTBLAD, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12841 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOUET, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16638 | THE DUGAN LAW FIRM, APLC |
| JOUKL, JUDIT | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV304902 | THE MILLER FIRM, LLC |
| JOUNAKOS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14493 | WEXLER WALLACE LLP |
| JOURNEY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11784 | NASS CANCELLIERE BRENNER |
| JOURNEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19056 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOVANOVSKI, CVETKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11467 | NACHAWATI LAW GROUP |
| JOWANDA PEARSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18203 | ONDERLAW, LLC |
| JOWERS, DOROTHY GRANT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01199 | COHEN & MALAD, LLP |
| JOWERS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00016 | ASHCRAFT & GEREL |
| JOWERS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00016 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOWETT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07674 | MORELLI LAW FIRM, PLLC |
| JOY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13205 | FLETCHER V. TRAMMELL |
| JOYAL, JOYCE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOYCE JOYAL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOYCE METZGER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOYCE SMITH | FEDERAL - MDL | 3:21-CV-18953 | MOTLEY RICE, LLC |
| JOYCE WANUALA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003279-21 | WEITZ & LUXENBERG |
| JOYCE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03448 | CLIFFORD LAW OFFICES, P.C. |
| JOYCE, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15304 | JOHNSON LAW GROUP |
| JOYCE, LONNIE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOYCE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06495 | GORI JULIAN & ASSOCIATES, P.C. |
| JOYCE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05315 | ONDERLAW, LLC |
| JOYNER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17052 | ONDERLAW, LLC |
| JOYNER, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12105 | FRAZER LAW LLC |
| JOYNER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10771 | THE LAW OFFICES OF SEAN M CLEARY |
| JOYNER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07431 | HEYGOOD, ORR & PEARSON |
| JOYNER, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02687 | ONDERLAW, LLC |
| JOYNER-WIGGINS, NIKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06507 | HENINGER GARRISON DAVIS, LLC |
| JOY-NOWICKI, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10606 | KECHES LAW GROUP, P.C. |
| JOZEFA SAJDERA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JOZEFIAK, MICHELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08409 | ONDERLAW, LLC |
| JUANITA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JUANITEZ, TERESITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUANITEZ, TERESITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| JUANITEZ, TERESITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| JUANITEZ, TERESITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| JUAREZ, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06229 | DRISCOLL FIRM, P.C. |
| JUAREZ, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17979 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JUAREZ, HEIDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17372 | NACHAWATI LAW GROUP |
| JUAREZ, MARYELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08088 | ONDERLAW, LLC |
| JUAREZ, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15091 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JUAREZ-DELGADILLO, IVAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11586 | JOHNSON LAW GROUP |
| JUDD, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14396 | JOHNSON LAW GROUP |
| JUDD, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09113 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUDE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19534 | NACHAWATI LAW GROUP |
| JUDGE, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10768 | NACHAWATI LAW GROUP |
| JUDGE, SHARELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09890 | NACHAWATI LAW GROUP |
| JUDITH BUCHOWSKI | FEDERAL - MDL | 3:21-CV-19091 | MOTLEY RICE, LLC |
| JUDITH DAVIS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02694 | ASHCRAFT & GEREL, LLP |
| JUDITH DAVIS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02694 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUDITH GASPER | FEDERAL - MDL | 3:21-CV-19886 | ONDERLAW, LLC |
| JUDITH ROSENBERG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18065 | WEITZ & LUXENBERG |
| JUDITH SLUTZKIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19035 | SALTZ MONGELUZZI & BENDESKY PC |
| JUDITH, COVIL, | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06392-17AS | LEVY KONIGSBERG LLP |
| JUDKINS, CARTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12430 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| JUDSON, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2604-17 | COHEN, PLACITELLA & ROTH |
| JUDY DOLLINS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JUDY LINDSEY | FEDERAL - MDL | 3:21-CV-16818 | MOTLEY RICE, LLC |
| JUDY, WILMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002234-20 | GOLOMB & HONIK, P.C. |
| JUELFS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10317 | ASHCRAFT & GEREL |
| JUELFS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUGE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19492 | NACHAWATI LAW GROUP |
| JUGO, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12750 | CPC |
| JUGUILION, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19099 | ONDERLAW, LLC |
| JUHNKE, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03400 | THORNTON LAW FIRM LLP |
| JULIA FRAZIER | FEDERAL - MDL | 3:21-CV-18787 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| JULIAN, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19288 | NACHAWATI LAW GROUP |
| JULIAN, MARIFIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06725 | NACHAWATI LAW GROUP |
| JULIAN, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10353 | ONDERLAW, LLC |
| JULIE BLAIR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18584 | ONDERLAW, LLC |
| JULIE KONYS-COLSON | FEDERAL - MDL | 3:21-CV-19055 | MOTLEY RICE, LLC |
| JULIOUS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10319 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JULIOUS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JULIUS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11558 | NACHAWATI LAW GROUP |
| JUMP, JOHNNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUMP, JOHNNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| JUMP, JOHNNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12835 | THE SIMON LAW FIRM, PC |
| JUMP, JOHNNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| JUMP, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04181 | ONDERLAW, LLC |
| JUMPER, GARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUNCEWICZ, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17374 | NACHAWATI LAW GROUP |
| JUNES, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14064 | MOTLEY RICE, LLC |
| JUNG, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12274 | WILLIAMS HART LAW FIRM |
| JUNGWIRTH, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03499 | ONDERLAW, LLC |
| JUNIOR, REGINA | LA - DISTRICT COURT - ORLEANS PARISH | 2019-7717 | THE CHEEK LAW FIRM |
| JUNIOR, REGINA | LA - DISTRICT COURT - ORLEANS PARISH | 2019-7717 | UNGLESBY LAW FIRM |
| JURADO, EVANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11026 | NACHAWATI LAW GROUP |
| JUREK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16956 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| JURRUS, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19572 | ONDERLAW, LLC |
| JURSKI, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3;21-CV-15520 | WATERS & KRAUS, LLP |
| JUSSETT CONNER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| JUSTICE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14247 | ASHCRAFT & GEREL, LLP |
| JUSTICE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUSTICE, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04729 | ONDERLAW, LLC |
| JUSTICE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11049 | THE SEGAL LAW FIRM |
| JUSTICE, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JUSTICE, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| JUSTICE, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18034 | ONDERLAW, LLC |
| JUSTICE, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| JUSTICE, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUSTICE, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| JUSTICE, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| JUSTICE, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| JUSTICE, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| JUSTICE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00333 | JAMES MORRIS LAW FIRM PC |
| JUSTICE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18782 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JUSTICE, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15518 | JOHNSON LAW GROUP |
| KAAIKALA, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11098 | CELLINO & BARNES, P.C. |
| KAAUWAI, SHANTELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09156 | HELMSDALE LAW, LLP |
| KABACK, FRAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05790 | ASHCRAFT & GEREL |
| KABACK, FRAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KACHELHOFFER, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06484 | MOTLEY RICE, LLC |
| KACIR, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09677 | ONDERLAW, LLC |
| KACKLEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09157 | ONDERLAW, LLC |
| KACZALA, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KACZMAREK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07522 | SLACK & DAVIS LLP |
| KACZMAREK, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20995 | CELLINO & BARNES, P.C. |
| KACZOR, COLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07630 | ONDERLAW, LLC |
| KADER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21278 | CELLINO & BARNES, P.C. |
| KADERLI, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06498 | ONDERLAW, LLC |
| KADIS-STRAUSS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01442 | ONDERLAW, LLC |
| KADLEC, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05391 | ONDERLAW, LLC |
| KAEHLER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18622 | DRISCOLL FIRM, P.C. |
| KAELIN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00495 | THE BENTON LAW FIRM, PLLC |
| KAEMPFE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01233 | ONDERLAW, LLC |
| KAEO, SHADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08855 | ONDERLAW, LLC |
| KAGEL, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18732 | WILLIAMS HART LAW FIRM |
| KAHL, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12381 | SALTZ MONGELUZZI & BENDESKY PC |
| KAHLER, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18637 | NACHAWATI LAW GROUP |
| KAHLER, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07380 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAHN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAHN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01882 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KAHN, LIBBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14960 | ASHCRAFT & GEREL, LLP |
| KAHN, LIBBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14960 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAHN, MARIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16633 | ONDERLAW, LLC |
| KAHN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14636 | ONDERLAW, LLC |
| KAHRAMAN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21275 | CELLINO & BARNES, P.C. |
| KAILIHIWA, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17436 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KAINER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00972 | FLETCHER V. TRAMMELL |
| KAIRIS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07710 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KAISER, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16570 | NACHAWATI LAW GROUP |
| KAISER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAISER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11515 | BARRETT LAW GROUP |
| KAISER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15741 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KAISER, DEBBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002907-21 | WEITZ & LUXENBERG |
| KAISER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10373 | SANDERS VIENER GROSSMAN, LLP |
| KAISER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01137 | TRAMMELL PC |
| KAISER, SHIRLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19955 | NACHAWATI LAW GROUP |
| KAKOURIS, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10419 | GORI JULIAN & ASSOCIATES, P.C. |
| KALAMDANI, NUTAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002509-21 | GOLOMB & HONIK, P.C. |
| KALANTARI, NOSSRAT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11343 | NACHAWATI LAW GROUP |
| KALBFELL, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07208 | FRAZER PLC |
| KALDROVICS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05388 | KLINE & SPECTER, P.C. |
| KALEDA, RAMINTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12440 | THE MILLER FIRM, LLC |
| KALFRAT, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09568 | FLETCHER V. TRAMMELL |
| KALIB, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09948 | ONDERLAW, LLC |
| KALIS-FRISK, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16231 | SULLO & SULLO, LLP |
| KALL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10827 | ASHCRAFT & GEREL |
| KALLEN, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10782 | THE MILLER FIRM, LLC |
| KALLEN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18603 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KALLINGAL, MATILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12907 | ONDERLAW, LLC |
| KALLMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08666 | ARNOLD & ITKIN LLP |
| KALMBACH, JONQUELYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19476 | ASHCRAFT & GEREL, LLP |
| KALMBACH, JONQUELYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19476 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KALMBACH, NENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11335 | NACHAWATI LAW GROUP |
| KALTENBACH, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14410 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KALVELS, DENNIS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KALVELS, DENNIS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KAM, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18280 | ONDERLAW, LLC |
| KAMANY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19614 | NACHAWATI LAW GROUP |
| KAMBERG, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02180 | CAMPBELL & ASSOCIATES |
| KAMBERG, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02180 | FRAZER PLC |
| KAMENS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13331 | CELLINO & BARNES, P.C. |
| KAMERIK, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03782 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KAMHOLZ, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04479 | THE MILLER FIRM, LLC |
| KAMIN, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04953 | ONDERLAW, LLC |
| KAMINSKI, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-155-18 | MORELLI LAW FIRM, PLLC |
| KAMINSKY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21750 | ANAPOL WEISS |
| KAMINSKY, IVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09118 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAML, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16752 | ONDERLAW, LLC |
| KAMLITZ, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09120 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAMP, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09415 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAMPA, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08553 | DAVIS, BETHUNE & JONES, L.L.C. |
| KAMPS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09434 | ONDERLAW, LLC |
| KAMSCH, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08595 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANDRACH, JULIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00643 | GORI JULIAN & ASSOCIATES, P.C. |
| KANE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02358 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KANE, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04788 | ONDERLAW, LLC |
| KANE, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00446 | MORGAN & MORGAN |
| KANE, PAMELA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 21STCV01985 | LENZE LAWYERS, PLC |
| KANE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02494 | THE RUTH LAW TEAM |
| KANE, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19731 | ARNOLD & ITKIN LLP |
| KANEFSKY, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07500 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANE-HARRISON, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14959 | ASHCRAFT & GEREL, LLP |
| KANE-HARRISON, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14959 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANELLOPOULOS, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02264 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| KANER, LINDA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE200143461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANER, LINDA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE200143461 | KELLEY UUSTAL, PLC |
| KANER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05828 | DALIMONTE RUEB, LLP |
| KANG, BARINDER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17711 | ONDERLAW, LLC |
| KANGANIS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17427 | NACHAWATI LAW GROUP |
| KANGAS, CARREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16642 | JOHNSON LAW GROUP |
| KANJI, KHATUN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC671569 | PANISH, SHEA & BOYLE |
| KANKIEWICZ, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19241 | NACHAWATI LAW GROUP |
| KANN, JONELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANN, JONELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| KANN, JONELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| KANN, JONELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KANNADY, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002213-20 | GOLOMB & HONIK, P.C. |
| KANTIS, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17842 | ASHCRAFT & GEREL, LLP |
| KANTIS, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17842 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANTOR, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13127 | ONDERLAW, LLC |
| KANUPP, MARGARUETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12306 | ASHCRAFT & GEREL |
| KANUPP, MARGARUETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANWISCHER, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19739 | ARNOLD & ITKIN LLP |
| KAONA, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10788 | THE MILLER FIRM, LLC |
| KAOUGH, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08927 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAPCSOS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11998 | NACHAWATI LAW GROUP |
| KAPELA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13265 | ARNOLD & ITKIN LLP |
| KAPELI, SALUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18639 | NACHAWATI LAW GROUP |
| KAPKE, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09162 | ONDERLAW, LLC |
| KAPLAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05276 | ONDERLAW, LLC |
| KAPLAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09929 | ONDERLAW, LLC |
| KAPLAN, MERYL | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328926 | THE MILLER FIRM, LLC |
| KARABATSOS, MARIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09375 | ARNOLD & ITKIN LLP |
| KARAHALIOS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05723 | ONDERLAW, LLC |
| KARAHALIS, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04994 | ROSS LAW OFFICES, P.C. |
| KARAS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13844 | JOHNSON LAW GROUP |
| KARASIK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08071 | ONDERLAW, LLC |
| KARAVAS, AUBREY | IL - CIRCUIT COURT - MADISON COUNTY | 20-L-0550 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| KARAWETIAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00552 | JOHNSON BECKER, PLLC |
| KARAZIM, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10350 | ONDERLAW, LLC |
| KAREN DONAHUE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02712 | ASHCRAFT & GEREL, LLP |
| KAREN DONAHUE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAREN GAY | FEDERAL - MDL | 3:21-CV-19758 | ONDERLAW, LLC |
| KAREN LAWRENCE | FEDERAL - MDL | 3:21-CV-19678 | ONDERLAW, LLC |
| KAREN LEVY | FEDERAL - MDL | 3:21-CV-15263 | PARKER WAICHMAN, LLP |
| KAREN ROBERTS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18582 | ONDERLAW, LLC |
| KAREN STURGES | FEDERAL - MDL | 3:21-CV-18155 | BARON & BUDD, P.C. |
| KAREN VOLLMER | FEDERAL - MDL | 3:21-CV-19019 | NACHAWATI LAW GROUP |
| KARHOFF, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KARL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17528 | ONDERLAW, LLC |
| KARL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04484 | THE MILLER FIRM, LLC |
| KARLA BURKHALTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18505 | WEITZ & LUXENBERG |
| KARLEN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19031 | NACHAWATI LAW GROUP |
| KARLIC, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12559 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| KARLIN, RONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19193 | CELLINO & BARNES, P.C. |
| KARLINSKY, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KARLOWICZ, MARIA | NY - SUPREME COURT - NYCAL | 190070/2020 | MEIROWITZ & WASSERBERG, LLP |
| KARLOWICZ, MARIA & EST OF JERZY KARLOWICZ | NY - SUPREME COURT - NYCAL | 190070/2020 | MEIROWITZ & WASSERBERG, LLP |
| KARLSON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15529 | GORI JULIAN & ASSOCIATES, P.C. |
| KARO, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KARO, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| KARO, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| KARPER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13447 | WILLIAMS HART LAW FIRM |
| KARRER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17958 | ONDERLAW, LLC |
| KARRICK, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02653 | GAINSBURGH, BENJAMIN, DAVID |
| KARRICK, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02653 | SUTTON, ALKER & RATHER, LLC |
| KARSCH, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17384 | NACHAWATI LAW GROUP |
| KARSIKAS, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10678 | NACHAWATI LAW GROUP |
| KASBERG, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19052 | NACHAWATI LAW GROUP |
| KASEY, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KASH, NAJWA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KASH, NAJWA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KASH, NAJWA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KASINSKAS, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07528 | ASHCRAFT & GEREL, LLP |
| KASINSKAS, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07528 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KASKEL, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14957 | ASHCRAFT & GEREL, LLP |
| KASKEL, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14957 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KASKUS, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19675 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| KASPAR, LORI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001495-21 | GOLOMB & HONIK, P.C. |
| KASPRZAK, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| KASPRZAK, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| KASPRZAK, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KASSEM, MAY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-0439-19 | PARKER WAICHMAN, LLP |
| KASSIMALI, MAUREEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002117-20 | GOLOMB & HONIK, P.C. |
| KASTANAS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KASTNER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06948 | ONDERLAW, LLC |
| KASTNER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04959 | ONDERLAW, LLC |
| KASTNER, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002836-21 | GOLOMB & HONIK, P.C. |
| KASZA, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01639 | JOHNSON LAW GROUP |
| KASZER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06364 | ONDERLAW, LLC |
| KASZER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13782 | SIMMONS HANLY CONROY |
| KASZTL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16748 | NAPOLI SHKOLNIK, PLLC |
| KASZUBA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05887 | ONDERLAW, LLC |
| KATALINAS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21028 | NAPOLI SHKOLNIK, PLLC |
| KATES, KIMBERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17177 | ONDERLAW, LLC |
| KATH, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04027 | ONDERLAW, LLC |
| KATH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01320 | SIMMONS HANLY CONROY |
| KATHAIN, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02930 | ONDERLAW, LLC |
| KATHARINE HAMILTON | FEDERAL - MDL | 3:21-CV-19816 | ONDERLAW, LLC |
| KATHERINE DUGGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15561 | LENZE LAWYERS, PLC |
| KATHERINE DUGGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15561 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KATHERINE GODLEY | FEDERAL - MDL | 3:21-CV-19535 | ONDERLAW, LLC |
| KATHERINE OXENDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15565 | LENZE LAWYERS, PLC |
| KATHERINE OXENDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15565 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KATHERINE STOVER | FEDERAL - MDL | 3:21-CV-19173 | SULLO & SULLO, LLP |
| KATHERINE STUTTERS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KATHERINE YARBROUGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15568 | LENZE LAWYERS, PLC |
| KATHERINE YARBROUGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15568 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KATHERYN HESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15571 | LENZE LAWYERS, PLC |
| KATHERYN HESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15571 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KATHLEEN COHRS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18425 | JOHNSON LAW GROUP |
| KATHLEEN DOMINCZAK | FEDERAL - MDL | 3:21-CV-19738 | JOHNSON BECKER, PLLC |
| KATHLEEN HAYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15577 | LENZE LAWYERS, PLC |
| KATHLEEN HAYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15577 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KATHLEEN HENSELEIT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KATHLEEN NIELSEN | FEDERAL - MDL | 3:21-CV-19736 | ONDERLAW, LLC |
| KATHLEEN SALAZAR | FEDERAL - MDL | 3:21-CV-18907 | MOTLEY RICE, LLC |
| KATHRYN FAGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15586 | LENZE LAWYERS, PLC |
| KATHRYN FAGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15586 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KATHRYN JAMES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18803 | MOTLEY RICE, LLC |
| KATHRYN MCCANN | FEDERAL - MDL | 3:21-CV-19889 | ONDERLAW, LLC |
| KATHRYN ROZUM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18320 | ONDERLAW, LLC |
| KATHRYN WOJCIK | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KATHY BALSKI | FEDERAL - MDL | 3:21-CV-19048 | MOTLEY RICE, LLC |
| KATHY BREAUX | FEDERAL - MDL | 3:21-CV-18005 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| KATHY JAME | FEDERAL - MDL | 3:21-CV-19506 | ONDERLAW, LLC |
| KATHY RUNYAN | FEDERAL - MDL | 3:21-CV-16763 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KATIC, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06319 | JOHNSON LAW GROUP |
| KATRINA UNDERDONK | IL - STATE | 2021 L 009362 | COONEY AND CONWAY |
| KATS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19039 | NACHAWATI LAW GROUP |
| KATSOURIS, IRENE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006700-20 | WEITZ & LUXENBERG |
| KATSOV, ALLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10354 | ONDERLAW, LLC |
| KATTMAN, LESLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| KATTMAN, LESLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| KATTMAN, LESLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| KATZ, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05259 | THE MILLER FIRM, LLC |
| KATZ, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20435 | CELLINO & BARNES, P.C. |
| KATZ, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17389 | NACHAWATI LAW GROUP |
| KATZ, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18324 | WEXLER WALLACE LLP |
| KATZ, ISRAELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16612 | ONDERLAW, LLC |
| KATZ, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17368 | JOHNSON LAW GROUP |
| KATZ, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01071 | ASHCRAFT & GEREL, LLP |
| KATZ, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11418 | CELLINO & BARNES, P.C. |
| KAUFER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07637 | ONDERLAW, LLC |
| KAUFFMAN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15258 | GOLOMB & HONIK, P.C. |
| KAUFMAN, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02960 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KAUFMAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02864 | MOTLEY RICE, LLC |
| KAUFMANN, JONALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07783 | ONDERLAW, LLC |
| KAUHANE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09046 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KAULFUS, SIDNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06709 | ONDERLAW, LLC |
| KAULLEN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05506 | WILLIAMS HART LAW FIRM |
| KAUP, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13470 | POTTS LAW FIRM |
| KAUPA, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17361 | ONDERLAW, LLC |
| KAURANEN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08783 | JOHNSON LAW GROUP |
| KAVANAUGH, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1134-15 | GOLOMB SPIRT GRUNFELD PC |
| KAVARANA, IMROZE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14064 | THE SEGAL LAW FIRM |
| KAVIANI, MITRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18611 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KAVOOKJIAN, LEAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-27-18 | COHEN, PLACITELLA & ROTH |
| KAWELASKE, SUZANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| KAWELASKE, SUZANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAWELASKE, SUZANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| KAWELASKE, SUZANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| KAWELASKE, SUZANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| KAY MARX | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18306 | ONDERLAW, LLC |
| KAY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06857 | ONDERLAW, LLC |
| KAY, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11009 | NACHAWATI LAW GROUP |
| KAY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18221 | CELLINO & BARNES, P.C. |
| KAYAFAS, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20471 | THE MILLER FIRM, LLC |
| KAY-SANDERS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17133 | SANDERS PHILLIPS GROSSMAN, LLC |
| KAYSEY ADAMS | FEDERAL - MDL | 3:21-CV-19627 | JOHNSON BECKER, PLLC |
| KAZAR, TIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16252 | JOHNSON LAW GROUP |
| KAZEE, MYRTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11983 | THE MILLER FIRM, LLC |
| KAZMAC, MELISSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00239419 | SANDERS PHILLIPS GROSSMAN, LLC |
| KEALA, HASEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08081 | FLETCHER V. TRAMMELL |
| KEALAKAI, KAHEALANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08132 | DRISCOLL FIRM, P.C. |
| KEANE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18388 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEANE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09262 | DAVIS, BETHUNE & JONES, L.L.C. |
| KEANE-BECKMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08285 | THE MILLER FIRM, LLC |
| KEANEY, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04187 | ONDERLAW, LLC |
| KEARNEY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19959 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KEARNEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02865 | SANGISETTY LAW FIRM, LLC |
| KEARNS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13331 | DAVIS, BETHUNE & JONES, L.L.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KEARNS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14404 | COHEN & MALAD, LLP |
| KEARNS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06490 | GORI JULIAN & ASSOCIATES, P.C. |
| KEARNS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06323 | ONDERLAW, LLC |
| KEARSE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07433 | ARNOLD & ITKIN LLP |
| KEAST, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02390 | JOHNSON LAW GROUP |
| KEATHLEY, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01185 | ONDERLAW, LLC |
| KEATING, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06424 | ONDERLAW, LLC |
| KEATING, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06476 | MCGOWAN, HOOD & FELDER, LLC |
| KEATING, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14347 | JOHNSON LAW GROUP |
| KEATING, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEATING, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| KEATING, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| KEATING, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| KEATING, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| KEATON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEAWEAMAHI, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08475 | MORELLI LAW FIRM, PLLC |
| KEEFER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19364 | NACHAWATI LAW GROUP |
| KEEFFE, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11730 | KLINE & SPECTER, P.C. |
| KEEFOVER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09333 | SLATER, SLATER, SCHULMAN, LLP |
| KEEGAN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15084 | THE MILLER FIRM, LLC |
| KEEGAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEEL, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02963 | DANIEL & ASSOCIATES, LLC |
| KEELE, DANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08717 | WILLIAMS HART LAW FIRM |
| KEELER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12974 | DALIMONTE RUEB, LLP |
| KEEN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02002 | FLETCHER V. TRAMMELL |
| KEEN, MARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19891 | CELLINO & BARNES, P.C. |
| KEEN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04654 | POTTS LAW FIRM |
| KEENA, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01447 | ONDERLAW, LLC |
| KEENAN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03575 | ONDERLAW, LLC |
| KEENAN, BONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000487-21 | GOLOMB & HONIK, P.C. |
| KEENAN, CARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02811 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| KEENAN, CELESTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14771 | LENZE LAWYERS, PLC |
| KEENAN, CELESTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14771 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KEENAN, CHANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09288 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KEENAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07410 | ONDERLAW, LLC |
| KEENAN-MELVIN, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03357 | ONDERLAW, LLC |
| KEENE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05094 | ONDERLAW, LLC |
| KEENE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17671 | TRAMMELL PC |
| KEENE, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07254 | BARRETT LAW GROUP |
| KEENE, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEENER, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03755 | DALIMONTE RUEB, LLP |
| KEENER, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12345 | NAPOLI SHKOLNIK, PLLC |
| KEENOY, RENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05907 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEESEE, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEETON, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00002 | JOHNSON LAW GROUP |
| KEETON, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06678 | ONDERLAW, LLC |
| KEETON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEETON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| KEETON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| KEETON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| KEETON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| KEETON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06427 | NAPOLI SHKOLNIK, PLLC |
| KEEVEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00553 | JOHNSON BECKER, PLLC |
| KEHOE, TRACEY | RI - SUPERIOR COURT - PROVIDENCE COUNTY | PC2018-2528 | THE DEATON LAW FIRM |
| KEHRES, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07657 | MEGARGEL & ESKRIDGE CO., LPA |
| KEHRES, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07657 | MURRAY LAW FIRM |
| KEIFFER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16483 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| KEIHN, SHERYLL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01673 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEIL, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06717 | NAPOLI SHKOLNIK, PLLC |
| KEILY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09897 | ONDERLAW, LLC |
| KEINON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16713 | ASHCRAFT & GEREL |
| KEINON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEISLER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09774 | ONDERLAW, LLC |
| KEISLING, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17408 | ONDERLAW, LLC |
| KEISTLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04294 | ONDERLAW, LLC |
| KEITGES, DIEDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06929 | ONDERLAW, LLC |
| KEITH, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16883 | ONDERLAW, LLC |
| KEITH, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17909 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KEITH, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12862 | POTTS LAW FIRM |
| KEITH, RANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21074 | ASHCRAFT & GEREL, LLP |
| KEITH, RANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEITH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08910 | WAGSTAFF & CARTMELL, LLP |
| KEITH, TERENCE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KEKAHUMA, WILLEMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00580 | DIAMOND LAW |
| KELEHER, CHERYL DAINEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02561 | LEVIN SIMES LLP |
| KELIIKULI, BERNADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02296 | ONDERLAW, LLC |
| KELIIPIO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11210 | SANDERS PHILLIPS GROSSMAN, LLC |
| KELLAM, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13025 | DIAMOND LAW |
| KELLAR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15287 | DRISCOLL FIRM, P.C. |
| KELLEHER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12335 | BARRETT LAW GROUP |
| KELLEHER, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13153 | BARRETT LAW GROUP |
| KELLEMS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14540 | FLETCHER V. TRAMMELL |
| KELLER, BENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09260 | LAW OFF OF WAYNE E. FERRELL, JR, PLLC |
| KELLER, BENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09260 | MOLL LAW GROUP |
| KELLER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16986 | ARNOLD & ITKIN LLP |
| KELLER, CARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05954 | KLINE & SPECTER, P.C. |
| KELLER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13086 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12367 | ASHCRAFT & GEREL |
| KELLER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12367 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLER, KETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08467 | SIMMONS HANLY CONROY |
| KELLER, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16158 | SLATER, SLATER, SCHULMAN, LLP |
| KELLER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01322 | SIMMONS HANLY CONROY |
| KELLER, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21777 | FLETCHER V. TRAMMELL |
| KELLEY, ADRIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09368 | DALIMONTE RUEB, LLP |
| KELLEY, ANGELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002979-21 | WEITZ & LUXENBERG |
| KELLEY, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08274 | DALIMONTE RUEB, LLP |
| KELLEY, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12772 | ASHCRAFT & GEREL |
| KELLEY, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLEY, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| KELLEY, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| KELLEY, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KELLEY, DELORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16233 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KELLEY, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05737 | ROSS LAW OFFICES, P.C. |
| KELLEY, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07532 | ONDERLAW, LLC |
| KELLEY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06533 | ONDERLAW, LLC |
| KELLEY, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13355 | NACHAWATI LAW GROUP |
| KELLEY, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18024 | ONDERLAW, LLC |
| KELLEY, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01013 | BURNS CHAREST LLP |
| KELLEY, KAREN | IL - CIRCUIT COURT - COOK COUNTY | 2019L065076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLEY, KAREN | IL - CIRCUIT COURT - COOK COUNTY | 2019L065076 | ONDERLAW, LLC |
| KELLEY, KAREN | IL - CIRCUIT COURT - COOK COUNTY | 2019L065076 | PORTER & MALOUF, PA |
| KELLEY, KAREN | IL - CIRCUIT COURT - COOK COUNTY | 2019L065076 | THE SMITH LAW FIRM, PLLC |
| KELLEY, LASHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19079 | NACHAWATI LAW GROUP |
| KELLEY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15734 | EICHEN CRUTCHLOW ZASLOW & MCELROY, LLP |
| KELLEY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15734 | PRO SE |
| KELLEY, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003320-20 | GOLOMB & HONIK, P.C. |
| KELLEY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09504 | ONDERLAW, LLC |
| KELLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02302 | MOTLEY RICE, LLC |
| KELLEY, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05121 | FLETCHER V. TRAMMELL |
| KELLEY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05179 | ONDERLAW, LLC |
| KELLEY, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07218 | ONDERLAW, LLC |
| KELLEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19265 | DRISCOLL FIRM, P.C. |
| KELLEY, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10352 | ONDERLAW, LLC |
| KELLEY, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03119 | ONDERLAW, LLC |
| KELLEY-THIRY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00058 | ONDERLAW, LLC |
| KELLICUT, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00796 | DALIMONTE RUEB, LLP |
| KELLOGG, NATALIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002295-20 | GOLOMB & HONIK, P.C. |
| KELLOGG, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01236 | NACHAWATI LAW GROUP |
| KELLUM, LANETOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06722 | NAPOLI SHKOLNIK, PLLC |
| KELLY AKINS | FEDERAL - MDL | 3:21-CV-19042 | MOTLEY RICE, LLC |
| KELLY CARTER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KELLY RUTT | FEDERAL - MDL | 3:21-CV-16988 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY WILLIAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18209 | ONDERLAW, LLC |
| KELLY, ANTOINETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002645-21 | WEITZ & LUXENBERG |
| KELLY, ARLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20316 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KELLY, BOBBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10487 | WATERS & KRAUS, LLP |
| KELLY, BRIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| KELLY, BRIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| KELLY, BRIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| KELLY, BUNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08921 | ONDERLAW, LLC |
| KELLY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14763 | LENZE LAWYERS, PLC |
| KELLY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14763 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KELLY, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07407 | WILLIAMS HART LAW FIRM |
| KELLY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01409 | ONDERLAW, LLC |
| KELLY, CORRINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06012 | ONDERLAW, LLC |
| KELLY, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12210 | ONDERLAW, LLC |
| KELLY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13623 | NACHAWATI LAW GROUP |
| KELLY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KELLY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KELLY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15191 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KELLY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KELLY, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05994 | FRAZER PLC |
| KELLY, ELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18788 | CELLINO & BARNES, P.C. |
| KELLY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15973 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| KELLY, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17400 | NACHAWATI LAW GROUP |
| KELLY, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08494 | LEVIN SIMES LLP |
| KELLY, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12983 | CELLINO & BARNES, P.C. |
| KELLY, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15827 | GIRARDI & KEESE |
| KELLY, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15298 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| KELLY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002235-20 | GOLOMB & HONIK, P.C. |
| KELLY, KATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07562 | ONDERLAW, LLC |
| KELLY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000835-18 | MORELLI LAW FIRM, PLLC |
| KELLY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | ONDERLAW, LLC |
| KELLY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | PORTER & MALOUF, PA |
| KELLY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | THE SMITH LAW FIRM, PLLC |
| KELLY, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09302 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KELLY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12231 | ONDERLAW, LLC |
| KELLY, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15192 | KLINE & SPECTER, P.C. |
| KELLY, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20584 | ONDERLAW, LLC |
| KELLY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12552 | MCGOWAN, HOOD & FELDER, LLC |
| KELLY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06104 | ONDERLAW, LLC |
| KELLY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11436 | PORTER & MALOUF, PA |
| KELLY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06626 | ARNOLD & ITKIN LLP |
| KELLY, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| KELLY, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002543-20 | GOLOMB & HONIK, P.C. |
| KELLY, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| KELLY, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| KELLY, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| KELLY, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12378 | ASHCRAFT & GEREL |
| KELLY, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12378 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02606 | ONDERLAW, LLC |
| KELLY, MARLO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07154 | DALIMONTE RUEB, LLP |
| KELLY, MARY ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06591 | MOTLEY RICE, LLC |
| KELLY, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17403 | NACHAWATI LAW GROUP |
| KELLY, MAY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001058-21 | GOLOMB & HONIK, P.C. |
| KELLY, MITZI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12103 | THE MILLER FIRM, LLC |
| KELLY, PAMELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13543 | ONDERLAW, LLC |
| KELLY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11611 | BLIZZARD & NABERS, LLP |
| KELLY, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14880 | THE SEGAL LAW FIRM |
| KELLY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16673 | CELLINO & BARNES, P.C. |
| KELLY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18561 | ONDERLAW, LLC |
| KELLY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09766 | ONDERLAW, LLC |
| KELLY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, SUSAN | CA - SUPERIOR COURT - FRESNO COUNTY | 16CECG03244 | BOUCHER LLP |
| KELLY, SUSAN | CA - SUPERIOR COURT - FRESNO COUNTY | 16CECG03244 | KIESEL LAW, LLP |
| KELLY, TAYLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15390 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KELLY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09708 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09456 | ONDERLAW, LLC |
| KELLY, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06083 | ONDERLAW, LLC |
| KELLY, TRINITY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002214-20 | GOLOMB & HONIK, P.C. |
| KELLY, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19150 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KELSEY, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20762 | ONDERLAW, LLC |
| KELSEY, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12236 | ONDERLAW, LLC |
| KELSEY, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05792 | ASHCRAFT & GEREL |
| KELSEY, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELSO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15118 | ARNOLD & ITKIN LLP |
| KEMIREMBE, TEDDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08692 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KEMP, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03626 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| KEMP, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10356 | ONDERLAW, LLC |
| KEMP, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14523 | FLETCHER V. TRAMMELL |
| KEMP, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16434 | ARNOLD & ITKIN LLP |
| KEMP, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06521 | ONDERLAW, LLC |
| KEMP, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13717 | ASHCRAFT & GEREL, LLP |
| KEMP, ROSALYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10214 | ARNOLD & ITKIN LLP |
| KEMP, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11470 | THE MILLER FIRM, LLC |
| KEMPER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05903 | ONDERLAW, LLC |
| KEMPF, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05408 | JOHNSON LAW GROUP |
| KEMPF, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04217 | ONDERLAW, LLC |
| KEMPF, TRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04140 | ONDERLAW, LLC |
| KENDALL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09721 | ASHCRAFT & GEREL |
| KENDRA WILLIAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15621 | LENZE LAWYERS, PLC |
| KENDRA WILLIAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15621 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KENDRICK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10391 | BARNES LAW GROUP, LLC |
| KENDRICK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10391 | CHEELEY LAW GROUP |
| KENDRICK, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07339 | DALIMONTE RUEB, LLP |
| KENDRICK, LJILJANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03495 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| KENDRICK, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04973 | RAHDERT & MORTIMER, PLLC |
| KENDRICK, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14446 | ASHCRAFT & GEREL |
| KENDRICK, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17251 | ASHCRAFT & GEREL, LLP |
| KENDRICK, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17251 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KENDRICK, WENDY & KENDRICK CHARKELLA | FL - CIRCUIT COURT - BROWARD COUNTY | 130967228 | FLINT LAW FIRM LLC |
| KENDRIX, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10521 | GORI JULIAN & ASSOCIATES, P.C. |
| KENEFICK, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16955 | ASHCRAFT & GEREL |
| KENEFICK, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENEIPP, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04753 | FLETCHER V. TRAMMELL |
| KENERLY-DARBY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05708 | ONDERLAW, LLC |
| KENNAMER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03498 | ONDERLAW, LLC |
| KENNEDY, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00239 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENNEDY, BETHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02480 | BURNS CHAREST LLP |
| KENNEDY, BETHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02480 | BURNS CHAREST LLP |
| KENNEDY, BILLY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KENNEDY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10672 | NACHAWATI LAW GROUP |
| KENNEDY, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17405 | NACHAWATI LAW GROUP |
| KENNEDY, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19976 | NACHAWATI LAW GROUP |
| KENNEDY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00649 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| KENNEDY, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06294 | ONDERLAW, LLC |
| KENNEDY, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09602 | TORHOERMAN LAW LLC |
| KENNEDY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11045 | JOHNSON BECKER, PLLC |
| KENNEDY, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENNEDY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09561 | ONDERLAW, LLC |
| KENNEDY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04202 | ONDERLAW, LLC |
| KENNEDY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09406 | ONDERLAW, LLC |
| KENNEDY, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16201 | ARNOLD & ITKIN LLP |
| KENNEDY, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07157 | ONDERLAW, LLC |
| KENNEDY, LORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12947 | ONDERLAW, LLC |
| KENNEDY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17408 | NACHAWATI LAW GROUP |
| KENNEDY, NANCY & KENNEDY, ROBERT W | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01660-20AS | WEITZ & LUXENBERG |
| KENNEDY, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00030 | GLENN LOEWENTHAL, PC |
| KENNEDY, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00030 | HEYGOOD, ORR & PEARSON |
| KENNEDY, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15250 | JOHNSON LAW GROUP |
| KENNEDY, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENNEDY, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00320 | ONDERLAW, LLC |
| KENNEDY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04871 | POTTS LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KENNEDY, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06560 | THE ENTREKIN LAW FIRM |
| KENNEDY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12642 | THE SIMON LAW FIRM, PC |
| KENNEDY, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05185 | ONDERLAW, LLC |
| KENNEDY, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08125 | ONDERLAW, LLC |
| KENNEMER, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21269 | MORELLI LAW FIRM, PLLC |
| KENNETT, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08925 | ONDERLAW, LLC |
| KENNEY, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05112 | ONDERLAW, LLC |
| KENNEY, MARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-0682-18 | COHEN, PLACITELLA & ROTH |
| KENNEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17540 | ONDERLAW, LLC |
| KENNEY-CHAPMAN, RENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03029 | WEXLER WALLACE LLP |
| KENNISON, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17414 | NACHAWATI LAW GROUP |
| KENNON, DORSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17317 | ASHCRAFT & GEREL, LLP |
| KENNON, DORSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENNON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13362 | FLETCHER V. TRAMMELL |
| KENNY, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00888 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KENNY, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002701-21 | THE SEGAL LAW FIRM |
| KENNY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15978 | NACHAWATI LAW GROUP |
| KENNY, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18314 | ONDERLAW, LLC |
| KENOSHA, TRINIDAD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05168 | ONDERLAW, LLC |
| KENSEY, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENT, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08104 | THE CUFFIE LAW FIRM |
| KENT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01389 | ONDERLAW, LLC |
| KENT, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01547 | HEDRICK LAW FIRM |
| KENT, KARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02376 | HEYGOOD, ORR & PEARSON |
| KENT, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20727 | CELLINO & BARNES, P.C. |
| KENT, MINGYON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04222 | ONDERLAW, LLC |
| KENT, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENT, MONICA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318672 | KIESEL LAW, LLP |
| KENT, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | ONDERLAW, LLC |
| KENT, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | PORTER & MALOUF, PA |
| KENT, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | THE SMITH LAW FIRM, PLLC |
| KENT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09055 | ONDERLAW, LLC |
| KENT, WILLIAMS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC09485 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KENT, WILLIAMS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC09485 | THE GORI LAW FIRM, P.C. |
| KENYON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEOGLER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17813 | ONDERLAW, LLC |
| KEOWN, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05626 | JOHNSON LAW GROUP |
| KEPHART, LORETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| KEPHART, LORETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| KEPHART, LORETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| KEPOO-COLE, HELENI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19136 | NACHAWATI LAW GROUP |
| KERBE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06729 | NAPOLI SHKOLNIK, PLLC |
| KERBY, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12289 | BURNS CHAREST LLP |
| KERCHINER, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KERCHINER, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| KERCHINER, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| KERCHINER, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| KERIK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03231 | NAPOLI SHKOLNIK, PLLC |
| KERINS, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06154 | KLINE & SPECTER, P.C. |
| KERKESLAGER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00557 | JOHNSON BECKER, PLLC |
| KERN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KERN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| KERN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| KERN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| KERN, DEIDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02635 | PARKER WAICHMAN, LLP |
| KERN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00962 | ONDERLAW, LLC |
| KERN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00175 | ASHCRAFT & GEREL |
| KERN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00175 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KERNAN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03465 | THE DUGAN LAW FIRM, APLC |
| KERNELL, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19537 | NACHAWATI LAW GROUP |
| KERNER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04718 | THE MILLER FIRM, LLC |
| KERNS, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08931 | ONDERLAW, LLC |
| KERNS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10881 | JOHNSON LAW GROUP |
| KERNS, MADGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07254 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KERNS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17962 | ONDERLAW, LLC |
| KERP, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KERP, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | ONDERLAW, LLC |
| KERP, SUSAN | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00953308-CU-PL-CXC | ONDERLAW, LLC |
| KERP, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | PORTER & MALOUF, PA |
| KERP, SUSAN | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00953308-CU-PL-CXC | SALKOW LAW, APC |
| KERP, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | THE SMITH LAW FIRM, PLLC |
| KERPASH, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12956 | ONDERLAW, LLC |
| KERR, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18524 | NACHAWATI LAW GROUP |
| KERR, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16085 | JASON J. JOY & ASSCIATES P.L.L.C. |
| KERR, CATHLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12374 | ONDERLAW, LLC |
| KERR, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08749 | ROSS FELLER CASEY, LLP |
| KERR, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07290 | ONDERLAW, LLC |
| KERR, NANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14338 | MCSWEENEY/LANGEVIN, LLC |
| KERRIGAN, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000151-21 | GOLOMB & HONIK, P.C. |
| KERRIGAN, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| KERRIGAN, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| KERRIGAN, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| KERSHAW, DEDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14823 | LENZE LAWYERS, PLC |
| KERSHAW, DEDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14823 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KERSHNER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01884 | JOHNSON LAW GROUP |
| KERTAI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16885 | ONDERLAW, LLC |
| KERTH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11720 | NACHAWATI LAW GROUP |
| KERWIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05736 | ONDERLAW, LLC |
| KERZEL, ARDUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09645 | FLETCHER V. TRAMMELL |
| KESHA SMITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18298 | WEITZ & LUXENBERG |
| KESHIA KERN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003286-21 | WEITZ & LUXENBERG |
| KESHIAN, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KESIA TOWNSEND | FEDERAL - MDL | 3:21-CV-19166 | MOTLEY RICE, LLC |
| KESLER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18446 | ONDERLAW, LLC |
| KESLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14393 | COHEN & MALAD, LLP |
| KESSEL, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16695 | JOHNSON BECKER, PLLC |
| KESSENICH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02135 | ONDERLAW, LLC |
| KESSLER, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12620 | ONDERLAW, LLC |
| KESSLER, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05900 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KESSLER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20195 | NACHAWATI LAW GROUP |
| KESSLER, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10392 | BARNES LAW GROUP, LLC |
| KESSLER, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10392 | CHEELEY LAW GROUP |
| KESTERSON, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01933 | JOHNSON LAW GROUP |
| KETCHUM, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07859 | WILLIAMS HART LAW FIRM |
| KETTERMAN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17814 | ONDERLAW, LLC |
| KEVIN KLINE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KEY, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17268 | TORHOERMAN LAW LLC |
| KEY, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11958 | MORELLI LAW FIRM, PLLC |
| KEY, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09140 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEY, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14867 | LENZE LAWYERS, PLC |
| KEY, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14867 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09671 | ASHCRAFT & GEREL |
| KEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09671 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20125 | NACHAWATI LAW GROUP |
| KEY, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15308 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08905 | ARNOLD & ITKIN LLP |
| KEY, SHACOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11958 | NACHAWATI LAW GROUP |
| KEY, SHAKEITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05086 | ONDERLAW, LLC |
| KEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEYLON, FREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07663 | ONDERLAW, LLC |
| KEYS, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02827 | HOLLAND LAW FIRM |
| KEYS, DEBRA | CA - SUPERIOR COURT - PLACER COUNTY | T18-146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEYS, DEBRA | CA - SUPERIOR COURT - PLACER COUNTY | T18-146 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KEYS, DEBRA | CA - SUPERIOR COURT - PLACER COUNTY | T18-146 | THE SMITH LAW FIRM, PLLC |
| KEYS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08366 | THE MILLER FIRM, LLC |
| KEYS-CHAVIS, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07370 | BARRETT LAW GROUP |
| KEYSER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03397 | ONDERLAW, LLC |
| KEZER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10993 | BURNS CHAREST LLP |
| KEZER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10993 | BURNS CHAREST LLP |
| KHALID MONROE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KHALID, SHAISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00085 | CELLINO & BARNES, P.C. |
| KHALIQ, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KHAN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00928 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KHAN, BLONDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04963 | ONDERLAW, LLC |
| KHAN, FAHIMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10078 | ARNOLD & ITKIN LLP |
| KHAN, JOLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13621 | SANDERS PHILLIPS GROSSMAN, LLC |
| KHAN, NAOMI ; SANTILLAN; LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18537 | BRUSTER PLLC |
| KHAN, NAOMI ; SANTILLAN; LYNDA | OR - USDC FOR THE DISTRICT OF OREGON | 2:21-CV-01054 | BRUSTER PLLC |
| KHAN, NAOMI ; SANTILLAN; LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18537 | NACHAWATI LAW GROUP |
| KHAN, NAOMI ; SANTILLAN; LYNDA | OR - USDC FOR THE DISTRICT OF OREGON | 2:21-CV-01054 | NACHAWATI LAW GROUP |
| KHAN, NAOMI ; SANTILLAN; LYNDA | OR - USDC FOR THE DISTRICT OF OREGON | 2:21-CV-01054 | THE GATTI LAW FIRM |
| KHAN, NAOMI ; SANTILLAN; LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18537 | THE GATTI LAW FIRM |
| KHAN, NASREEN ASHRAF | NY - SUPREME COURT - NYCAL | 190165/2018 | MEIROWITZ & WASSERBERG, LLP |
| KHAN, NASREEN ASHRAF & EST OF MOHAMMAD KHAN | NY - SUPREME COURT - NYCAL | 190165/2018 | MEIROWITZ & WASSERBERG, LLP |
| KHAN, SHAIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21048 | CELLINO & BARNES, P.C. |
| KHATCHIKIAN-ZOPKO, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05289 | ONDERLAW, LLC |
| KHAZZAKA, ALICE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318673 | KIESEL LAW, LLP |
| KHAZZAKA, ALISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KHAZZAKA, ALISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | ONDERLAW, LLC |
| KHAZZAKA, ALISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | PORTER & MALOUF, PA |
| KHAZZAKA, ALISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | THE SMITH LAW FIRM, PLLC |
| KHLEB, IRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12932 | THE DIETRICH LAW FIRM, PC |
| KHODOS, MIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00418 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| KHOMA, OKSANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KHONG, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KHORRAMI, MAHNAZ | CA - SUPERIOR COURT - CITY AND COUNTY OF RIVERSIDE, PALM SPRINGS | RIC1706664 | GIBBS LAW GROUP LLP |
| KHOSRAVI, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12128 | FLETCHER V. TRAMMELL |
| KHOURY, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10701 | MORGAN & MORGAN |
| KHURI, LILLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15149 | ONDERLAW, LLC |
| KIBBEY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17543 | ONDERLAW, LLC |
| KIBBLE, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11854 | GORI JULIAN & ASSOCIATES, P.C. |
| KIBORT, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01964 | DALIMONTE RUEB, LLP |
| KICKLIGHTER, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10517 | LAW OFF OF PETER G. ANGELOS, P.C. |
| KIDD, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16271 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KIDD, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12595 | ONDERLAW, LLC |
| KIDD, CLARINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11567 | NACHAWATI LAW GROUP |
| KIDD, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02263 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KIDD, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12454 | ONDERLAW, LLC |
| KIDD, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04685 | ONDERLAW, LLC |
| KIDWELL, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15214 | JOHNSON LAW GROUP |
| KIEHN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17433 | NACHAWATI LAW GROUP |
| KIEKBUSCH, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20608 | ONDERLAW, LLC |
| KIELBASA, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11942 | MORELLI LAW FIRM, PLLC |
| KIELCZWESKI, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KIELCZWESKI, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KIELCZWESKI, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KIELISZEK, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIELISZEK, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| KIELISZEK, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| KIELISZEK, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| KIELISZEK, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| KIENTZ, JONNIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03568 | ONDERLAW, LLC |
| KIERNAN, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIERNAN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIESEL, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19039 | SALTZ MONGELUZZI & BENDESKY PC |
| KIESLING, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11690 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KIESZ, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14405 | ONDERLAW, LLC |
| KIETUR, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01283 | SIMMONS HANLY CONROY |
| KIGHT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12179 | ARNOLD & ITKIN LLP |
| KIHN, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02188 | JOHNSON BECKER, PLLC |
| KIJAK, LISA | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00995844-CU-PL-CXC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIJAK, LISA | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00995844-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KIJAK, LISA | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00995844-CU-PL-CXC | THE SMITH LAW FIRM, PLLC |
| KIKER, FLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10665 | GOLOMB SPIRT GRUNFELD PC |
| KIKER, GLORIA CRISCO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06453 | CAMPBELL & ASSOCIATES |
| KIKER, GLORIA CRISCO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06453 | FRAZER PLC |
| KIKUGAWA, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11587 | THE MILLER FIRM, LLC |
| KILBANE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09051 | ONDERLAW, LLC |
| KILBOURNE, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09878 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KILBURN, CHARLETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05082 | ONDERLAW, LLC |
| KILBURN, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08511 | ONDERLAW, LLC |
| KILEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12364 | ASHCRAFT & GEREL |
| KILEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KILGO, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08481 | ONDERLAW, LLC |
| KILGORE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03417 | TRAMMELL PC |
| KILGORE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02866 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KILGORE, LETITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02410 | HOVDE, DASSOW, & DEETS, LLC |
| KILGORE, LETITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02410 | THE MILLER FIRM, LLC |
| KILGORE, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14314 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KILLENBEC, ANGEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10707 | ASHCRAFT & GEREL |
| KILLENBEC, ANGEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KILMARTIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21767 | HOLLAND LAW FIRM |
| KILPATRICK, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01134 | GORI JULIAN & ASSOCIATES, P.C. |
| KILPATRICK, CHASITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11193 | NACHAWATI LAW GROUP |
| KILPATRICK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17502 | NACHAWATI LAW GROUP |
| KILTY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20221 | NACHAWATI LAW GROUP |
| KILTY, KELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09814 | ONDERLAW, LLC |
| KIM DIEHL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KIM O'BRIEN | FEDERAL - MDL | 3:21-CV-19771 | ONDERLAW, LLC |
| KIM, JI HYUNG | NY - SUPREME COURT - NYCAL | 190238/2016 | MEIROWITZ & WASSERBERG, LLP |
| KIM, JI HYUNG | NY - SUPREME COURT - NYCAL | 190238/2016 | MEIROWITZ & WASSERBERG, LLP |
| KIM, JUNGHYUN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002073-20 | GOLOMB & HONIK, P.C. |
| KIM, KWAN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000030-21 | WEITZ & LUXENBERG |
| KIM, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17467 | NACHAWATI LAW GROUP |
| KIM, YUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10443 | GORI JULIAN & ASSOCIATES, P.C. |
| KIMBALL, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16001 | ARNOLD & ITKIN LLP |
| KIMBARL, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09552 | BURNS CHAREST LLP |
| KIMBERLEY STARR | FEDERAL - MDL | 3:21-CV-19482 | SULLO & SULLO, LLP |
| KIMBERLEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIMBERLY BOWLING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18491 | ONDERLAW, LLC |
| KIMBERLY ELSIFOR | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02718 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KIMBERLY ELSIFOR | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02718 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIMBERLY GARLICK | FEDERAL - MDL | 3:21-CV-19717 | JOHNSON BECKER, PLLC |
| KIMBERLY MATHEWS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18536 | ONDERLAW, LLC |
| KIMBERLY NIPPER | FEDERAL - MDL | 3:21-CV-18756 | FLETCHER V. TRAMMELL |
| KIMBERLY VINK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18071 | WEITZ & LUXENBERG |
| KIMBLE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15920 | ASHCRAFT & GEREL, LLP |
| KIMBLE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15920 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIMBLE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14884 | LENZE LAWYERS, PLC |
| KIMBLE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14884 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KIMBLE, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05375 | ONDERLAW, LLC |
| KIMBLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14308 | NACHAWATI LAW GROUP |
| KIMBLE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10482 | WILLIAMS HART LAW FIRM |
| KIMBLE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03760 | THE SEGAL LAW FIRM |
| KIMBROUGH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20585 | ONDERLAW, LLC |
| KIMBROUGH, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIM-DOMINGUEZ, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02453 | ONDERLAW, LLC |
| KIME, KATHLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10460 | NACHAWATI LAW GROUP |
| KIMMEL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10575 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIMMERLING, SHEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05188 | ONDERLAW, LLC |
| KIMMONS, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIMPLE, CINDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002577-20 | GOLOMB & HONIK, P.C. |
| KINARD, JOHNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20787 | ONDERLAW, LLC |
| KINARD, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05095 | ONDERLAW, LLC |
| KINBERGER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINCADE, LORA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6808-14 | SEEGER WEISS LLP |
| KINCHION, DADIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11134 | GOLDENBERGLAW, PLLC |
| KINDER, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07823 | ONDERLAW, LLC |
| KINDLE, MECHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15979 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KINDLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05871 | MOTLEY RICE, LLC |
| KINDRED, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11737 | HENINGER GARRISON DAVIS, LLC |
| KINEY, NELDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1940-16 | DAMATO LAW FIRM, P.C. |
| KING, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10975 | FLETCHER V. TRAMMELL |
| KING, ATHALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06738 | THE SIMON LAW FIRM, PC |
| KING, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11339 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KING, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08901 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| KING, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16919 | ASHCRAFT & GEREL |
| KING, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16919 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, CHRISTIANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001312-21 | GOLOMB & HONIK, P.C. |
| KING, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09149 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, DAVID | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01416-19AS | WEITZ & LUXENBERG |
| KING, DAVID G. ESTATE OF LINDA KING | IL - CIRCUIT COURT - MADISON COUNTY | 17-L-523 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| KING, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14530 | FLETCHER V. TRAMMELL |
| KING, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KING, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KING, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11268 | NACHAWATI LAW GROUP |
| KING, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KING, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16038 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KING, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05545 | THE REARDON LAW FIRM, P.C. |
| KING, EQUILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16869 | ONDERLAW, LLC |
| KING, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19788 | LENZE LAWYERS, PLC |
| KING, FAYOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19909 | CELLINO & BARNES, P.C. |
| KING, FRANNY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-350-18 | POGUST BRASLOW & MILLROOD, LLC |
| KING, GERALDINE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC697721 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| KING, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11603 | NACHAWATI LAW GROUP |
| KING, GRACW | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05645 | ONDERLAW, LLC |
| KING, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18835 | NACHAWATI LAW GROUP |
| KING, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19271 | NACHAWATI LAW GROUP |
| KING, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10709 | ASHCRAFT & GEREL |
| KING, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, JEANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12487 | NACHAWATI LAW GROUP |
| KING, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10358 | ONDERLAW, LLC |
| KING, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11614 | ONDERLAW, LLC |
| KING, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01382 | ONDERLAW, LLC |
| KING, LATONIA | IL - CIRCUIT COURT - COOK COUNTY | 2021L000545 | ARNOLD & ITKIN LLP |
| KING, LATONIA | IL - CIRCUIT COURT - COOK COUNTY | 2021L000545 | MEYERS & FLOWERS, LLC |
| KING, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14292 | BURNS CHAREST LLP |
| KING, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11434 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19103 | MOTLEY RICE, LLC |
| KING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09256 | ONDERLAW, LLC |
| KING, MARY JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, MAVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02552 | WILSON LAW PA |
| KING, MELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14442 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KING, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17463 | NACHAWATI LAW GROUP |
| KING, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11959 | MORELLI LAW FIRM, PLLC |
| KING, MYRTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11640 | NACHAWATI LAW GROUP |
| KING, NELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19062 | NACHAWATI LAW GROUP |
| KING, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17414 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15745 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KING, SHARALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08974 | ONDERLAW, LLC |
| KING, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06935 | ONDERLAW, LLC |
| KING, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03342 | CLIFFORD LAW OFFICES, P.C. |
| KING, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12357 | ARNOLD & ITKIN LLP |
| KING, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13234 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, SYBIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11710 | GOLOMB SPIRT GRUNFELD PC |
| KING, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18283 | ONDERLAW, LLC |
| KING, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13171 | NACHAWATI LAW GROUP |
| KING, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12521 | ONDERLAW, LLC |
| KING, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12898 | FLETCHER V. TRAMMELL |
| KING, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05227 | ASHCRAFT & GEREL |
| KING, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15036 | ONDERLAW, LLC |
| KING, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08376 | JOHNSON LAW GROUP |
| KING, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14299 | ASHCRAFT & GEREL |
| KING, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13257 | LAW OFFICES DENNIS F. OBRIEN, P.A. |
| KING-CARTER, ALLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05421 | ONDERLAW, LLC |
| KINGERY, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10685 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING-GREEN, LATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04203 | ONDERLAW, LLC |
| KING-LEE, ELVIRA A | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04402 | THE LAW OFFICES OF MELVIN W BRUNSON |
| KINGREE, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18176 | KLINE & SPECTER, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KINGS, CASEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10782 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINGSBURY, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINGSBURY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17430 | NACHAWATI LAW GROUP |
| KINGSLEY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18657 | FLETCHER V. TRAMMELL |
| KINGSTON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10191 | ONDERLAW, LLC |
| KINGSTON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01759 | WILLIAMS HART LAW FIRM |
| KINKLE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02217 | THE MILLER FIRM, LLC |
| KINLER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03264 | ASHCRAFT & GEREL |
| KINLER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINNAIRD, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06307 | ENVIRONMENTAL LITIGATION GROUP, PC |
| KINNARD, KIMBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10820 | NACHAWATI LAW GROUP |
| KINNARD, KIMBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04342 | ONDERLAW, LLC |
| KINNAW, FERNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12381 | ASHCRAFT & GEREL |
| KINNAW, FERNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12381 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINNETT, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINNEY, HELEN | IN - SUPERIOR COURT - MARION COUNTY | 49D12-2012-MI-042553 | DOBS & FARINAS, LLP |
| KINNEY, MARK | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KINNEY, RHONDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003265-21 | WEITZ & LUXENBERG |
| KINNISON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09918 | GORI JULIAN & ASSOCIATES, P.C. |
| KINSEL, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09059 | BARRETT LAW GROUP |
| KINSEY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINSEY, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12500 | KLINE & SPECTER, P.C. |
| KINSEY-MCDIARMID, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10531 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KINSLOW, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20776 | ONDERLAW, LLC |
| KINSTLER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18293 | WEITZ & LUXENBERG |
| KINTCHEN, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06306 | ONDERLAW, LLC |
| KINTER, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01704 | ONDERLAW, LLC |
| KINTZ, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09378 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINTZEL, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02942 | WEXLER WALLACE LLP |
| KIRALY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13821 | ASHCRAFT & GEREL, LLP |
| KIRBY, ASIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002647-21 | WEITZ & LUXENBERG |
| KIRBY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14733 | LENZE LAWYERS, PLC |
| KIRBY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14733 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KIRBY, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13836 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KIRBY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15083 | SANDERS VIENER GROSSMAN, LLP |
| KIRBY, DANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002296-20 | GOLOMB & HONIK, P.C. |
| KIRBY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13171 | WATERS & KRAUS, LLP |
| KIRBY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01577 | ONDERLAW, LLC |
| KIRBY, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04775 | MOTLEY RICE, LLC |
| KIRBY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10719 | THE BENTON LAW FIRM, PLLC |
| KIRBY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08739 | TRAMMELL PC |
| KIRBY, MARGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12730 | ASHCRAFT & GEREL |
| KIRBY, SHEILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001874-20 | GOLOMB & HONIK, P.C. |
| KIRBY-FONDULIS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13566 | THE SEGAL LAW FIRM |
| KIRCHHOFF, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRCHHOFF, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| KIRCHHOFF, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| KIRCHHOFF, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| KIRCHNER, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2528-17 | GOLOMB SPIRT GRUNFELD PC |
| KIRCHNER, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2528-17 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| KIRIAKOU, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12376 | DAVIS, BETHUNE & JONES, L.L.C. |
| KIRK, BENNY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KIRK, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03304 | ONDERLAW, LLC |
| KIRK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12053 | ROSS FELLER CASEY, LLP |
| KIRK, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10581 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRK, FRANLIN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KIRK, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17421 | NACHAWATI LAW GROUP |
| KIRK, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09161 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRK, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRK, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| KIRK, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| KIRK, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14696 | MOTLEY RICE NEW JERSEY LLC |
| KIRK, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02456 | ASHCRAFT & GEREL |
| KIRK, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00981 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| KIRK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07442 | ONDERLAW, LLC |
| KIRK, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20241 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRKATRICK, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09650 | ONDERLAW, LLC |
| KIRK-BROWN, MILDRED | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1866 | CLIFFORD LAW OFFICES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KIRK-BROWN, MILDRED | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1866 | TAFT STETTINIUS & HOLLISTER LLP |
| KIRKDOFFER, ETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09029 | ONDERLAW, LLC |
| KIRKENDALL, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16278 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KIRKENDALL, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03101 | MARTINIAN & ASSOCIATES, INC. |
| KIRKENDALL, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03101 | THE LAW OFFICES OF HAYTHAM FARAJ |
| KIRKENDALL, LESLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11359 | THE DUGAN LAW FIRM |
| KIRKLAND, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KIRKLAND, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15230 | LENZE KAMERRER MOSS, PLC |
| KIRKLAND, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KIRKLAND, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15230 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KIRKLAND, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KIRKLAND, LAURAETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08499 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRKLAND, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20675 | GORI JULIAN & ASSOCIATES, P.C. |
| KIRKLAND, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20719 | THE MILLER FIRM, LLC |
| KIRKLAND, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04953 | HEYGOOD, ORR & PEARSON |
| KIRKLEY, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06976 | ONDERLAW, LLC |
| KIRKLIN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09559 | MORELLI LAW FIRM, PLLC |
| KIRKPATRICK, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07650 | SLACK & DAVIS LLP |
| KIRKPATRICK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18616 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KIRKPATRICK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07259 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRKPATRICK, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12252 | BERNSTEIN LIEBHARD LLP |
| KIRKPATRICK, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17824 | FLETCHER V. TRAMMELL |
| KIRKPATRICK, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06378 | ONDERLAW, LLC |
| KIRKPATRICK, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11060 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KIRKS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06316 | ONDERLAW, LLC |
| KIRKSEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05093 | NAPOLI SHKOLNIK, PLLC |
| KIRKSEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11280 | ASHCRAFT & GEREL |
| KIRKWOOD, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05660 | WILLIAMS HART LAW FIRM |
| KIRKWOOD, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05973 | KLINE & SPECTER, P.C. |
| KIRKWOOD, LESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14734 | MOTLEY RICE, LLC |
| KIRLAK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17815 | ONDERLAW, LLC |
| KIRSCH, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16594 | JOHNSON LAW GROUP |
| KIRSCHBAUM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22141 | LENZE LAWYERS, PLC |
| KIRSCHNICK, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02116 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KIRSCHT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02470 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRSHNER, LILIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18780 | MOTLEY RICE, LLC |
| KIRSHOFF, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03142 | DALIMONTE RUEB, LLP |
| KIRSHY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15298 | THE SEGAL LAW FIRM |
| KIRVEN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17103 | DIAZ LAW FIRM, PLLC |
| KISER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KISER, LAWONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10621 | BISNAR AND CHASE |
| KISER, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05626 | ONDERLAW, LLC |
| KISER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10710 | ASHCRAFT & GEREL |
| KISER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KISER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16814 | THE SEGAL LAW FIRM |
| KISS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15035 | NACHAWATI LAW GROUP |
| KISSELL, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KISSELL, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| KISSELL, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| KISSELL, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| KISSELL, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| KISSING, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13000 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KISSINGER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10973 | GORI JULIAN & ASSOCIATES, P.C. |
| KISSINGER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14231 | JOHNSON LAW GROUP |
| KISSINGER, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09020 | ONDERLAW, LLC |
| KISSLING, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05677 | ONDERLAW, LLC |
| KISSOON, UMAWATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12393 | CELLINO & BARNES, P.C. |
| KITCHEN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01425 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| KITCHEN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01425 | SALTZ MONGELUZZI & BENDESKY PC |
| KITCHEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17440 | NACHAWATI LAW GROUP |
| KITCHEN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03002 | FLETCHER V. TRAMMELL |
| KITCHEN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12231 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KITCHEN, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17516 | NACHAWATI LAW GROUP |
| KITCHENS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10452 | THE FERRARO LAW FIRM, P.A. |
| KITCHENS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01072 | MORRIS BART & ASSOCIATES |
| KITHCART, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11091 | ONDERLAW, LLC |
| KITKOSKY, KACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06823 | ONDERLAW, LLC |
| KITT, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17422 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KITT, MICHELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KITT, MICHELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| KITT, MICHELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| KITT, MICHELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| KITT, MICHELLE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| KITTENPLAN, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03222 | GORI JULIAN & ASSOCIATES, P.C. |
| KITTLE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02126 | ONDERLAW, LLC |
| KITTLE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03398 | ONDERLAW, LLC |
| KITTLE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06324 | ENVIRONMENTAL LITIGATION GROUP, PC |
| KITTRELL, BETTY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200602117 | EISENBERG, ROTHWEILER, WINKLER |
| KITTRELL, BETTY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200602117 | MUELLER LAW PLLC |
| KITTRELL, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10193 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| KITTS, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001875-20 | GOLOMB & HONIK, P.C. |
| KIVORA, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01721 | ONDERLAW, LLC |
| KIYABU, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02480 | JOHNSON LAW GROUP |
| KIZZIAR, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10892 | NACHAWATI LAW GROUP |
| KIZZIE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19538 | NACHAWATI LAW GROUP |
| KJERSGAARD, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10360 | ONDERLAW, LLC |
| KLAIBER, KIM | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001719-21 | WEITZ & LUXENBERG |
| KLAR, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16707 | ASHCRAFT & GEREL |
| KLAR, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLATT, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20413 | ASHCRAFT & GEREL |
| KLAUER, JENELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01762 | WILLIAMS HART LAW FIRM |
| KLAUS, PAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06916 | ONDERLAW, LLC |
| KLAUSNER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19751 | JOHNSON BECKER, PLLC |
| KLAW, TERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002705-20 | GOLOMB & HONIK, P.C. |
| KLAWUHN, RANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13256 | ONDERLAW, LLC |
| KLAYMAN, HOPE AND KLAYMAN, MARK STEVEN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04994-18AS | WEITZ & LUXENBERG |
| KLEE, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05860 | CELLINO & BARNES, P.C. |
| KLEIMAN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09775 | ONDERLAW, LLC |
| KLEIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08977 | MOTLEY RICE, LLC |
| KLEIN, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-8354 | ONDERLAW, LLC |
| KLEIN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09052 | THORNTON LAW FIRM |
| KLEIN, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08018 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KLEIN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00436 | MORGAN & MORGAN, P.A. |
| KLEIN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12376 | MORRIS LAW FIRM |
| KLEIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13686 | DRISCOLL FIRM, P.C. |
| KLEIN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLEIN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01340 | DRISCOLL FIRM, P.C. |
| KLEIN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09742 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLEIN-DAVIS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KLEIN-DAVIS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KLEIN-DAVIS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KLEINER, ELLEN | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 170102505 | EISENBERG, ROTHWEILER, WINKLER |
| KLEINER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10287 | GOLOMB SPIRT GRUNFELD PC |
| KLEIPE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17387 | NACHAWATI LAW GROUP |
| KLEIS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09243 | ONDERLAW, LLC |
| KLEKAS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLEM, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21941 | ONDERLAW, LLC |
| KLEMETSON, MARTHA (COMBS) | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07240 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| KLEMM, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05661 | WILLIAMS HART LAW FIRM |
| KLEMPNER, RODORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02551 | ONDERLAW, LLC |
| KLENA, STEPHEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KLENDER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06574 | JOHNSON LAW GROUP |
| KLEPPIN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09815 | JOHNSON LAW GROUP |
| KLICK, PAUL III AND KLICK, JULIE | NJ - USDC - DISTRICT OF NEW JERSEY | 3:20-CV-16654 | WEITZ & LUXENBERG |
| KLIEVER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19541 | NACHAWATI LAW GROUP |
| KLIK, WALTER J. AND KLIK, DANA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02532-18AS | WEITZ & LUXENBERG |
| KLIMES, JACQUELIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2626-17 | KEEFE BARTELS |
| KLIMKE, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03218 | GORI JULIAN & ASSOCIATES, P.C. |
| KLINDT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02323 | ONDERLAW, LLC |
| KLINE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15009 | SANDERS VIENER GROSSMAN, LLP |
| KLINE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10345 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLINE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06710 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| KLINE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13871 | ONDERLAW, LLC |
| KLINE, KEVIN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KLINE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18153 | BARON & BUDD, P.C. |
| KLINE, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17491 | NACHAWATI LAW GROUP |
| KLINE, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLINGAMAN, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01227 | COHEN & MALAD, LLP |
| KLINGBERG, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06735 | NAPOLI SHKOLNIK, PLLC |
| KLINGER, BILLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08830 | ONDERLAW, LLC |
| KLINGER, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLINGFORTH, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22187 | FLETCHER V. TRAMMELL |
| KLINGLER, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15480 | JOHNSON LAW GROUP |
| KLINKHAMMER, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10560 | ONDERLAW, LLC |
| KLINNERT, LEVETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18284 | ONDERLAW, LLC |
| KLIPFEL, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13251 | ONDERLAW, LLC |
| KLISSAS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05038 | ONDERLAW, LLC |
| KLOBERDANZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09881 | WILLIAMS HART LAW FIRM |
| KLOCK, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12211 | ONDERLAW, LLC |
| KLOCK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07328 | ONDERLAW, LLC |
| KLOCK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11229 | THE SIMON LAW FIRM, PC |
| KLOCK, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04353 | JOHNSON BECKER, PLLC |
| KLOCKE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KLOCKE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KLOCKE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15103 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KLOCKE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KLOOCK, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18016 | REICH & BINSTOCK, LLP |
| KLOPP, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13473 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLOSTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01450 | ONDERLAW, LLC |
| KLOSTERMAN-ROCK, VERONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLOSTERMAN-ROCK, VERONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| KLOSTERMAN-ROCK, VERONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| KLOSTERMAN-ROCK, VERONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| KLOSTERMAN-ROCK, VERONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| KLUG, NOEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13079 | HABUSH HABUSH & ROTTIER SC |
| KLUG, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11201 | MOTLEY RICE, LLC |
| KLYCZEK, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17163 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KLYLE, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07698 | ONDERLAW, LLC |
| KNABB, RUTH KNIGHT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNABLE, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09570 | JOHNSON LAW GROUP |
| KNAPEREK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02817 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| KNAPIK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01509 | JOHNSON LAW GROUP |
| KNAPP, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNAPP, DAVID | NY - SUPREME COURT - NYCAL | 190282/2016 | MEIROWITZ & WASSERBERG, LLP |
| KNAPP, DAVID AND KNAP, KAY | NY - SUPREME COURT - NYCAL | 190282/2016 | MEIROWITZ & WASSERBERG, LLP |
| KNAPP, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05648 | BURNS CHAREST LLP |
| KNAPP, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16706 | ASHCRAFT & GEREL |
| KNAPP, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNAUSS, DIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16773 | CHAFFIN LUHANA LLP |
| KNEBEL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03266 | ASHCRAFT & GEREL |
| KNEBEL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNECHT, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17382 | NACHAWATI LAW GROUP |
| KNECHT, GEORGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08715 | THE MILLER FIRM, LLC |
| KNESPEL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNEZOVICH, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06743 | NAPOLI SHKOLNIK, PLLC |
| KNIERIM, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01526 | HEYGOOD, ORR & PEARSON |
| KNIGHT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12386 | THE BENTON LAW FIRM, PLLC |
| KNIGHT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08391 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KNIGHT, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10685 | NACHAWATI LAW GROUP |
| KNIGHT, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15866 | NACHAWATI LAW GROUP |
| KNIGHT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09635 | ONDERLAW, LLC |
| KNIGHT, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09888 | FLETCHER V. TRAMMELL |
| KNIGHT, ESTELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13115 | ARNOLD & ITKIN LLP |
| KNIGHT, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06595 | ONDERLAW, LLC |
| KNIGHT, KIMBERLY | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-003009 | MEYERS & FLOWERS, LLC |
| KNIGHT, KIMBERLY | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-003009 | THE MILLER FIRM, LLC |
| KNIGHT, LAWANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22156 | DRISCOLL FIRM, P.C. |
| KNIGHT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16005 | DRISCOLL FIRM, P.C. |
| KNIGHT, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16275 | NACHAWATI LAW GROUP |
| KNIGHT, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14637 | ONDERLAW, LLC |
| KNIGHT, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17480 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KNIGHT, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16351 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KNIGHT, RAYFENNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12043 | NACHAWATI LAW GROUP |
| KNIGHT, SHENDRELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11010 | NACHAWATI LAW GROUP |
| KNIGHT, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08277 | DALIMONTE RUEB, LLP |
| KNIGHTEN, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08639 | DAVIS, BETHUNE & JONES, L.L.C. |
| KNIGHTEN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12764 | THE MILLER FIRM, LLC |
| KNIGHT-HORSLEY, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19812 | NACHAWATI LAW GROUP |
| KNIPE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04635 | JOHNSON LAW GROUP |
| KNIPE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04635 | LEVIN SIMES LLP |
| KNIPPLE, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNIPSCHILD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNISELY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08399 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNISKERN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00904 | ASHCRAFT & GEREL |
| KNISSEL, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOB, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19860 | NACHAWATI LAW GROUP |
| KNOBLAUGH, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17204 | ONDERLAW, LLC |
| KNOBLE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20510 | PETERSON & ASSOCIATE, P.C. |
| KNODEL, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06356 | THE HANNON LAW FIRM, LLC |
| KNOEBEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06718 | JOHNSON LAW GROUP |
| KNOLL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOLL, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15501 | THE MILLER FIRM, LLC |
| KNOLL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13315 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOLL, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05521 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KNOPPEL, JOHANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09316 | ONDERLAW, LLC |
| KNOPPS, SANDRA | NY - SUPREME COURT - NYCAL | 190265/2019 | MEIROWITZ & WASSERBERG, LLP |
| KNOPPS, SANDRA | NY - SUPREME COURT - NYCAL | 190265/2019 | MEIROWITZ & WASSERBERG, LLP |
| KNOTEK, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOTT, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07453 | BURNS CHAREST LLP |
| KNOTT, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07453 | BURNS CHAREST LLP |
| KNOTT, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20859 | ONDERLAW, LLC |
| KNOTTS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08708 | COHEN & MALAD, LLP |
| KNOTTS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOWLES, CATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09846 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KNOWLES, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13632 | DRISCOLL FIRM, P.C. |
| KNOWLES, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07890 | HOLLAND LAW FIRM |
| KNOWLES-FERGUSUN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09019 | ONDERLAW, LLC |
| KNOX, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15728 | NACHAWATI LAW GROUP |
| KNOX, ANTHONY AND KNOX, LEIA ELIZABETH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004081-20 | WEITZ & LUXENBERG |
| KNOX, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10575 | DAVIS, BETHUNE & JONES, L.L.C. |
| KNOX, DONNIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOX, JOYCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002544-20 | GOLOMB & HONIK, P.C. |
| KNOX, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14063 | JOHNSON LAW GROUP |
| KNOX, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09119 | ONDERLAW, LLC |
| KNOX, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09016 | ONDERLAW, LLC |
| KNOX, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15145 | NACHAWATI LAW GROUP |
| KNUDSEN, EDNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNUDSEN, EDNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| KNUDSEN, EDNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| KNUDSEN, EDNA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH FIRM, PLLC |
| KNUDSEN, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12323 | ONDERLAW, LLC |
| KNUDSEN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00178 | POTTS LAW FIRM |
| KNUPP, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19766 | NACHAWATI LAW GROUP |
| KNUST, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03120 | THE MILLER FIRM, LLC |
| KNUTSON, CHANTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12244 | GORI JULIAN & ASSOCIATES, P.C. |
| KNUTSON, JOYCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002143-20 | GOLOMB & HONIK, P.C. |
| KNUTSON, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03140 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNUTSON,CHRISTINA & KNUTSON,EUGENE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1137 | SWMW LAW, LLC |
| KO, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09280 | JOHNSON LAW GROUP |
| KO, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08724 | ONDERLAW, LLC |
| KOBEE, HOLLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1371-18 | LEVY KONIGSBERG LLP |
| KOBEL, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14344 | CELLINO & BARNES, P.C. |
| KOBO, RONNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08464 | COHEN, PLACITELLA & ROTH |
| KOCAY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14226 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| KOCH, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13539 | FLETCHER V. TRAMMELL |
| KOCH, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12838 | JOHNSON LAW GROUP |
| KOCH, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KOCH, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| KOCH, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| KOCH, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| KOCHER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06710 | THE SIMON LAW FIRM, PC |
| KOCHERA, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01174 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KOCHWELP, JUDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08247 | PAUL LLP |
| KOCIAK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17277 | JOHNSON LAW GROUP |
| KOCIS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17902 | ONDERLAW, LLC |
| KOCK, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17208 | THE MILLER FIRM, LLC |
| KOCKOS, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17340 | ONDERLAW, LLC |
| KOEHLER, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03806 | THE MILLER FIRM, LLC |
| KOEHLER, LENORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01666 | PARKER WAICHMAN LLP |
| KOEHLER, MAUREEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003339-20 | MORELLI LAW FIRM, PLLC |
| KOEHLER, MAUREEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003339-20 | THE SEGAL LAW FIRM |
| KOEHLER, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08721 | COHEN & MALAD, LLP |
| KOENIG, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOENIG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15314 | HEYGOOD, ORR & PEARSON |
| KOENIG, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13727 | ONDERLAW, LLC |
| KOENIG, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03399 | ONDERLAW, LLC |
| KOENIG, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06565 | JOHNSON LAW GROUP |
| KOENTOPP, MINDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002237-20 | GOLOMB & HONIK, P.C. |
| KOERBER, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15262 | DRISCOLL FIRM, P.C. |
| KOERNER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08743 | OCONNOR, MCGUINNESS, CONTE, DOYLE, |
| KOERNER, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08928 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOERPERICH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11413 | THE MILLER FIRM, LLC |
| KOESTER, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12778 | THE DEATON LAW FIRM |
| KOFFLIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOHL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04729 | THE MILLER FIRM, LLC |
| KOHL, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19641 | ONDERLAW, LLC |
| KOHL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01152 | ONDERLAW, LLC |
| KOHLER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOHLER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| KOHLER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KOHLER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| KOHLER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| KOHLIEM, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00700 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOHN, ANNJANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03134 | JOHNSON LAW GROUP |
| KOHN, LILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10374 | ONDERLAW, LLC |
| KOHN, NADINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003870-20 | ARNOLD & ITKIN LLP |
| KOHN, NADINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003870-20 | COHEN, PLACITELLA & ROTH |
| KOHUT, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14557 | NAPOLI SHKOLNIK, PLLC |
| KOINIS, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18142 | JOHNSON LAW GROUP |
| KOINOGLOU, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14310 | DIAZ LAW FIRM, PLLC |
| KOJETIN, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10632 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOKOSZKA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08058 | ROSS FELLER CASEY, LLP |
| KOKOTAJLO, FRANK AND KOKOTAJLO, MARIANN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000193-21 | LEVY KONIGSBERG LLP |
| KOLB, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10354 | ONDERLAW, LLC |
| KOLB, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09934 | WILLIAMS HART LAW FIRM |
| KOLCZYNSKI, LEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12926 | MURRAY LAW FIRM |
| KOLESAR, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01704 | CELLINO & BARNES, P.C. |
| KOLIN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02828 | ONDERLAW, LLC |
| KOLLEN-RICE, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07440 | ONDERLAW, LLC |
| KOLLMANN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11922 | NACHAWATI LAW GROUP |
| KOLODKIN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08014 | ONDERLAW, LLC |
| KOLODZIEJ, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00497 | BREIT LAW PC |
| KOLODZIEJ, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00223 | BREIT LAW PC |
| KOLONICH, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11743 | NACHAWATI LAW GROUP |
| KOLOZIE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00608 | HOLLAND LAW FIRM |
| KOLZET, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14509 | BURNS CHAREST LLP |
| KOMNATH, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03503 | JOHNSON LAW GROUP |
| KOMORA, VELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19957 | NACHAWATI LAW GROUP |
| KOMOROSKI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12522 | THE GOSS LAW FIRM, P.C. |
| KOMP, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16724 | JOHNSON BECKER, PLLC |
| KONDRLA, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12689 | NAPOLI SHKOLNIK, PLLC |
| KONECNE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10002 | JASON J. JOY & ASSCIATES P.L.L.C. |
| KONEN, ALYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07828 | ONDERLAW, LLC |
| KONING, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KONKEL, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14319 | NACHAWATI LAW GROUP |
| KONKIN, CHRISTINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-998-16 | GOLOMB SPIRT GRUNFELD PC |
| KONOPA, PONPET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KONSTANTINI, LILI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13332 | DAVIS, BETHUNE & JONES, L.L.C. |
| KOO, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03933 | MURRAY LAW FIRM |
| KOOLS, KAREN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC624387 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| KOON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18625 | DRISCOLL FIRM, P.C. |
| KOON, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10967 | ASHCRAFT & GEREL, LLP |
| KOONS, JACKLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06386 | MOTLEY RICE, LLC |
| KOONTZ, ANN | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1724289 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KOONTZ, FREDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2714-17 | KEEFE BARTELS |
| KOONTZ, FREDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2714-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| KOORS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18621 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KOPEL, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05229 | ONDERLAW, LLC |
| KOPER, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03830 | WILLIAMS HART LAW FIRM |
| KOPP, JOHN AND KOPP, CHRISTINE | NY - SUPREME COURT - SUFFOLK COUNTY | 609596/2020 | WEITZ & LUXENBERG |
| KOPP, SUMMER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18047 | ONDERLAW, LLC |
| KOPPELMANN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16077 | ARNOLD & ITKIN LLP |
| KOPPIE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11252 | GOLDENBERGLAW PLLC |
| KOPSIAN, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12078 | NACHAWATI LAW GROUP |
| KORBER, JERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KORBHOLZ, WILLIAM AND KORBHOLZ,KATHERINE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00937-20AS | LEVY KONIGSBERG LLP |
| KORKMAZ, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000273-21 | GOLOMB & HONIK, P.C. |
| KORKOWSKI, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15088 | CELLINO & BARNES, P.C. |
| KORKOWSKI, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14488 | DALIMONTE RUEB, LLP |
| KORMANIK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15768 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KORNACKI, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KORNBLUM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13965 | JOHNSON LAW GROUP |
| KORNEGAY, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16248 | JOHNSON LAW GROUP |
| KORNEGAY, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10783 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KORNEGAY, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11032 | NACHAWATI LAW GROUP |
| KORNER-HENSLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13920 | ONDERLAW, LLC |
| KORNINEKO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14672 | SANDERS PHILLIPS GROSSMAN, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KORNMAN, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KORNMAN, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KORNMAN, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08741 | ONDERLAW, LLC |
| KORNMAN, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KORODY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02267 | HEYGOOD, ORR & PEARSON |
| KOROLEWICZ, JUDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003387-20 | GOLOMB & HONIK, P.C. |
| KOROTKA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07876 | BURNS CHAREST LLP |
| KOROTKA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07876 | BURNS CHAREST LLP |
| KORPI, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10618 | LEVIN SIMES LLP |
| KORSKY, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02261 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KORTH, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002211-20 | GOLOMB & HONIK, P.C. |
| KORTYNA, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14187 | ASHCRAFT & GEREL, LLP |
| KORTZ, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17548 | ODOM LAW FIRM, PA |
| KORTZ, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05409 | DALIMONTE RUEB, LLP |
| KORZENICKI, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18630 | WEITZ & LUXENBERG |
| KOSHGARIAN, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08910 | ASHCRAFT & GEREL |
| KOSHGARIAN, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOSICEK, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10695 | THE MILLER FIRM, LLC |
| KOSKOWITZ, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18170 | JOHNSON LAW GROUP |
| KOSMYNA, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14024 | WILLIAMS DECLARK TUSCHMAN CO, LPA |
| KOSNAC, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09162 | HOLLAND LAW FIRM |
| KOSS, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05878 | HOLLAND LAW FIRM |
| KOSTENBAUDER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01652 | THE MILLER FIRM, LLC |
| KOSTERMAN, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15714 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOSTICK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00428 | NAPOLI SHKOLNIK, PLLC |
| KOSTIK, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15236 | ONDERLAW, LLC |
| KOSTKA, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17201 | CELLINO & BARNES, P.C. |
| KOSTON, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10527 | LAW OFFICES OF SEAN M. CLEARY |
| KOSTON, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10527 | LAW OFFICES OF SEAN M. CLEARY |
| KOSTUK, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000650-18 | GOLOMB SPIRT GRUNFELD PC |
| KOSTY, CHERYL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002162-18 | GOLOMB SPIRT GRUNFELD PC |
| KOSZALKOWSKI, ZINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06688 | THE SIMON LAW FIRM, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KOTERASS, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOTERBA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOTLEWSKY, SHAUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOTLIK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19040 | NACHAWATI LAW GROUP |
| KOTOWSKI, GRAZYNA & KOTOWSKI ZDZISLAW | NY - SUPREME COURT - NYCAL | 190295/2020 | WEITZ & LUXENBERG |
| KOTSIFAKIS, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14038 | ONDERLAW, LLC |
| KOUGH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOUPA, SHERILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08853 | WALTON TELKEN FOSTER, LLC |
| KOURI, AURORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03893 | ONDERLAW, LLC |
| KOUTOUJIAN, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10719 | GOLDENBERGLAW, PLLC |
| KOVAC, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06346 | ONDERLAW, LLC |
| KOVAC, CARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17552 | ONDERLAW, LLC |
| KOVACEVICH, BARBARA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02724 | ASHCRAFT & GEREL |
| KOVACEVICH, BARBARA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOVACEVICH, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01766 | JOHNSON LAW GROUP |
| KOVACH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14818 | LENZE LAWYERS, PLC |
| KOVACH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14818 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KOVACH, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOVALCIK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12197 | FLETCHER V. TRAMMELL |
| KOVALICK, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10688 | NACHAWATI LAW GROUP |
| KOWAL, BARBARA | GA - STATE COURT OF FULTON COUNTY | 20EV001600 | BARNES LAW GROUP, LLC |
| KOWAL, BARBARA | GA - STATE COURT OF FULTON COUNTY | 20EV001600 | CHEELEY LAW GROUP |
| KOWAL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18389 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOWALESKY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02544 | ONDERLAW, LLC |
| KOWALEWSKI, GERALDINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOWALEWSKI, GERALDINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| KOWALEWSKI, GERALDINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| KOWALEWSKI, GERALDINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| KOWALSKI, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11950 | MORELLI LAW FIRM, PLLC |
| KOWALSKI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13618 | JOHNSON LAW GROUP |
| KOWALSKY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02327 | ONDERLAW, LLC |
| KOWASIC, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18596 | JOHNSON LAW GROUP |
| KOWINSKI, KATHRYN J EST OF | IN - SUPERIOR COURT - MARION COUNTY | 49D12-2009-MI-032403 | KROGER GARDIS & REGAS, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KOWINSKI, NANCY | IN - SUPERIOR COURT - MARION COUNTY | 49D12-2009-MI-032403 | DOBS & FARINAS, LLP |
| KOYM, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11252 | SIMMONS HANLY CONROY |
| KOZECKE, LINDSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15774 | ASHCRAFT & GEREL, LLP |
| KOZELISKI, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11084 | ONDERLAW, LLC |
| KOZUCH, CASSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07935 | ONDERLAW, LLC |
| KRACHE, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06788 | NAPOLI SHKOLNIK, PLLC |
| KRAEMER, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19545 | NACHAWATI LAW GROUP |
| KRAFT, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15718 | NACHAWATI LAW GROUP |
| KRAFT, GALADRIALLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08432 | ONDERLAW, LLC |
| KRAFT, LAURELYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08507 | TORHOERMAN LAW LLC |
| KRAFT, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18658 | ARNOLD & ITKIN LLP |
| KRAINSKI, CATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001489-20 | GOLOMB & HONIK, P.C. |
| KRAJCIK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00982 | KIESEL LAW, LLP |
| KRAJEWSKA, KRYSTYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KRAJEWSKA, KRYSTYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KRAJEWSKA, KRYSTYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KRAKAUER, LINDSAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16900 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRAKOFSKY, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00298 | DALTON AND ASSOCIATES, PA |
| KRAKOWSKI, AUDREY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003322-21 | GOLOMB & HONIK, P.C. |
| KRAKOWSKI, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10648 | NACHAWATI LAW GROUP |
| KRAMAR, ROSEMARY | CANADA - SUPERIOR COURT, DISTRICT OF MONTREAL | 500-06-000787-164 | MERCHANT LAW GROUP LLP |
| KRAMER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03604 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRAMER, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19263 | NACHAWATI LAW GROUP |
| KRAMER, ROBERTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-216-18 | MESSA & ASSOCIATES, P.C. |
| KRAMER, TRESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04143 | ONDERLAW, LLC |
| KRAMER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02904 | ONDERLAW, LLC |
| KRAMER-KELLER, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09914 | ONDERLAW, LLC |
| KRAMP, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12845 | POGUST BRASLOW & MILLROOD, LLC |
| KRANCE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01339 | ONDERLAW, LLC |
| KRANER, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00197219 | GOLOMB SPIRT GRUNFELD PC |
| KRANICH, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRANITZ-FISH, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15042 | ARNOLD & ITKIN LLP |
| KRANMAS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08837 | ONDERLAW, LLC |
| KRANTMAN, VICKIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002297-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KRANTZ, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19833 | NACHAWATI LAW GROUP |
| KRASON, AUDREY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001876-20 | GOLOMB & HONIK, P.C. |
| KRASOVEC, JUDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002465-20 | GOLOMB & HONIK, P.C. |
| KRASOW, DYANNE | CA - SUPERIOR COURT - SAN MATEO COUNTY | 18-CIV-1067 | SIMMONS HANLY CONROY |
| KRASS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRASZCZAK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21363 | DALIMONTE RUEB, LLP |
| KRATTENMAKER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06062 | CELLINO & BARNES, P.C. |
| KRATZER, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05676 | WILLIAMS HART LAW FIRM |
| KRAUCHUK, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRAUS, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14873 | LENZE LAWYERS, PLC |
| KRAUS, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14873 | LENZE LAWYERS, PLC |
| KRAUS, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14873 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KRAUSE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07680 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRAUSE, DENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08646 | THE DUGAN LAW FIRM, APLC |
| KRAUSE, LOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15570 | SIMMONS HANLY CONROY |
| KRAUSE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11687 | GOZA & HONNOLD, LLC |
| KRAUSE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18484 | DALIMONTE RUEB, LLP |
| KRAWCZYK, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15499 | CELLINO & BARNES, P.C. |
| KRAWCZYK, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07488 | KLINE & SPECTER, P.C. |
| KRAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03977 | JOHNSON LAW GROUP |
| KREBS, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KREBS, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| KREBS, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| KREBS, JENNIFER | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| KREBS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06427 | KLINE & SPECTER, P.C. |
| KREEGER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14003 | ARNOLD & ITKIN LLP |
| KREGELIKA, ANTOINETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KREGELIKA, ANTOINETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| KREGELIKA, ANTOINETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| KREGELIKA, ANTOINETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| KREGER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17015 | LEVIN SEDRAN & BERMAN |
| KREGO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03685 | ONDERLAW, LLC |
| KREIDER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00160 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KREIDER, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00669 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KREIS, GEORGETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08921 | DALIMONTE RUEB, LLP |
| KREISBERG, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01891 | HEYGOOD, ORR & PEARSON |
| KREITZER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19446 | ASHCRAFT & GEREL, LLP |
| KREJCI, NANCY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KRELO, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06116 | ONDERLAW, LLC |
| KREMAR, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13253 | ARNOLD & ITKIN LLP |
| KREMER, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10018 | ONDERLAW, LLC |
| KRENIS, DENISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002464-18 | GOLOMB & HONIK, P.C. |
| KRENZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01044 | NAPOLI SHKOLNIK, PLLC |
| KRENZER, CANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18027 | ONDERLAW, LLC |
| KREPS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07793 | ONDERLAW, LLC |
| KRESS, BOBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19873 | ASHCRAFT & GEREL, LLP |
| KRESS, BOBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19873 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRESSLER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07834 | FLETCHER V. TRAMMELL |
| KRESTIAN, LORRAINE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 15-CV-289573 | LEVIN SIMES LLP |
| KRICH, ROCHELLE AND KRICH, HERSHIE | CA - SUPERIOR COURT - LOS ANGELES | 21STCV22952 | WEITZ & LUXENBERG |
| KRICHBAUM, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12688 | NAPOLI SHKOLNIK, PLLC |
| KRIEG, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06730 | THE SIMON LAW FIRM, PC |
| KRIEGER, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07772 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRIS WINCHESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15637 | LENZE LAWYERS, PLC |
| KRIS WINCHESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15637 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KRISE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14759 | LENZE LAWYERS, PLC |
| KRISE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14759 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KRISZTINICZ, TREACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10785 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRIVITZKY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13421 | JOHNSON LAW GROUP |
| KRNJAIC, NADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18437 | JOHNSON LAW GROUP |
| KROCIAN, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002071-20 | GOLOMB & HONIK, P.C. |
| KROCKER, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002118-20 | GOLOMB & HONIK, P.C. |
| KRODEL, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09753 | BARON & BUDD, P.C. |
| KROEGER, TWILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02191 | MORELLI LAW FIRM, PLLC |
| KROKO, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17424 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KROLIKOWSKI, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18278 | DRISCOLL FIRM, P.C. |
| KROLL, CORRINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20036 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KROMM, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02648 | LAW OFF OF PETER G. ANGELOS, P.C. |
| KROMREY, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15221 | DALIMONTE RUEB, LLP |
| KRONER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00766 | LEVIN SIMES LLP |
| KRONICK, LEEZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13722 | ASHCRAFT & GEREL, LLP |
| KROON, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05570 | JOHNSON LAW GROUP |
| KROPOG, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10842 | ASHCRAFT & GEREL |
| KROPP, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KROPP, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| KROPP, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| KROPP, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| KROPP, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRUCIK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08028 | ASHCRAFT & GEREL |
| KRUEGER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10821 | ONDERLAW, LLC |
| KRUEGER, JEANETTE | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952464-CU-PL-CXC | BISNAR AND CHASE |
| KRUEGER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05189 | ONDERLAW, LLC |
| KRUEGER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09915 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRUEGER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00725 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KRUEGER, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08527 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRUEGER, WERNER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KRUEGER, WERNER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KRUG, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12729 | ASHCRAFT & GEREL |
| KRUG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17109 | DIAZ LAW FIRM, PLLC |
| KRULL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05657 | FITZGERALD KNAIER, LLP |
| KRUMPACH, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09171 | DAVIS, BETHUNE & JONES, L.L.C. |
| KRUPP, SHERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14585 | FLETCHER V. TRAMMELL |
| KRUPP, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05833 | ONDERLAW, LLC |
| KRUSE, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02049 | JOHNSON LAW GROUP |
| KRUSE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11965 | THE MILLER FIRM, LLC |
| KRUSE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06428 | ONDERLAW, LLC |
| KRUSEMARK, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09386 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRUSEMARK, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13223 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| KRUSKALL, MARGOT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05143 | LAW OFFICES OF KRUSKELL |
| KRYS, ABBEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05231 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KRYWANIO-BUNO, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18297 | ONDERLAW, LLC |
| KRYZANSKI, BRIAN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001702-21 | LEVY KONIGSBERG LLP |
| KRYZANSKI, BRIAN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001702-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| KRZYZOSIAK, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| KRZYZOSIAK, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| KRZYZOSIAK, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| KRZYZOSIAK, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| KUBANEK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUBANEK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| KUBANEK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| KUBANEK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| KUBANEK-SVETKODICH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19880 | ASHCRAFT & GEREL, LLP |
| KUBANEK-SVETKODICH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUBBE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19909 | ARNOLD & ITKIN LLP |
| KUBIAK, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KUBIAK, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| KUBIAK, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| KUBIAK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14741 | THE FERRARO LAW FIRM, P.A. |
| KUBISKI, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07529 | ASHCRAFT & GEREL, LLP |
| KUBISKI, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07529 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUBLIC, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19474 | ASHCRAFT & GEREL, LLP |
| KUBLIC, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUCA, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09430 | ONDERLAW, LLC |
| KUCEJ, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12210 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUCHARSKI, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10184 | GOLDENBERGLAW, PLLC |
| KUCHINSKI, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18890 | ROSS FELLER CASEY, LLP |
| KUCIJA, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15339 | SANDERS VIENER GROSSMAN, LLP |
| KUDEK, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06788 | MOTLEY RICE, LLC |
| KUEFNER, PAMALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14311 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KUEHLER, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06654 | FLETCHER V. TRAMMELL |
| KUEHN, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11729 | NACHAWATI LAW GROUP |
| KUETHER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13826 | THORNTON LAW FIRM LLP |
| KUHLEMAN-HEATH, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07025 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KUHLMANN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17856 | ONDERLAW, LLC |
| KUHN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04699 | ONDERLAW, LLC |
| KUHN, GERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUHN, JOYLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08119 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUHN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07312 | NEAL & HARWELL, PLC |
| KUHN, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11623 | ONDERLAW, LLC |
| KUHR-GROUT, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05747 | ONDERLAW, LLC |
| KULDEEP, SURUJDAI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06621 | FLETCHER V. TRAMMELL |
| KULICK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10756 | THE MILLER FIRM, LLC |
| KULLENS, JOCELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14201 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| KUMAR, RONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17263 | ONDERLAW, LLC |
| KUMIEGA, CHARMAINE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KUMP, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12139 | DRISCOLL FIRM, P.C. |
| KUNC, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUNTZ, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUPAU, DAVIDENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04007 | THE SEGAL LAW FIRM |
| KUPERMAN, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03838 | WILLIAMS HART LAW FIRM |
| KUPIS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01208 | MORELLI LAW FIRM, PLLC |
| KUPPINGER, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20753 | DRISCOLL FIRM, P.C. |
| KUPREL, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10051 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KURANZ, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07988 | ONDERLAW, LLC |
| KURAS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20227 | CELLINO & BARNES, P.C. |
| KURCZESKI, FRANCES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2249-17 | GOLOMB SPIRT GRUNFELD PC |
| KURDES, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KURDES, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| KURDES, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| KURDES, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| KURDI, HALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUREH, MAHA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC628713 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| KUREH, MAHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12728 | CPC |
| KURETZKAMP, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03167 | SANDERS VIENER GROSSMAN, LLP |
| KURIA, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14348 | WILLIAMS HART LAW FIRM |
| KURIAN, LISSY | CA - SUPERIOR COURT - KERN COUNTY | BCV-18-101543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KURIAN, LISSY | CA - SUPERIOR COURT - KERN COUNTY | BCV-18-101543 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KURIAN, LISSY | CA - SUPERIOR COURT - KERN COUNTY | BCV-18-101543 | THE SMITH LAW FIRM, PLLC |
| KURKA, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09203 | ONDERLAW, LLC |
| KUROWSKI, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09934 | MOTLEY RICE, LLC |
| KUROWSKI, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04734 | ONDERLAW, LLC |
| KURTAGIC, SANELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08793 | ONDERLAW, LLC |
| KURTEN, TRUDY | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-05-314 | JACOBS & CRUMPLER, P.A. |
| KURTEN, TRUDY | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-05-314 | THE MILLER FIRM, LLC |
| KURTH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21270 | WEXLER WALLACE LLP |
| KURTZ, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11666 | NACHAWATI LAW GROUP |
| KURZER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10711 | ASHCRAFT & GEREL |
| KURZER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUSCHE, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09669 | ASHCRAFT & GEREL |
| KUSCHE, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09669 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUSHER, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| KUSLER, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00477 | JASON J. JOY & ASSCIATES P.L.L.C. |
| KUTCHBACK, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16274 | THE MILLER FIRM, LLC |
| KUTI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10658 | NACHAWATI LAW GROUP |
| KUTSCHER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12426 | DALIMONTE RUEB, LLP |
| KUTZSCHER, STEPHEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| KUYKENDALL, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17450 | ASHCRAFT & GEREL, LLP |
| KUYKENDALL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05684 | WILLIAMS HART LAW FIRM |
| KUYKENDALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06516 | MUELLER LAW PLLC |
| KUYKENDALL, MARIA AND KUYKENDALL, JAMES | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00739-20AS | WEITZ & LUXENBERG |
| KUYPERS, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17888 | ASHCRAFT & GEREL, LLP |
| KUYPERS, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17888 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUZMA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19855 | NACHAWATI LAW GROUP |
| KUZMINSKI, JOY WISNESKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03554 | DALIMONTE RUEB, LLP |
| KWAS, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01137 | THE DUGAN LAW FIRM, APLC |
| KWIATKOWSKI, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15659 | NACHAWATI LAW GROUP |
| KWIATKOWSKI, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13970 | ONDERLAW, LLC |
| KWIATT, CANDISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KWOK, MAWARTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06003 | DALIMONTE RUEB, LLP |
| KYE, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00073 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KYE, JACQUIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10480 | NACHAWATI LAW GROUP |
| KYLE, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13530 | JOHNSON LAW GROUP |
| KYLE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05606 | ONDERLAW, LLC |
| KYLES, BREANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04066 | NAPOLI SHKOLNIK, PLLC |
| KYNCL, CONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002119-20 | GOLOMB & HONIK, P.C. |
| KYRK, CHRISTINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002947-15 | SEEGER WEISS LLP |
| KYSAR, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05793 | ASHCRAFT & GEREL |
| KYSAR, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KYTE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09496 | ONDERLAW, LLC |
| LA MERE, CARESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00291 | FLETCHER V. TRAMMELL |
| LA MUNYON, JUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06239 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LA VARTA, CATHERINE | CA - SUPERIOR COURT - SONOMA COUNTY | SCV260077 | HEYGOOD, ORR & PEARSON |
| LAASKO, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16738 | THE SEGAL LAW FIRM |
| LABARBERA, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12390 | CELLINO & BARNES, P.C. |
| LABARBERA, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16356 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LABARR-MABRY, DOMENICA AND AMANDA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04652-17AS | LEVY KONIGSBERG LLP |
| LABAT, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10023 | ONDERLAW, LLC |
| LABEAUME, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18560 | ONDERLAW, LLC |
| LABEAUX, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19914 | CELLINO & BARNES, P.C. |
| LABENS, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12092 | DRISCOLL FIRM, P.C. |
| LABOK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08132 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LABORDE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15523 | GORI JULIAN & ASSOCIATES, P.C. |
| LABORDE, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12565 | ASHCRAFT & GEREL, LLP |
| LABORDE, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LABOUNTY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17817 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LABOVE, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17716 | ONDERLAW, LLC |
| LABOVITCH, CAREN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681608 | BISNAR AND CHASE |
| LABOVITCH, CAREN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681608 | CHEONG, DENOVE, ROWELL & BENNETT |
| LABOVITCH, CAREN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681608 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LABOY, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03135 | THE MILLER FIRM, LLC |
| LABRECQUE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14031 | TRAMMELL PC |
| LABRECQUE, WINIFRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16136 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LABRECQUE, WINIFRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16136 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LABRIOLA, KARAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09066 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LABRIOLA, MARISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13783 | SIMMONS HANLY CONROY |
| LACASCIA, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LACEY, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05645 | BURNS CHAREST LLP |
| LACEY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14221 | DRISCOLL FIRM, P.C. |
| LACEY, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05215 | GORI JULIAN & ASSOCIATES, P.C. |
| LACEY, TRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19660 | NACHAWATI LAW GROUP |
| LACHANCE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05774 | ONDERLAW, LLC |
| LACK, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04767 | ONDERLAW, LLC |
| LACKEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11211 | ASHCRAFT & GEREL |
| LACKEY, KARALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01463 | BURNS CHAREST LLP |
| LACKEY, KARALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01463 | BURNS CHAREST LLP |
| LACLAIR, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16363 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LACOE, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04687 | ONDERLAW, LLC |
| LACOUR, PEGGY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002120-20 | GOLOMB & HONIK, P.C. |
| LACOUR, SONIA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-687381 | BURNS CHAREST LLP |
| LACOUR, SONIA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-687381 | THE CHEEK LAW FIRM |
| LACOUR, SONIA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-687381 | UNGLESBY LAW FIRM |
| LACROIX, ALINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14726 | OSBORNE & FRANCIS LAW FIRM PLLC |
| LACROIX, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LACY, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03257 | ONDERLAW, LLC |
| LACY, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19130 | KLINE & SPECTER, P.C. |
| LACY, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13375 | FLETCHER V. TRAMMELL |
| LADAY-NUNES, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08741 | ONDERLAW, LLC |
| LADD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07394 | DALIMONTE RUEB, LLP |
| LADD, SHELLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002325-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| LADDUSAW, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LADICK, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| LADNER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11988 | MORRIS BART & ASSOCIATES |
| LADNER, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13439 | KIESEL LAW, LLP |
| LADNER, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13439 | LAW OFFICE OF HAYTHAM FARAJ |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LADNER, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13439 | MARTINIAN & ASSOCIATES, INC. |
| LADNER, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17265 | ONDERLAW, LLC |
| LADNER, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04210 | WILLIAMS HART LAW FIRM |
| LADNIER, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14467 | MORRIS BART & ASSOCIATES |
| LADSON, NANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19354 | ONDERLAW, LLC |
| LAFATA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11501 | ONDERLAW, LLC |
| LAFAYE, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18020 | SULLO & SULLO, LLP |
| LAFAZAN, DEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07392 | ONDERLAW, LLC |
| LAFERNEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAFERNEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01174 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LAFERNEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| LAFERNEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| LAFERNEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| LAFERRE, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05166 | ONDERLAW, LLC |
| LAFFERTY, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14246 | ARNOLD & ITKIN LLP |
| LAFLAMME, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002181-20 | GOLOMB & HONIK, P.C. |
| LAFLEUR, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11250 | MORRIS BART & ASSOCIATES |
| LAFLEUR, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14630 | ONDERLAW, LLC |
| LAFOND, VERBENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03558 | ANDRUS WAGSTAFF, P.C. |
| LAFONTAINE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18515 | NACHAWATI LAW GROUP |
| LAFONTANO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02870 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAFONTANT, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01051 | WEITZ & LUXENBERG |
| LAFORCE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11097 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAFORTUNE, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09139 | ONDERLAW, LLC |
| LAFOSSE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10793 | ONDERLAW, LLC |
| LAFRAMBOISE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17302 | NACHAWATI LAW GROUP |
| LAFRANCE, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06853 | KIESEL LAW, LLP |
| LAFRANCE, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06853 | MARTINIAN & ASSOCIATES, INC. |
| LAFRANCE, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06853 | THE LAW OFFICES OF HAYTHAM FARAJ |
| LAFRANCE, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01579 | ONDERLAW, LLC |
| LAFRANCE, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16664 | NAPOLI SHKOLNIK, PLLC |
| LAFRANCE, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11433 | MORRIS BART & ASSOCIATES |

Case 23-00922-MBK  Doc 20-2  Filed 04/04/23  Entered 04/04/23 10:55:54  Desc
Appendix A (Part 2)  Page 704 of 1408

## APPENDIX A (Part 2)

List of Defendants and Their Counsel

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAFRANCE, SUZANNE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LAGACE, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05856 | ONDERLAW, LLC |
| LAGARRA, ANGELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-261-18 | COHEN, PLACITELLA & ROTH |
| LAGLAIVE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00306 | LEVIN FISHBEIN SEDRAN & BERMAN |
| LAGLE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08359 | HENINGER GARRISON DAVIS, LLC |
| LAGRANGE, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09824 | ONDERLAW, LLC |
| LAGRONE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10828 | HOLLAND LAW FIRM |
| LAGUER, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16364 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAGUER, CELINES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04155 | ONDERLAW, LLC |
| LAGUNA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06480 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAGUNAS, MARYJANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05438 | THE FERRARO LAW FIRM, P.A. |
| LAHMAN, FRIEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05943 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAHTI, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08451 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| LAICHE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17843 | ASHCRAFT & GEREL, LLP |
| LAICHE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17843 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAIGHA DEROUEN | FEDERAL - MDL | 3:21-CV-16930 | DAVIS, BETHUNE & JONES, L.L.C. |
| LAIN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13392 | NACHAWATI LAW GROUP |
| LAIN, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02282 | ONDERLAW, LLC |
| LAING, JANELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08586 | ONDERLAW, LLC |
| LAIRAMORE, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10932 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LAIRD, DIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20055 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAIRD, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01150 | ONDERLAW, LLC |
| LAIRD, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08823 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAIRD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03159 | THE MILLER FIRM, LLC |
| LAIRD, SUSAN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC695059 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LAIRD, SUSAN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC695059 | ROSS FELLER CASEY, LLP |
| LAKE, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAKE, GALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09364 | WILLIAMS HART LAW FIRM |
| LAKE, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09615 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LAKE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14476 | NAPOLI SHKOLNIK, PLLC |
| LAKE, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10391 | ONDERLAW, LLC |
| LAKE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15330 | HEYGOOD, ORR & PEARSON |
| LAKE, SYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAKE, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09123 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAKES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01175 | GORI JULIAN & ASSOCIATES, P.C. |
| LAKESHIA WILLIAMS | NJ - STATE | ATL-L-003371-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| LALANIA DESHONG | FEDERAL - MDL | 3:21-CV-19582 | ONDERLAW, LLC |
| LALLY, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10402 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LALOGGIA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02359 | LEVIN SIMES LLP |
| LALONDE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10771 | HILLIARD MARTINEZ GONZALES, LLP |
| LALONE, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01459 | JOHNSON LAW GROUP |
| LAM, LAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16685 | DENNIS LAW FIRM |
| LAM, LAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16685 | EDWARD F. LUBY, LLC |
| LAM, LAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11673 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| LAM, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17304 | NACHAWATI LAW GROUP |
| LAMA, LANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07078 | BURNS CHAREST LLP |
| LAMA, LANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07078 | BURNS CHAREST LLP |
| LAMAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| LAMAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | LENZE LAWYERS, PLC |
| LAMAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LAMANNA, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09638 | ONDERLAW, LLC |
| LAMANTIA, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11809 | THE HANNON LAW FIRM, LLC |
| LAMAQUE, SHANTAL | CA - SUPERIOR COURT - LOS ANGELES COUNTY | CIVDS1825399 | ASHCRAFT & GEREL |
| LAMAQUE, SHANTAL | CA - SUPERIOR COURT - LOS ANGELES COUNTY | CIVDS1825399 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LAMAR, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11236 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAMAR-DAVIS, JAUICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10417 | GOLDENBERGLAW, PLLC |
| LAMAS, DEYANIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17305 | NACHAWATI LAW GROUP |
| LAMAY, FLOSSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09920 | ONDERLAW, LLC |
| LAMB, BETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08742 | ONDERLAW, LLC |
| LAMB, CHASTITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05397 | ONDERLAW, LLC |
| LAMB, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02926 | CHILDERS, SCHLUETER & SMITH, LLC |
| LAMB, ELIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10302 | GOLOMB SPIRT GRUNFELD PC |
| LAMB, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17650 | NACHAWATI LAW GROUP |
| LAMB, EUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18384 | THE BENTON LAW FIRM, PLLC |
| LAMB, GENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAMB, GENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| LAMB, GENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAMB, GENA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LAMB, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10785 | NACHAWATI LAW GROUP |
| LAMB, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04373 | JOHNSON BECKER, PLLC |
| LAMB, MADGE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAMB, MADGE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| LAMB, MADGE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| LAMB, MADGE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| LAMBERT, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13158 | NACHAWATI LAW GROUP |
| LAMBERT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18020 | ASHCRAFT & GEREL |
| LAMBERT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18020 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAMBERT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10071 | ONDERLAW, LLC |
| LAMBERT, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04514 | THE BENTON LAW FIRM, PLLC |
| LAMBERT, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06791 | NAPOLI SHKOLNIK, PLLC |
| LAMBERT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08997 | ONDERLAW, LLC |
| LAMBERT, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06488 | ONDERLAW, LLC |
| LAMBERT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15038 | JOHNSON LAW GROUP |
| LAMBERT, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04217 | WILLIAMS HART LAW FIRM |
| LAMBERT, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20721 | ASHCRAFT & GEREL, LLP |
| LAMBERT, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16834 | WAGSTAFF & CARTMELL, LLP |
| LAMBERT, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17307 | NACHAWATI LAW GROUP |
| LAMBERT, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02967 | NAPOLI SHKOLNIK, PLLC |
| LAMBERT-BUNDICK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10819 | ASHCRAFT & GEREL, LLP |
| LAMBERTI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02664 | GORI JULIAN & ASSOCIATES, P.C. |
| LAMBIE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14380 | JOHNSON LAW GROUP |
| LAMBIE, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15909 | ASHCRAFT & GEREL, LLP |
| LAMBIE, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAMBROPOULOS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22229 | NACHAWATI LAW GROUP |
| LAMFERS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12322 | ONDERLAW, LLC |
| LAMI, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03072 | WAGSTAFF & CARTMELL, LLP |
| LAMM, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18716 | SULLO & SULLO, LLP |
| LAMM, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05598 | LEVIN SIMES LLP |
| LAMONDE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02471 | DALIMONTE RUEB, LLP |
| LAMONICA, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04789 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAMONT, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10072 | ONDERLAW, LLC |
| LAMONT, PATRICIA | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21085741 | FLETCHER V. TRAMMELL |
| LAMONT, PATRICIA | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21085741 | SCHNEIDER WALLACE COTTRELL KONECKY |
| LAMONTE, MARIBEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01675 | FLETCHER V. TRAMMELL |
| LAMORE, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03409 | CLIFFORD LAW OFFICES, P.C. |
| LAMOTHE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12364 | ONDERLAW, LLC |
| LAMPARZYK, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09418 | WILLIAMS HART LAW FIRM |
| LAMPE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06044 | TRAMMELL PC |
| LAMPHIER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10178 | ONDERLAW, LLC |
| LAMPKIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19367 | NACHAWATI LAW GROUP |
| LAMPLEY, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17392 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| LAMSON, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02767 | JOHNSON LAW GROUP |
| LAMUSTA, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13027 | THORNTON LAW FIRM |
| LAMY, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16797 | ONDERLAW, LLC |
| LAMZON, AMELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12458 | JOHNSON BECKER, PLLC |
| LANAHAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08930 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANCASTER, ALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10781 | JOHNSON BECKER, PLLC |
| LANCASTER, HOLLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11075 | JOHNSON BECKER, PLLC |
| LANCASTER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12423 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LANCASTER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05003 | JOHNSON LAW GROUP |
| LANCIERI, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06564 | LAW OFFICES OF SEAN M. CLEARY |
| LANCIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17310 | NACHAWATI LAW GROUP |
| LANCLOS, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19533 | ASHCRAFT & GEREL, LLP |
| LANCLOS, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAND, BARABA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02184 | MOTLEY RICE, LLC |
| LAND, JENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01902 | ANDRUS WAGSTAFF, P.C. |
| LAND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21674 | ONDERLAW, LLC |
| LAND, SHARON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LANDELLS, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002463-18 | GOLOMB & HONIK, P.C. |
| LANDEROS, MELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDERS, SASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDERVILLE, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14400 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11456 | KIESEL LAW, LLP |
| LANDGRAF, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08874 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LANDI, LUCY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02733 | ASHCRAFT & GEREL |
| LANDI, LUCY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02733 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDINGHAM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDIS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00398 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDIS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08812 | DAVIS, BETHUNE & JONES, L.L.C. |
| LANDIS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10270 | HOLLAND LAW FIRM |
| LANDIS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08519 | HOLLAND LAW FIRM |
| LANDIS, CORDIE | IL - CIRCUIT COURT - COOK COUNTY | 2019L005810 | DRISCOLL FIRM, P.C. |
| LANDIS, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14796 | LENZE LAWYERS, PLC |
| LANDIS, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14796 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LANDIS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07814 | DALIMONTE RUEB, LLP |
| LANDIS, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12519 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDIVAR, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05726 | WILLIAMS HART LAW FIRM |
| LANDMAN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12140 | DRISCOLL FIRM, P.C. |
| LANDO, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09366 | JOHNSON LAW GROUP |
| LANDRETH, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11788 | MOTLEY RICE, LLC |
| LANDRUM, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08816 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDRUM, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12975 | JOHNSON LAW GROUP |
| LANDRUM, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05643 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDRY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10024 | ONDERLAW, LLC |
| LANDRY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09128 | ONDERLAW, LLC |
| LANDRY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDRY, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14543 | MORRIS BART & ASSOCIATES |
| LANDRY, DORISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16361 | THE MILLER FIRM, LLC |
| LANDRY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15233 | BERNSTEIN LIEBHARD LLP |
| LANDRY, KATHLEEN | LA - DISTRICT COURT - ORLEANS PARISH | 17-10827 | THE CHEEK LAW FIRM |
| LANDRY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04956 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LANDRY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16889 | ASHCRAFT & GEREL |
| LANDRY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDRY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDRY, TIFFANY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-969-16 | ROSS FELLER CASEY, LLP |
| LANDUYT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15095 | ASHCRAFT & GEREL |
| LANDUYT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15095 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20446 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LANE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20446 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANE, CHERINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10574 | ONDERLAW, LLC |
| LANE, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14854 | BART DURHAM INJURY LAW |
| LANE, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14854 | FRAZER PLC |
| LANE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12094 | NICOLE M VARISCO, ESQ |
| LANE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10639 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANE, ELERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11827 | PIERCE SKRABANEK BRUERA, PLLC |
| LANE, GAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19216 | NACHAWATI LAW GROUP |
| LANE, JACQUELINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001391-18 | ASHCRAFT & GEREL |
| LANE, JACQUELINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001391-18 | GOLOMB SPIRT GRUNFELD PC |
| LANE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16487 | MORELLI LAW FIRM, PLLC |
| LANE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16575 | WILLIAM G. COLVIN, PLLC |
| LANE, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08453 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03501 | ONDERLAW, LLC |
| LANE, MARK | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005506-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| LANE, MARK AND LANE, THONGMI | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005506-21 | LEVY KONIGSBERG LLP |
| LANE, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10406 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15934 | HOLLAND LAW FIRM |
| LANEAR, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11348 | MOTLEY RICE, LLC |
| LANEGRAN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14820 | JOHNSON LAW GROUP |
| LANE-TERRY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18900 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LANEY, NELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01185 | ASHCRAFT & GEREL |
| LANEY, NELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANEY, STACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07313 | ONDERLAW, LLC |
| LANG, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17428 | ONDERLAW, LLC |
| LANG, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00935 | ONDERLAW, LLC |
| LANG, JOINNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10432 | NACHAWATI LAW GROUP |
| LANG, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02269 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| LANG, LANOME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04580 | ONDERLAW, LLC |
| LANG, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANG, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2288-17 | GOLOMB SPIRT GRUNFELD PC |
| LANG, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | ONDERLAW, LLC |
| LANG, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | PORTER & MALOUF, PA |
| LANG, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LANG, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16811 | THE MILLER FIRM, LLC |
| LANGAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANGE, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07301 | JASON J. JOY & ASSCIATES P.L.L.C. |
| LANGE, FRANCES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| LANGE, FRANCES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| LANGE, FRANCES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| LANGE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19952 | FLETCHER V. TRAMMELL |
| LANGE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03645 | ONDERLAW, LLC |
| LANGEN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANGEN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| LANGEN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| LANGEN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| LANGER, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13970 | BAUM, HEDLUND, ARISTEI & GOLDMAN, PC |
| LANGEVIN, JR., ALBERT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LANGFORD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11486 | HOLLAND LAW FIRM |
| LANGFORD, GERTRUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10015 | MORRIS BART & ASSOCIATES |
| LANGFORD, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09546 | ONDERLAW, LLC |
| LANGFORD-KEEHN, LESLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03073 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANGHAM, RODNESHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANGIS, ELENH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17844 | ASHCRAFT & GEREL, LLP |
| LANGIS, ELENH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANGLEY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11575 | POTTS LAW FIRM |
| LANGLEY, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19204 | NACHAWATI LAW GROUP |
| LANGLEY, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11452 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LANGLEY, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07725 | ONDERLAW, LLC |
| LANGLEY, LISA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS 1721621 | ONDERLAW, LLC |
| LANGLEY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00799 | ONDERLAW, LLC |
| LANGLEY, LISA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS 1721621 | SALKOW LAW, APC |
| LANGLEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07253 | BURNS CHAREST LLP |
| LANGLEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07253 | BURNS CHAREST LLP |
| LANGLEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14406 | ASHCRAFT & GEREL |
| LANGONE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16087 | BURNS CHAREST LLP |
| LANGSTAFF, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18911 | NACHAWATI LAW GROUP |
| LANGSTON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06627 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LANGSTON, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14430 | ASHCRAFT & GEREL |
| LANGSTON, WILETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002298-20 | GOLOMB & HONIK, P.C. |
| LANHAM, BARBARA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC699913 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LANHAM, BARBARA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC699913 | ROSS FELLER CASEY, LLP |
| LANHAM, LADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14849 | SANDERS PHILLIPS GROSSMAN, LLC |
| LANHAM, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANIER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16221 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LANKFORD, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07168 | ONDERLAW, LLC |
| LANKSHEAR, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07737 | THE MILLER FIRM, LLC |
| LANKTON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04582 | COHEN & MALAD, LLP |
| LANNING, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06080 | ONDERLAW, LLC |
| LANNING-BOYD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04525 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANOUE, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07693 | ONDERLAW, LLC |
| LANOY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03242 | EISENBERG, ROTHWEILER, WINKLER |
| LANSBERRY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANSDALE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LANSDALE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LANSDALE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LANSDELL, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LANSDELL, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LANSDELL, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02990 | ONDERLAW, LLC |
| LANSDELL, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LANSDOWNE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06795 | NAPOLI SHKOLNIK, PLLC |
| LANSKI, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09257 | ONDERLAW, LLC |
| LANTAYA, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00760 | ONDERLAW, LLC |
| LANTHIER, GEMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09917 | JOHNSON LAW GROUP |
| LANTZ, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18634 | THE SEGAL LAW FIRM |
| LANTZ, LYNNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04875 | ONDERLAW, LLC |
| LANUM, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08260 | DALIMONTE RUEB, LLP |
| LANZ, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANZ, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| LANZ, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LANZ, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| LANZA, NANCI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05316 | ONDERLAW, LLC |
| LANZO, STEPHEN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07385-16AS | LEVY KONIGSBERG LLP |
| LANZO, STEPHEN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07385-16AS | SZAFERMAN LAKIND BLUMSTEIN & BLADER |
| LAPAN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08010 | THE DUGAN LAW FIRM, APLC |
| LAPERE, BERNARDINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11457 | KIESEL LAW, LLP |
| LAPHAM, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09342 | ONDERLAW, LLC |
| LAPKA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09471 | FLETCHER V. TRAMMELL |
| LAPLACE, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10161 | LINVILLE LAW GROUP |
| LAPLANTE, ANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002299-20 | GOLOMB & HONIK, P.C. |
| LAPOINTE, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00648 | GORI JULIAN & ASSOCIATES, P.C. |
| LAPONSEY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10836 | NACHAWATI LAW GROUP |
| LAPORTA, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAPORTE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16661 | THE MILLER FIRM, LLC |
| LAPORTE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09207 | THE DUGAN LAW FIRM, APLC |
| LAPORTE, VENUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08838 | ONDERLAW, LLC |
| LAPPE, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02280 | ONDERLAW, LLC |
| LARA SCHAUB | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LARA, CHRISTINE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC715169 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARA, CHRISTINE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC715169 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LARA, CHRISTINE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC715169 | THE SMITH LAW FIRM, PLLC |
| LARA, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08317 | ONDERLAW, LLC |
| LARA, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01763 | WILLIAMS HART LAW FIRM |
| LARA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17313 | NACHAWATI LAW GROUP |
| LARA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19740 | ASHCRAFT & GEREL, LLP |
| LARA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARA, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06835 | DIAMOND LAW |
| LARA, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08123 | ONDERLAW, LLC |
| LARCHEVEQUE, DEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14591 | PARKER WAICHMAN, LLP |
| LARCHEVEQUE, JACLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08049 | ONDERLAW, LLC |
| LARES, FELICITAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17993 | ASHCRAFT & GEREL |
| LARES, FELICITAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17993 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARGE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00071 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LARGRIMAS, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08543 | THE SEGAL LAW FIRM |
| LARIBEE, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| LARINO, ROSALINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20814 | BISNAR AND CHASE |
| LARISON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18624 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LARISSA LOMAX | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18359 | ONDERLAW, LLC |
| LARKIN, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21547 | JOHNSON LAW GROUP |
| LARKIN, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04762 | FLETCHER V. TRAMMELL |
| LARKIN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09431 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARKIN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12528 | THE MILLER FIRM, LLC |
| LARKIN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17431 | NACHAWATI LAW GROUP |
| LARKINS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15012 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LARMOND, VALROSE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-40422-CU-PL-CTL | BISNAR AND CHASE |
| LARNEY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11775 | NACHAWATI LAW GROUP |
| LAROCCA, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19188 | NACHAWATI LAW GROUP |
| LAROCCA, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15542 | THE MILLER FIRM, LLC |
| LAROCQUE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17316 | NACHAWATI LAW GROUP |
| LAROSE, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12890 | JOHNSON LAW GROUP |
| LAROUSSE, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01838 | GORI JULIAN & ASSOCIATES, P.C. |
| LARRAMENDY, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARRAMENDY, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| LARRAMENDY, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| LARRAMENDY, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| LARREA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05855 | ONDERLAW, LLC |
| LARRECIA SHEALEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003386-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| LARRISON, SANDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LARRISON, SANDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LARRISON, SANDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LARRY, PEROUTKA, DIANE LARRY, AND | IL - CIRCUIT COURT - MADISON COUNTY | 17-L-1589 | KARST & VON OISTE, LLP |
| LARSEN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08672 | JOHNSON LAW GROUP |
| LARSEN, LUCRETIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSEN, PAULI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11463 | NAPOLI SHKOLNIK, PLLC |
| LARSEN, RANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06206 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LARSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSON, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11013 | THE SIMON LAW FIRM, PC |
| LARSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14451 | HENINGER GARRISON DAVIS, LLC |
| LARSON, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02062 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSON, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002545-20 | GOLOMB & HONIK, P.C. |
| LARSON, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04515 | BART DURHAM INJURY LAW |
| LARSON, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 03:21-CV-04515 | BART DURHAM INJURY LAW |
| LARSON, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04515 | FRAZER PLC |
| LARSON, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 03:21-CV-04515 | FRAZER PLC |
| LARSON, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07679 | ONDERLAW, LLC |
| LARSON, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11885 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSON, JEANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSON, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06221 | ONDERLAW, LLC |
| LARSON, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11571 | DICKS & COGLIANSE LLP |
| LARSON, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11571 | ONDERLAW, LLC |
| LARSON, LILLIAN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002729-20 | WEITZ & LUXENBERG |
| LARSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08823 | ONDERLAW, LLC |
| LARSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08400 | SANDERS VIENER GROSSMAN, LLP |
| LARSON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05695 | ONDERLAW, LLC |
| LARUSSA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08843 | LEVIN SIMES LLP |
| LARUSSO, MADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11121 | ARNOLD & ITKIN LLP |
| LASALLE, SHIRIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17318 | NACHAWATI LAW GROUP |
| LASECKI, RUTH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| LASECKI, RUTH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| LASECKI, RUTH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| LASECKI, RUTH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| LASH, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06798 | NAPOLI SHKOLNIK, PLLC |
| LASH, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09295 | ONDERLAW, LLC |
| LASH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11010 | DALIMONTE RUEB, LLP |
| LASHANDA BODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18403 | ONDERLAW, LLC |
| LASHBAUGH, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14203 | ONDERLAW, LLC |
| LASHBROOK, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09303 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LASNESKI, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12679 | PROVOST UMPHREY LAW FIRM |
| LASSETER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08007 | ROSS FELLER CASEY, LLP |
| LASSITER, VERONICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002507-21 | WEITZ & LUXENBERG |
| LASSONDE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13726 | ONDERLAW, LLC |
| LASTER, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12724 | MOTLEY RICE, LLC |
| LASTER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12693 | BARRETT LAW GROUP |
| LASWELL, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01913 | FLETCHER V. TRAMMELL |
| LATA, SNJEZANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09417 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LATARTE, MIMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05432 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| LATHAM, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13617 | DAVIS, BETHUNE & JONES, L.L.C. |
| LATHAM, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001871-21 | GOLOMB & HONIK, P.C. |
| LATHAM, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16218 | DALIMONTE RUEB, LLP |
| LATHAM, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10667 | THE CARLSON LAW FIRM |
| LATHAM, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01207 | JOHNSON LAW GROUP |
| LATHAM, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13046 | CELLINO & BARNES, P.C. |
| LATHROP, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12156 | GOZA & HONNOLD, LLC |
| LATHROP, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03386 | BURNS CHAREST LLP |
| LATHROP, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03386 | BURNS CHAREST LLP |
| LATIMER, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01714 | JOHNSON LAW GROUP |
| LATIMER, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13281 | NACHAWATI LAW GROUP |
| LATIMER, PEARLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LATIN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11001 | MORRIS BART & ASSOCIATES |
| LATORRE, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07049 | ONDERLAW, LLC |
| LATOUSHA JACKSON | FEDERAL - MDL | 3:21-CV-19636 | JOHNSON BECKER, PLLC |
| LATOYA TAYLOR | FEDERAL - MDL | 3:21-CV-19891 | ONDERLAW, LLC |
| LATRICE, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12901 | FLETCHER V. TRAMMELL |
| LATTA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10758 | GOLDENBERGLAW, PLLC |
| LATTA, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10073 | ONDERLAW, LLC |
| LATTERY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17325 | ASHCRAFT & GEREL, LLP |
| LATTERY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LATTIMORE, TAWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02204 | ONDERLAW, LLC |
| LATTING, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01361 | ONDERLAW, LLC |
| LATU, MELESULIFA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17320 | NACHAWATI LAW GROUP |
| LATULIPPE-LARUS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12384 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAUB, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11086 | MORGAN & MORGAN |
| LAUDENORIO, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00235 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAUDERBAUGH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04168 | FLETCHER V. TRAMMELL |
| LAUERMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10916 | ONDERLAW, LLC |
| LAUF, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11235 | THE MILLER FIRM, LLC |
| LAUFENBERG, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAUFFENBURGER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10508 | ONDERLAW, LLC |
| LAUGHERY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12180 | ARNOLD & ITKIN LLP |
| LAUGHLIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05948 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAUGHLIN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAUGHRUN, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02647 | JOHNSON LAW GROUP |
| LAUMAN, FRIEYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17201 | THE MILLER FIRM, LLC |
| LAURA HANSON | FEDERAL - MDL | 3:21-CV-18757 | FLETCHER V. TRAMMELL |
| LAURA LODER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17818 | HENINGER GARRISON DAVIS, LLC |
| LAURA POORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18109 | WEITZ & LUXENBERG |
| LAURA SUTTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15657 | LENZE LAWYERS, PLC |
| LAURA SUTTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15657 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LAUREL BARRON | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006049-21 | PUTNICK LEGAL, LLC |
| LAUREN COOPER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18507 | WEITZ & LUXENBERG |
| LAURENCE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05991 | JOHNSON LAW GROUP |
| LAURENDINCE, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12307 | ASHCRAFT & GEREL |
| LAURENDINCE, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAURENT, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02639 | ONDERLAW, LLC |
| LAURENT, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| LAURENT, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| LAURENT, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LAURENT, RONNICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09221 | MORRIS BART & ASSOCIATES |
| LAURENT, STEFANIE | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200500389 | EISENBERG, ROTHWEILER, WINKLER |
| LAURENT, STEFANIE | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200500389 | MUELLER LAW PLLC |
| LAURIE DAVIE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02747 | ASHCRAFT & GEREL |
| LAURIE DAVIE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAURIELLO, LOIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003250-20 | COHEN, PLACITELLA & ROTH |
| LAURIELLO, LOIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003250-20 | FLETCHER V. TRAMMELL |
| LAURSEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18613 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAURY, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00525 | WILLIAMS HART LAW FIRM |
| LAUTERBACH, CATHERINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000975-18 | MORELLI LAW FIRM, PLLC |
| LAUVAS, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11467 | THE MILLER FIRM, LLC |
| LAUVER, NIKOLAJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14989 | JOHNSON LAW GROUP |
| LAUX-VANDEHEY, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08531 | WILLIAMS HART LAW FIRM |
| LAUZIERE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVALAIS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10766 | NACHAWATI LAW GROUP |
| LAVANDERA, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19547 | NACHAWATI LAW GROUP |
| LAVECK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08141 | ONDERLAW, LLC |
| LAVEDER, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06482 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVENA, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13556 | ONDERLAW, LLC |
| LAVENDER, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14778 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVENDER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVENDER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | ONDERLAW, LLC |
| LAVENDER, KAREN | CA - SUPERIOR COURT - SONOMA COUNTY | SCV-261471 | ONDERLAW, LLC |
| LAVENDER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | PORTER & MALOUF, PA |
| LAVENDER, KAREN | CA - SUPERIOR COURT - SONOMA COUNTY | SCV-261471 | SALKOW LAW, APC |
| LAVENDER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | THE SMITH LAW FIRM, PLLC |
| LAVENHAR, CHELSEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12126 | FLETCHER V. TRAMMELL |
| LAVERDI, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17935 | ONDERLAW, LLC |
| LAVERGNE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06840 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAVERGNE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13528 | ONDERLAW, LLC |
| LAVERTY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00072 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAVIGNA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVIGNA, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2250-17 | GOLOMB SPIRT GRUNFELD PC |
| LAVIGNA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| LAVIGNA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| LAVIGNA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| LAVIOLETTE, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00797 | NAPOLI SHKOLNIK, PLLC |
| LAVOIE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVOIE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17816 | ONDERLAW, LLC |
| LAVON HOELMER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LAVONNE SMITH | FEDERAL - MDL | 3:21-CV-18781 | BARON & BUDD, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAW, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17249 | ONDERLAW, LLC |
| LAW, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16022 | NACHAWATI LAW GROUP |
| LAW, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18669 | ASHCRAFT & GEREL, LLP |
| LAWDIS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14313 | ARNOLD & ITKIN LLP |
| LAWHON, TEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16730 | JOHNSON LAW GROUP |
| LAWHON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LAWHON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LAWHON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LAWING, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14667 | ROSS FELLER CASEY, LLP |
| LAWLER, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12513 | ONDERLAW, LLC |
| LAWLER, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15471 | ASHCRAFT & GEREL, LLP |
| LAWLER, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15471 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWLER, CHEVELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02728 | GORI JULIAN & ASSOCIATES, P.C. |
| LAWLESS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07105 | ONDERLAW, LLC |
| LAWLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01895 | ONDERLAW, LLC |
| LAWLOR, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10412 | GORI JULIAN & ASSOCIATES, P.C. |
| LAWRENCE, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01163 | ASHCRAFT & GEREL, LLP |
| LAWRENCE, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWRENCE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14071 | NAPOLI SHKOLNIK, PLLC |
| LAWRENCE, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00095 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LAWRENCE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15152 | ASHCRAFT & GEREL |
| LAWRENCE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15152 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWRENCE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05970 | JOHNSON LAW GROUP |
| LAWRENCE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12705 | LIAKOS LAW APC |
| LAWRENCE, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02198 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| LAWRENCE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWRENCE, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14861 | LENZE LAWYERS, PLC |
| LAWRENCE, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14861 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LAWRENCE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05571 | MORRIS BART & ASSOCIATES |
| LAWRENCE, JOSHALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWRENCE, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13258 | ONDERLAW, LLC |
| LAWRENCE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20914 | CELLINO & BARNES, P.C. |
| LAWRENCE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19678 | ONDERLAW, LLC |
| LAWRENCE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10411 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAWRENCE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00161 | ONDERLAW, LLC |
| LAWRENCE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06982 | BARRETT LAW GROUP |
| LAWRENCE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11913 | ASHCRAFT & GEREL, LLP |
| LAWRENCE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11913 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWRENCE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06751 | THE SIMON LAW FIRM, PC |
| LAWRENCE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02388 | ONDERLAW, LLC |
| LAWRENCE, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07108 | ONDERLAW, LLC |
| LAWRENCE, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00153 | ARNOLD & ITKIN LLP |
| LAWRENCE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19266 | NACHAWATI LAW GROUP |
| LAWRENCE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01037 | ONDERLAW, LLC |
| LAWRENCE, SHELLKILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16053 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LAWRENCE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10726 | GOLDENBERGLAW, PLLC |
| LAWRENCE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13135 | THE MILLER FIRM, LLC |
| LAWS, CHERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02198 | ONDERLAW, LLC |
| LAWS, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17817 | ONDERLAW, LLC |
| LAWS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03946 | ONDERLAW, LLC |
| LAWSHE, VALERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10240 | ONDERLAW, LLC |
| LAWSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08701 | THORNTON LAW FIRM LLP |
| LAWSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11565 | THORNTON LAW FIRM LLP |
| LAWSON, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17469 | NACHAWATI LAW GROUP |
| LAWSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10968 | ASHCRAFT & GEREL, LLP |
| LAWSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14846 | LENZE LAWYERS, PLC |
| LAWSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16890 | ONDERLAW, LLC |
| LAWSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14846 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LAWSON, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12322 | PENDLEY, BAUDIN & COFFIN, LLP |
| LAWSON, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06043 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| LAWSON, JENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20586 | ONDERLAW, LLC |
| LAWSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07136 | ONDERLAW, LLC |
| LAWSON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11623 | NACHAWATI LAW GROUP |
| LAWSON, KANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04412 | JOHNSON LAW GROUP |
| LAWSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03260 | ONDERLAW, LLC |
| LAWSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09583 | ONDERLAW, LLC |
| LAWSON, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15096 | ASHCRAFT & GEREL |
| LAWSON, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15096 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAWSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00020 | ASHCRAFT & GEREL |
| LAWSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00020 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09501 | KLINE & SPECTER, P.C. |
| LAWTON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08721 | WILLIAMS HART LAW FIRM |
| LAWTON, RONNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11647 | JOHNSON BECKER, PLLC |
| LAWTON-MINETTI, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13804 | FLETCHER V. TRAMMELL |
| LAX, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18557 | DRISCOLL FIRM, P.C. |
| LAX, NETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07893 | ONDERLAW, LLC |
| LAY, MELVINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11995 | ONDERLAW, LLC |
| LAY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12420 | NAPOLI SHKOLNIK, PLLC |
| LAY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10747 | PARKER WAICHMAN, LLP |
| LAYFIELD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07884 | SLACK & DAVIS LLP |
| LAYLAND, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAYMAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02409 | HOVDE, DASSOW, & DEETS, LLC |
| LAYMAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02409 | THE MILLER FIRM, LLC |
| LAYMAN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21094 | CELLINO & BARNES, P.C. |
| LAYMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01275 | JOHNSON LAW GROUP |
| LAYMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03301 | ONDERLAW, LLC |
| LAYNE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20589 | ONDERLAW, LLC |
| LAYPO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12406 | ONDERLAW, LLC |
| LAYTON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10786 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAYTON, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09370 | ONDERLAW, LLC |
| LAYTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10676 | ASHCRAFT & GEREL |
| LAYTON, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06058 | HOLLAND LAW FIRM |
| LAZAR, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16781 | ARNOLD & ITKIN LLP |
| LAZARE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08814 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAZARO, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16264 | DALIMONTE RUEB, LLP |
| LAZARUS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10804 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAZENBY, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05279 | ONDERLAW, LLC |
| LAZETTE, DIANNE AND LAZETTE, CHRISTOPHER | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007561-20 | WEITZ & LUXENBERG |
| LAZIK, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01243 | ONDERLAW, LLC |
| LAZO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05273 | ONDERLAW, LLC |
| LAZZARA, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003267-21 | WEITZ & LUXENBERG |
| LAZZARA, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAZZARINO, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17495 | NACHAWATI LAW GROUP |
| LAZZARINO, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09493 | ONDERLAW, LLC |
| LE AITKEN, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15904 | NACHAWATI LAW GROUP |
| LE BLANC, TRINNITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08708 | ONDERLAW, LLC |
| LE DOYEN, CECILIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LE DOYEN, CECILIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| LE DOYEN, CECILIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| LE DOYEN, CECILIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LEA, LETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20590 | ONDERLAW, LLC |
| LEA, PHYLLIS | LA - DISTRICT COURT - ORLEANS PARISH | 2018-2613 | THE CHEEK LAW FIRM |
| LEACH, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEACH, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07372 | ONDERLAW, LLC |
| LEACH, EVELYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001471-18 | GOLOMB SPIRT GRUNFELD PC |
| LEACH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEACH, JO ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12157 | DRISCOLL FIRM, P.C. |
| LEACH, MARCIEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17888 | YAEGER LAW, PLLC |
| LEACH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09556 | CELLINO & BARNES, P.C. |
| LEACH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12487 | THE DIAZ LAW FIRM, PLLC |
| LEACH, SUSAN | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1301 | CLIFFORD LAW OFFICES, P.C. |
| LEACH, SUSAN | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1301 | TAFT STETTINIUS & HOLLISTER LLP |
| LEACH, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEACH-JAYROE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10420 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEADLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEADLEY, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11681 | ONDERLAW, LLC |
| LEADLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| LEADLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| LEADLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| LEAF, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02179 | HAFELI STARAN & CHRIST , P.C. |
| LEAHY, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16104 | ONDERLAW, LLC |
| LEAHY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12839 | POGUST BRASLOW & MILLROOD, LLC |
| LEAKE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEAMAN, THURMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06944 | BARRETT LAW GROUP |
| LEAMER, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08535 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEANN DECK | FEDERAL - MDL | 3:21-CV-18004 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| LEANN NICHOLAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18712 | MOTLEY RICE, LLC |
| LEANNA LAMBERT | FEDERAL - MDL | 3:21-CV-16518 | DAVIS, BETHUNE & JONES, L.L.C. |
| LEAR, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11192 | NACHAWATI LAW GROUP |
| LEARCH, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15097 | ASHCRAFT & GEREL |
| LEARCH, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15097 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEARED, TAMMRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16368 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEARY, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17862 | ASHCRAFT & GEREL, LLP |
| LEARY, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEARY, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEARY, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LEARY, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEAS, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17518 | NACHAWATI LAW GROUP |
| LEASE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEASE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14916 | LENZE LAWYERS, PLC |
| LEASE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LEASE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14916 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEASE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEATH, GAYNELL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002362-20 | GOLOMB & HONIK, P.C. |
| LEATH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEATHERMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05491 | ONDERLAW, LLC |
| LEATHERS, ANITA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02742 | ASHCRAFT & GEREL, LLP |
| LEATHERS, ANITA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02742 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEATHERS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEATHERWOOD, FONTAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00070 | ASHCRAFT & GEREL |
| LEAVELLE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08177 | FLETCHER V. TRAMMELL |
| LEAVER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEBARON, ALEENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09083 | ONDERLAW, LLC |
| LEBBERT-HERLEN, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12052 | DANIEL & ASSOCIATES, LLC |
| LEBEAU, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04246 | WILLIAMS HART LAW FIRM |
| LEBEAU-KEEN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEBER, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEBLANC, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11269 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEBLANC, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15123 | HENINGER GARRISON DAVIS, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEBLANC, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10926 | FLETCHER V. TRAMMELL |
| LEBLANC, GERTRUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17537 | NACHAWATI LAW GROUP |
| LEBLANC, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11699 | THORNTON LAW FIRM |
| LEBLANC, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEBOEUF, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14578 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEBOEUF, TAIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18372 | ONDERLAW, LLC |
| LEBOUEF, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08000 | THE DUGAN LAW FIRM, APLC |
| LEBOUEF, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEBOUEF, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LEBOUEF, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEBRON, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12561 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LECATES, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11859 | ARNOLD & ITKIN LLP |
| LECHIA DANIEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18528 | ONDERLAW, LLC |
| LECHNER, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16617 | ASHCRAFT & GEREL |
| LECHNER, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LECHUGA, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04249 | WILLIAMS HART LAW FIRM |
| LECK, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05886 | ONDERLAW, LLC |
| LECKEY, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01245 | GORI JULIAN & ASSOCIATES, P.C. |
| LECKY, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003417-20 | MORELLI LAW FIRM, PLLC |
| LECKY, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003417-20 | THE SEGAL LAW FIRM |
| LECLAIR, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14868 | WILLIAMS HART LAW FIRM |
| LECLERC, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11966 | NACHAWATI LAW GROUP |
| LECLERCQ, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08067 | FLETCHER V. TRAMMELL |
| LECOMPTE-CHRISTHILF, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12379 | ONDERLAW, LLC |
| LECONCE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15776 | NACHAWATI LAW GROUP |
| LEDAY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14654 | ARNOLD & ITKIN LLP |
| LEDBETTER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10393 | THE SIMON LAW FIRM, PC |
| LEDBETTER, JEANNETTE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02748 | ASHCRAFT & GEREL, LLP |
| LEDBETTER, JEANNETTE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02748 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEDBETTER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09972 | GORI JULIAN & ASSOCIATES, P.C. |
| LEDBETTER, MELINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| LEDBETTER, MELINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| LEDBETTER, MELINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| LEDELL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12212 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEDER, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00230 | NACHAWATI LAW GROUP |
| LEDER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07975 | ONDERLAW, LLC |
| LEDERMANN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09174 | SANDERS VIENER GROSSMAN, LLP |
| LEDESMA, CARMEN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC671565 | PANISH, SHEA & BOYLE |
| LEDESMA, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18151 | NACHAWATI LAW GROUP |
| LEDESMA, JEANNETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01733 | DALIMONTE RUEB, LLP |
| LEDESMA, SONIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321185 | THE MILLER FIRM, LLC |
| LEDFORD, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19266 | DRISCOLL FIRM, P.C. |
| LEDFORD, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01187 | ASHCRAFT & GEREL |
| LEDFORD, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEDFORD, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15033 | NACHAWATI LAW GROUP |
| LEDFORD, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08943 | ONDERLAW, LLC |
| LEDRIDGE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEDRIDGE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LEDRIDGE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEE, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05859 | ONDERLAW, LLC |
| LEE, AMANDA | CANADA - B.C. SUPREME COURT - VANCOUVER | VLC-S-S-2011369 | HARPER GREY LLP |
| LEE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15830 | NACHAWATI LAW GROUP |
| LEE, ANNIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC623923 | BOUCHER LLP |
| LEE, ANNIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC623923 | KIESEL LAW, LLP |
| LEE, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02484 | MOORE LAW GROUP PLLC |
| LEE, ASHLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003227-21 | WEITZ & LUXENBERG |
| LEE, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18894 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11533 | DALIMONTE RUEB, LLP |
| LEE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21- CV-15352 | GOLDENBERGLAW, PLLC |
| LEE, CALLISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08805 | MORRIS BART & ASSOCIATES |
| LEE, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13572 | NACHAWATI LAW GROUP |
| LEE, CATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002467-20 | GOLOMB & HONIK, P.C. |
| LEE, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05304 | JAMES, VERNON & WEEKS, PA |
| LEE, CHASITY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2717-17 | GOLOMB SPIRT GRUNFELD PC |
| LEE, CHRISTINA AND LEE, TED | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002759-20 | WEITZ & LUXENBERG |
| LEE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09996 | MOTLEY RICE, LLC |
| LEE, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18169 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09112 | ONDERLAW, LLC |
| LEE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11993 | FLETCHER V. TRAMMELL |
| LEE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11700 | GOZA & HONNOLD, LLC |
| LEE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10725 | NACHAWATI LAW GROUP |
| LEE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17375 | ONDERLAW, LLC |
| LEE, DESIDELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00204 | ASHCRAFT & GEREL |
| LEE, DESIDELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00473 | MUELLER LAW PLLC |
| LEE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15849 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEE, DONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13069 | CELLINO & BARNES, P.C. |
| LEE, ELISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, GEORGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16136 | WAGSTAFF & CARTMELL, LLP |
| LEE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03294 | JOHNSON LAW GROUP |
| LEE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11976 | MORELLI LAW FIRM, PLLC |
| LEE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09602 | ONDERLAW, LLC |
| LEE, GWENDOLLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19072 | NACHAWATI LAW GROUP |
| LEE, HELLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, HELLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| LEE, HELLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| LEE, HELLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| LEE, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17795 | WAGSTAFF & CARTMELL, LLP |
| LEE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12931 | FLEMING, NOLEN & JEZ, LLP |
| LEE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14927 | LENZE LAWYERS, PLC |
| LEE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LEE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14927 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEE, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14669 | ANDRUS WAGSTAFF, P.C. |
| LEE, JUDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| LEE, JUDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| LEE, JUDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14699 | WEITZ & LUXENBERG |
| LEE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10266 | ONDERLAW, LLC |
| LEE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02274 | ONDERLAW, LLC |
| LEE, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14704 | ONDERLAW, LLC |
| LEE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07554 | WILLIAMS HART LAW FIRM |
| LEE, LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16179 | MUELLER LAW PLLC |
| LEE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01700 | COHEN & MALAD, LLP |
| LEE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12564 | ASHCRAFT & GEREL, LLP |
| LEE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00482 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, MATILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, MAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13501 | WILLIAMS HART LAW FIRM |
| LEE, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01928 | ONDERLAW, LLC |
| LEE, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11296 | SIMMONS HANLY CONROY |
| LEE, NATALIE | CA - SUPERIOR COURT - STANISLAUS COUNTY | CV-18-000341 | ASPEY, WATKINS & DIESEL, PLLC |
| LEE, NATALIE | CA - SUPERIOR COURT - STANISLAUS COUNTY | CV-18-000341 | BURNS CHAREST LLP |
| LEE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08374 | DENNIS F. OBRIEN, P.A. |
| LEE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19632 | ONDERLAW, LLC |
| LEE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16115 | ONDERLAW, LLC |
| LEE, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03369 | ONDERLAW, LLC |
| LEE, RAMELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06039 | WATERS & KRAUS, LLP |
| LEE, REBECCA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000229-19 | GOLOMB SPIRT GRUNFELD PC |
| LEE, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20591 | ONDERLAW, LLC |
| LEE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03548 | THE DEATON LAW FIRM |
| LEE, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16947 | ASHCRAFT & GEREL |
| LEE, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12941 | CELLINO & BARNES, P.C. |
| LEE, TAMERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11263 | ARNOLD & ITKIN LLP |
| LEE, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07265 | ONDERLAW, LLC |
| LEE, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18158 | NACHAWATI LAW GROUP |
| LEEBERN, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09509 | ONDERLAW, LLC |
| LEE-DARKO, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16705 | ASHCRAFT & GEREL |
| LEE-DARKO, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16705 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEEDY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01558 | ONDERLAW, LLC |
| LEEN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19080 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEEN, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19333 | NACHAWATI LAW GROUP |
| LEES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01044 | ASHCRAFT & GEREL |
| LEFEVERE, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09655 | GORI JULIAN & ASSOCIATES, P.C. |
| LEFLORE, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07127 | JOHNSON LAW GROUP |
| LEFTWICH, AUTUMN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00309 | THE BENTON LAW FIRM, PLLC |
| LEGAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01836 | ASHCRAFT & GEREL |
| LEGAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEGENDRE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05794 | ASHCRAFT & GEREL |
| LEGENDRE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05794 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEGER, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06358 | ONDERLAW, LLC |
| LEGGANS, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05884 | ONDERLAW, LLC |
| LEGGET, LACHARRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08143 | ONDERLAW, LLC |
| LEGGETT, JO ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEGGETT, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10969 | NACHAWATI LAW GROUP |
| LEGGIERE, LEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13766 | ONDERLAW, LLC |
| LEGOFF, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEGRAND, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEHMAN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEHMAN, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07995 | ONDERLAW, LLC |
| LEHMAN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEHMAN, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10981 | NACHAWATI LAW GROUP |
| LEHMAN, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-4733 | ONDERLAW, LLC |
| LEHMAN, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07195 | STEWART & STEWART |
| LEHMANN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15857 | GIRARDI & KEESE |
| LEHMANN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10962 | NACHAWATI LAW GROUP |
| LEHN, ELLISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| LEHN, ELLISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| LEHN, ELLISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| LEHN, ELLISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| LEHNHOFF-MCCRAY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEHNHOFF-MCCRAY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LEHNHOFF-MCCRAY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEHR, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09100 | SIMMONS HANLY CONROY |
| LEICHLITER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06907 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEIER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16306 | ONDERLAW, LLC |
| LEIGH, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12907 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEIGH, NELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06799 | NAPOLI SHKOLNIK, PLLC |
| LEIGH, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12001 | NACHAWATI LAW GROUP |
| LEIGHTON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15009 | BERMAN & SIMMONS, P. A. |
| LEIGHTON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20454 | ASHCRAFT & GEREL, LLP |
| LEIKNESS, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14705 | LENZE LAWYERS, PLC |
| LEIKNESS, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14705 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEINEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03433 | CLIFFORD LAW OFFICES, P.C. |
| LEIRER, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05889 | ONDERLAW, LLC |
| LEISCHNER, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00659 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEISTLER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03672 | BERNSTEIN LIEBHARD LLP |
| LEISURE, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14868 | LENZE LAWYERS, PLC |
| LEISURE, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14868 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEITNER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06976 | THE SIMON LAW FIRM, PC |
| LEITZMAN, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05730 | WILLIAMS HART LAW FIRM |
| LEJARDE, ROSARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09622 | ONDERLAW, LLC |
| LEJEUNE, LANORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEMANOWICH, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16692 | WAGSTAFF & CARTMELL, LLP |
| LEMASTER, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13419 | POTTS LAW FIRM |
| LEMASTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08477 | SIMMONS HANLY CONROY |
| LEMASTER, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01362 | ONDERLAW, LLC |
| LEMEAR,GORDON EST OF PHILLIP LAMEAR | IL - CIRCUIT COURT - MADISON COUNTY | 20-L-0024 | FLINT LAW FIRM LLC |
| LEMELIN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09256 | ONDERLAW, LLC |
| LEMELIN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09256 | ONDERLAW, LLC |
| LEMELIN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09256 | ONDERLAW, LLC |
| LEMELLE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10203 | GORI JULIAN & ASSOCIATES, P.C. |
| LEMELLE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09088 | ARNOLD & ITKIN LLP |
| LEMIEUX, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17667 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| LEMIRE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11472 | THE MILLER FIRM, LLC |
| LEMIRE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08577 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEMKE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18182 | NACHAWATI LAW GROUP |
| LEMMONS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14942 | ONDERLAW, LLC |
| LEMON, GABRIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13770 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEMON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07861 | WILLIAMS HART LAW FIRM |
| LEMONS, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05738 | WILLIAMS HART LAW FIRM |
| LEMONS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06901 | ASHCRAFT & GEREL, LLP |
| LEMOTTE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03737 | WILLIAMS HART LAW FIRM |
| LEMOX, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05877 | ONDERLAW, LLC |
| LEMUS, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19294 | NACHAWATI LAW GROUP |
| LENGELE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11319 | HART MCLAUGHLIN & ELDRIDGE |
| LENK, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09915 | ONDERLAW, LLC |
| LENNON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01803 | DRISCOLL FIRM, P.C. |
| LENOCI, NANCI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12300 | DIAZ LAW FIRM, PLLC |
| LENON, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03762 | JOHNSON LAW GROUP |
| LENORT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12222 | POTTS LAW FIRM |
| LENS, AURELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10590 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LENT, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16373 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LENTINE, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002908-21 | WEITZ & LUXENBERG |
| LENTINE, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09026 | ONDERLAW, LLC |
| LENTZ, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00027 | THE SEGAL LAW FIRM |
| LEO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07798 | ROSS FELLER CASEY, LLP |
| LEON, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02353 | DAVIS, BETHUNE & JONES, L.L.C. |
| LEON, KARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06991 | THE SIMON LAW FIRM, PC |
| LEON, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18264 | NACHAWATI LAW GROUP |
| LEON, MIGDALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| LEONARD, BARBARA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-20-021156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEONARD, BARBARA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-20-021156 | KELLEY UUSTAL, PLC |
| LEONARD, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09731 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEONARD, JAMES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LEONARD, LATANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01983 | FLETCHER V. TRAMMELL |
| LEONARD, LATANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05277 | ONDERLAW, LLC |
| LEONARD, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14824 | ONDERLAW, LLC |
| LEONARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18625 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEONARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07417 | DALIMONTE RUEB, LLP |
| LEONARD, LOUVINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02832 | DUGAN LAW FIRM, PLC |
| LEONARD, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09970 | HOLLAND LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEONARD, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20941 | WEXLER WALLACE LLP |
| LEONARD, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06131 | ALLAN BERGER AND ASSOCIATES |
| LEONARD, SHARONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01796 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LEONARDI, RANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13133 | DRISCOLL FIRM, P.C. |
| LEONBERGER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08105 | JASON J. JOY & ASSCIATES P.L.L.C. |
| LEONE, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEON-TABOADA, MIGDALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08809 | DAVIS, BETHUNE & JONES, L.L.C. |
| LEOPARD, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10938 | NACHAWATI LAW GROUP |
| LEPE, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09160 | HOLLAND LAW FIRM |
| LEPIN, LINDSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03803 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LEPKOWSKI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05596 | LEVIN SIMES LLP |
| LEPORE, GALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20575 | CELLINO & BARNES, P.C. |
| LEPORIS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08173 | ONDERLAW, LLC |
| LEPPER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13540 | ONDERLAW, LLC |
| LEPPIG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02516 | MOTLEY RICE, LLC |
| LERMA, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09968 | DALIMONTE RUEB, LLP |
| LERMA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10879 | ARNOLD & ITKIN LLP |
| LERNER, ELISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03427 | ONDERLAW, LLC |
| LEROY, MARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000842-20 | GOLOMB SPIRT GRUNFELD PC |
| LEROY, MARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001134-21 | JOHNSON LAW GROUP |
| LESAGE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13093 | NAPOLI SHKOLNIK, PLLC |
| LESCAILLE, MERCEDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01523 | ONDERLAW, LLC |
| LESEBERG, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13675 | DRISCOLL FIRM, P.C. |
| LESHER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08129 | ONDERLAW, LLC |
| LESHINE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13022 | MORRIS BART & ASSOCIATES |
| LESKO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01844 | THE MILLER FIRM, LLC |
| LESLEY, NATARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18115 | WEITZ & LUXENBERG |
| LESLIE HARF | FEDERAL - MDL | 3:21-CV-19062 | MOTLEY RICE, LLC |
| LESLIE WARNER | FEDERAL - MDL | 3:21-CV-16733 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LESLIE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00790 | JOHNSON LAW GROUP |
| LESLIE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03195 | THE MILLER FIRM, LLC |
| LESLIE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06265 | DALIMONTE RUEB, LLP |
| LESLIE, ETHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00954 | MORRIS BART & ASSOCIATES |
| LESLIE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14047 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LESLIE, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05317 | ONDERLAW, LLC |
| LESMEISTER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04961 | FLETCHER V. TRAMMELL |
| LESNIAK, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12563 | ASHCRAFT & GEREL, LLP |
| LESNIAK, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LESTER, ADIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12879 | FLETCHER V. TRAMMELL |
| LESTER, ANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| LESTER, ANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| LESTER, ANITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| LESTER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11085 | NACHAWATI LAW GROUP |
| LESTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03037 | REICH & BINSTOCK, LLP |
| LESTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01518 | ONDERLAW, LLC |
| LESTER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09874 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| LESTER, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05483 | ONDERLAW, LLC |
| LESTER, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18271 | NACHAWATI LAW GROUP |
| LESTER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12563 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LESTER, PATRYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LESTER, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18545 | ARNOLD & ITKIN LLP |
| LESTER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03419 | NACHAWATI LAW GROUP |
| LESTER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LESTER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LESTER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16109 | ONDERLAW, LLC |
| LESTER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LESURE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11240 | CELLINO & BARNES, P.C. |
| LETHCOE, AUDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07841 | ASHCRAFT & GEREL |
| LETHCOE, AUDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07841 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LETKE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00244 | CELLINO & BARNES, P.C. |
| LETO, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06458 | ONDERLAW, LLC |
| LETOURNEAUT, MAGDALENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11330 | HART MCLAUGHLIN & ELDRIDGE |
| LETT, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17882 | ONDERLAW, LLC |
| LETT, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09693 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LETTIRE, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15474 | ASHCRAFT & GEREL, LLP |
| LETTIRE, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LETTMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16142 | NACHAWATI LAW GROUP |
| LEU, CORY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEVAN, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11627 | NACHAWATI LAW GROUP |
| LEVANDO, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14703 | WILLIAMS HART LAW FIRM |
| LEVARI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19282 | NACHAWATI LAW GROUP |
| LEVARIO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11528 | NACHAWATI LAW GROUP |
| LEVAY, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18276 | NACHAWATI LAW GROUP |
| LEVENBURG, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12650 | MORGAN & MORGAN |
| LEVENSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09278 | ONDERLAW, LLC |
| LEVENTIS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12494 | FLETCHER V. TRAMMELL |
| LEVEQUE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07483 | ONDERLAW, LLC |
| LEVERCOM, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15742 | ONDERLAW, LLC |
| LEVERETT, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11542 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEVERING, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19573 | ASHCRAFT & GEREL, LLP |
| LEVERING, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19573 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEVERING, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19573 | ONDERLAW, LLC |
| LEVI, JONIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00213 | ONDERLAW, LLC |
| LEVIN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05386 | KLINE & SPECTER, P.C. |
| LEVINE, ANDREA | PA - COURT OF COMMON PLEAS - PHILADELPHIA COUNTY | 211100114 | SALTZ, MONGELUZZI & BENDESKY, P.C. |
| LEVINE, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12884 | DALIMONTE RUEB, LLP |
| LEVINE, JOANNA | NY - SUPREME COURT - NYCAL | 190251/2020 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| LEVINE, JOANNA AND SPAHR, TIMOTHY | NY - SUPREME COURT - NYCAL | 190251/2020 | LEVY KONIGSBERG LLP |
| LEVINE, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEVINS-COMER, AULANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09167 | MORELLI LAW FIRM, PLLC |
| LEVITT, MARY | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230666 | PRESZLER LAW FIRM LLP |
| LEVOYER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10103 | WILLIAMS HART LAW FIRM |
| LEVULIS, LORREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEVY, BEAULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20558 | FLETCHER V. TRAMMELL |
| LEVY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12654 | ONDERLAW, LLC |
| LEVY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06302 | ONDERLAW, LLC |
| LEVY, GERALD | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007671-20 | WEITZ & LUXENBERG |
| LEVY, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18244 | NAPOLI SHKOLNIK, PLLC |
| LEVY, JEARLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13839 | JOHNSON LAW GROUP |
| LEVY, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14029 | DALIMONTE RUEB, LLP |
| LEVY, PAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18967 | LEVIN SIMES ABRAMS LLP |
| LEVY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15129 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEVY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15129 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEW, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07345 | ONDERLAW, LLC |
| LEWALLEN, MACHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12854 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEWANDOWSKI, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002238-20 | GOLOMB & HONIK, P.C. |
| LEWANDOWSKI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06091 | NACHAWATI LAW GROUP |
| LEWANDOWSKI, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18342 | MOTLEY RICE, LLC |
| LEWIN, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18694 | FLETCHER V. TRAMMELL |
| LEWINSKI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12237 | ONDERLAW, LLC |
| LEWIS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01556 | ONDERLAW, LLC |
| LEWIS, ANGELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-426-18 | ROSS FELLER CASEY, LLP |
| LEWIS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09270 | BURNS CHAREST LLP |
| LEWIS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09270 | BURNS CHAREST LLP |
| LEWIS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20333 | ONDERLAW, LLC |
| LEWIS, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00697 | THE MILLER FIRM, LLC |
| LEWIS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15154 | ASHCRAFT & GEREL |
| LEWIS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13815 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18296 | JOHNSON LAW GROUP |
| LEWIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09557 | MORELLI LAW FIRM, PLLC |
| LEWIS, BERLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03122 | ONDERLAW, LLC |
| LEWIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00098 | CHAPPELL, SMITH & ARDEN, P.A. |
| LEWIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06804 | NAPOLI SHKOLNIK, PLLC |
| LEWIS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08144 | ONDERLAW, LLC |
| LEWIS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18626 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEWIS, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15001 | JASON J. JOY & ASSCIATES P.L.L.C. |
| LEWIS, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20432 | DRISCOLL FIRM, P.C. |
| LEWIS, CANDACE | IL - CIRCUIT COURT - MADISON COUNTY | 2015L000409 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19005 | NACHAWATI LAW GROUP |
| LEWIS, CANDACE | IL - CIRCUIT COURT - MADISON COUNTY | 2015L000409 | ONDERLAW, LLC |
| LEWIS, CARLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002957-15 | SEEGER WEISS LLP |
| LEWIS, CARLESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00085 | ONDERLAW, LLC |
| LEWIS, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11007 | ONDERLAW, LLC |
| LEWIS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13547 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEWIS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16385 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEWIS, CHANTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18350 | NACHAWATI LAW GROUP |
| LEWIS, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05746 | WILLIAMS HART LAW FIRM |
| LEWIS, CINDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19922 | ARNOLD & ITKIN LLP |
| LEWIS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03813 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, CRYSTAL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003286-20 | COHEN, PLACITELLA & ROTH |
| LEWIS, CRYSTAL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003286-20 | FLETCHER V. TRAMMELL |
| LEWIS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03307 | ASHCRAFT & GEREL |
| LEWIS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10699 | NACHAWATI LAW GROUP |
| LEWIS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12064 | LAW OFFICES OF JAMES SCOTT FARRIN |
| LEWIS, DARNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14800 | LENZE LAWYERS, PLC |
| LEWIS, DARNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14800 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LEWIS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09173 | DAVIS, BETHUNE & JONES, L.L.C. |
| LEWIS, DIANA | GA - STATE COURT OF COWETA COUNTY | 19SV0641E | BARNES LAW GROUP, LLC |
| LEWIS, DIANA | GA - STATE COURT OF COWETA COUNTY | 19SV0641E | CHEELEY LAW GROUP |
| LEWIS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10736 | NACHAWATI LAW GROUP |
| LEWIS, DINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08037 | ONDERLAW, LLC |
| LEWIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03558 | ONDERLAW, LLC |
| LEWIS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11941 | BURNS CHAREST LLP |
| LEWIS, E.J. | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LEWIS, EIRLYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16594 | SUMMERS & JOHNSON, P.C. |
| LEWIS, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05227 | ONDERLAW, LLC |
| LEWIS, ERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06702 | ONDERLAW, LLC |
| LEWIS, FIFI | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 21STCV30485 | BISNAR AND CHASE |
| LEWIS, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18855 | NACHAWATI LAW GROUP |
| LEWIS, FRANKIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-377-15 | SEEGER WEISS LLP |
| LEWIS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17556 | ONDERLAW, LLC |
| LEWIS, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11947 | MORELLI LAW FIRM, PLLC |
| LEWIS, HANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18324 | NACHAWATI LAW GROUP |
| LEWIS, JACKIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, JACKIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| LEWIS, JACKIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| LEWIS, JACKIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEWIS, JANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18309 | DRISCOLL FIRM, P.C. |
| LEWIS, JANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15845 | THE SEGAL LAW FIRM |
| LEWIS, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18891 | ROSS FELLER CASEY, LLP |
| LEWIS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16983 | THE MILLER FIRM, LLC |
| LEWIS, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12918 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15005 | FLETCHER V. TRAMMELL |
| LEWIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09225 | MORRIS BART & ASSOCIATES |
| LEWIS, JULIA | FL - CIRCUIT COURT - MARION COUNTY | 2018CA002282 | THE FERRARO LAW FIRM, P.A. |
| LEWIS, KAISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18339 | NACHAWATI LAW GROUP |
| LEWIS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04831 | MURRAY LAW FIRM |
| LEWIS, KARYEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08051 | FLETCHER V. TRAMMELL |
| LEWIS, LAJOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16892 | ONDERLAW, LLC |
| LEWIS, LAKESIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18281 | NACHAWATI LAW GROUP |
| LEWIS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18698 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEWIS, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01719 | JOHNSON LAW GROUP |
| LEWIS, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| LEWIS, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| LEWIS, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LEWIS, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05955 | ONDERLAW, LLC |
| LEWIS, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03747 | ONDERLAW, LLC |
| LEWIS, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06354 | THE SIMON LAW FIRM, PC |
| LEWIS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01267 | NACHAWATI LAW GROUP |
| LEWIS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03127 | ONDERLAW, LLC |
| LEWIS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17858 | THE MILLER FIRM, LLC |
| LEWIS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00071 | ASHCRAFT & GEREL |
| LEWIS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11722 | NACHAWATI LAW GROUP |
| LEWIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15029 | NACHAWATI LAW GROUP |
| LEWIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09532 | SANDERS VIENER GROSSMAN, LLP |
| LEWIS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16427 | ARNOLD & ITKIN LLP |
| LEWIS, MERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20031 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEWIS, MISSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02762 | THE SEGAL LAW FIRM |
| LEWIS, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20032 | NACHAWATI LAW GROUP |
| LEWIS, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18317 | NACHAWATI LAW GROUP |
| LEWIS, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00588 | JASON J. JOY & ASSCIATES P.L.L.C. |
| LEWIS, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00588 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| LEWIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00269 | COHEN & MALAD, LLP |
| LEWIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05912 | ONDERLAW, LLC |
| LEWIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06729 | THE SIMON LAW FIRM, PC |
| LEWIS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09260 | MORRIS BART & ASSOCIATES |
| LEWIS, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17677 | ONDERLAW, LLC |
| LEWIS, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16252 | NACHAWATI LAW GROUP |
| LEWIS, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11858 | ARNOLD & ITKIN LLP |
| LEWIS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11008 | NACHAWATI LAW GROUP |
| LEWIS, SAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08001 | THE DUGAN LAW FIRM, APLC |
| LEWIS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06637 | ARNOLD & ITKIN LLP |
| LEWIS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10731 | THE BENTON LAW FIRM, PLLC |
| LEWIS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00107 | CHAPPELL, SMITH & ARDEN, P.A. |
| LEWIS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19140 | ONDERLAW, LLC |
| LEWIS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16621 | THE MILLER FIRM, LLC |
| LEWIS, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19950 | FLETCHER V. TRAMMELL |
| LEWIS, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12029 | ONDERLAW, LLC |
| LEWIS, TERRI | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02734 | ASHCRAFT & GEREL, LLP |
| LEWIS, TERRI | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, URACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03468 | ONDERLAW, LLC |
| LEWIS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17818 | ONDERLAW, LLC |
| LEWIS, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, VIVIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2232-17 | GOLOMB SPIRT GRUNFELD PC |
| LEWIS, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | ONDERLAW, LLC |
| LEWIS, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | PORTER & MALOUF, PA |
| LEWIS, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | THE SMITH LAW FIRM, PLLC |
| LEWIS, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEWIS, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LEWIS, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEWIS, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00200 | ASHCRAFT & GEREL |
| LEWIS, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00200 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS-GOMEZ, NANNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18365 | NACHAWATI LAW GROUP |
| LEWIS-GOMEZ, NANNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04360 | ONDERLAW, LLC |
| LEWIS-HORN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14642 | NAPOLI SHKOLNIK, PLLC |
| LEWIS-JONES, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13836 | ONDERLAW, LLC |
| LEYBIKHINA, IRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11077 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| LEYRER, MEREDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15391 | ONDERLAW, LLC |
| LEYVAS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10819 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEZAMA, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19574 | NACHAWATI LAW GROUP |
| LHOTA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIANI, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13338 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LIANZO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18705 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LIBERATORE, FORTUNATA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18861 | MOTLEY RICE, LLC |
| LIBERSTON, CAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2718-17 | GOLOMB SPIRT GRUNFELD PC |
| LIBERT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06795 | ONDERLAW, LLC |
| LIBMAN, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12921 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LICH, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01198 | DRISCOLL FIRM, P.C. |
| LICHENSTEIN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05907 | ONDERLAW, LLC |
| LICHTENFELS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12365 | ASHCRAFT & GEREL |
| LICHTENFELS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LICHTENWALNER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11522 | NACHAWATI LAW GROUP |
| LICHTIG, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03384 | KLINE & SPECTER, P.C. |
| LICKTEIG, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11023 | ONDERLAW, LLC |
| LICKTEIG, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07419 | ONDERLAW, LLC |
| LICON, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02263 | MOTLEY RICE, LLC |
| LIDDELL, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10877 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LIDDELL, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09695 | GORI JULIAN & ASSOCIATES, P.C. |
| LIDDIL, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIDDIL, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| LIDDIL, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| LIDDIL, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| LIDDIL, RITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| LIDDLE, LEEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17451 | KIRTLAND & PACKARD, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LIDDLE, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16388 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LIDYOFF, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06350 | ONDERLAW, LLC |
| LIEBEL, CATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09507 | ONDERLAW, LLC |
| LIEBERMAN, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13498 | ONDERLAW, LLC |
| LIEBERMAN, ASTRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06809 | NAPOLI SHKOLNIK, PLLC |
| LIEBERMAN, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08870 | ONDERLAW, LLC |
| LIECHTY, JOAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002301-20 | GOLOMB & HONIK, P.C. |
| LIENHART, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11063 | NACHAWATI LAW GROUP |
| LIEURANCE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIEVANOS, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| LIEVANOS, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| LIEVANOS, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| LIGGETT, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11347 | ARNOLD & ITKIN LLP |
| LIGGETT, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16095 | NACHAWATI LAW GROUP |
| LIGGETT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11240 | BURNS CHAREST LLP |
| LIGGETT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11240 | BURNS CHAREST LLP |
| LIGGINS, TIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09784 | ARNOLD & ITKIN LLP |
| LIGHT, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15271 | JOHNSON LAW GROUP |
| LIGHT, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01436 | ONDERLAW, LLC |
| LIGHT, ELAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIGHT, ELAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| LIGHT, ELAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| LIGHT, ELAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| LIGHT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14456 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LIGHT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIGHT, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19603 | NACHAWATI LAW GROUP |
| LIGHTCAP-MILLER, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08017 | ONDERLAW, LLC |
| LIGHTFOOT, BRANDY | LA - DISTRICT COURT - ORLEANS PARISH | 2017-7443 | POURCIAU LAW FIRM, LLC |
| LIGHTFOOT, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIGHTSEY, DONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12332 | ONDERLAW, LLC |
| LIGHTWINE, COLLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002122-20 | GOLOMB & HONIK, P.C. |
| LIGNEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LIGNEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LIGNEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09558 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LIGNEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LIGON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15690 | NACHAWATI LAW GROUP |
| LIHANI, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02073 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIKA, MEVLUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09075 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LILES, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05788 | ONDERLAW, LLC |
| LILEY, JACQUELINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002239-20 | GOLOMB & HONIK, P.C. |
| LILIANA KIRSHNER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18780 | MOTLEY RICE, LLC |
| LILL, EVANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17845 | ASHCRAFT & GEREL, LLP |
| LILL, EVANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LILLARD, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12213 | ONDERLAW, LLC |
| LILLEOIEN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LILLIAM DELGUIDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18262 | ONDERLAW, LLC |
| LILLIE BROWN | FEDERAL - MDL | 3:21-CV-19171 | ONDERLAW, LLC |
| LILLIE, LAMEQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01189 | ASHCRAFT & GEREL |
| LILLIE, LAMEQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01189 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LILLIS, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20610 | BARON & BUDD, P.C. |
| LILLY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22160 | DRISCOLL FIRM, P.C. |
| LILLY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LILLY, SHAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09079 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIM, ARWANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12711 | BARON & BUDD, P.C. |
| LIMA, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18374 | NACHAWATI LAW GROUP |
| LIMING, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15514 | ARNOLD & ITKIN LLP |
| LIN, CHIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18248 | THE SEGAL LAW FIRM |
| LINARES, MAGDALENA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321196 | THE MILLER FIRM, LLC |
| LINCECUM, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11046 | JOHNSON BECKER, PLLC |
| LINCOLN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20417 | DIAZ LAW FIRM, PLLC |
| LINCOLN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08533 | GORI JULIAN & ASSOCIATES, P.C. |
| LINCOLN, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10868 | NACHAWATI LAW GROUP |
| LIND, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13491 | ONDERLAW, LLC |
| LIND, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01839 | CORRIE YACKULIC LAW FIRM, PLLC |
| LINDA AMERKANIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002332-21 | SLATER, SLATER, SCHULMAN, LLP |
| LINDA CARNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18016 | THE MILLER FIRM, LLC |
| LINDA DUNLOP | FEDERAL - MDL | 3:21-CV-18659 | FLETCHER V. TRAMMELL |
| LINDA EASTBURG | FEDERAL - MDL | 3:21-CV-19528 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LINDA FROMAN | FEDERAL - MDL | 3:21-CV-17156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDA LESMEISTER | FEDERAL - MDL | 3:21-CV-18734 | FLETCHER V. TRAMMELL |
| LINDA MURRAY-DAVIES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18111 | WEITZ & LUXENBERG |
| LINDA PERDOMO | FEDERAL - MDL | 3:21-CV-19802 | ONDERLAW, LLC |
| LINDA RAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15703 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LINDA SCHUETZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15704 | LENZE LAWYERS, PLC |
| LINDA SCHUETZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15704 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LINDA SCHWARTZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15705 | LENZE LAWYERS, PLC |
| LINDA SCHWARTZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15705 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LINDA SIMPSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15709 | LENZE LAWYERS, PLC |
| LINDA SIMPSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15709 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LINDA STANLEY | FEDERAL - MDL | 3:21-CV-19170 | MOTLEY RICE, LLC |
| LINDA STOKMAN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02751 | ASHCRAFT & GEREL |
| LINDA STOKMAN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDA WALKER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18305 | ONDERLAW, LLC |
| LINDA WILLMAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LINDAHL, CORAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17846 | ASHCRAFT & GEREL, LLP |
| LINDAHL, CORAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17846 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDAHL, VICKI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDAHL, VICKI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| LINDAHL, VICKI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| LINDAHL, VICKI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| LINDAHL, VICKI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| LINDBERG, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13626 | SANDERS PHILLIPS GROSSMAN, LLC |
| LINDBERG, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07818 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDBLOM, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16770 | ONDERLAW, LLC |
| LINDE, ANA VANDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDELL, SUELLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-996-16 | GOLOMB SPIRT GRUNFELD PC |
| LINDEMAN, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18399 | NACHAWATI LAW GROUP |
| LINDER, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18401 | NACHAWATI LAW GROUP |
| LINDGREN, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04347 | ONDERLAW, LLC |
| LINDGREN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01170 | MOTLEY RICE, LLC |
| LINDNER, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LINDQUIST, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDQUIST, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| LINDQUIST, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| LINDQUIST, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| LINDQUIST, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| LINDSAY, BREEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05266 | ONDERLAW, LLC |
| LINDSAY, FLOSSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08185 | FLETCHER V. TRAMMELL |
| LINDSAY, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10258 | DRISCOLL FIRM, P.C. |
| LINDSAY, LARAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09672 | ONDERLAW, LLC |
| LINDSAY, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09969 | MEDLEY LAW GROUP |
| LINDSAY, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09969 | TALMADGE BRADDOCK |
| LINDSEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05863 | ONDERLAW, LLC |
| LINDSEY, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08658 | JOHNSON LAW GROUP |
| LINDSEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDSEY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10424 | NACHAWATI LAW GROUP |
| LINDSEY, KIARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18406 | NACHAWATI LAW GROUP |
| LINDSEY, KRIS | NJ - USDC - EASTERN DISTRICT OF MISSOURI | 4:21-CV00374 | FLINT LAW FIRM LLC |
| LINDSEY, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04947 | FLETCHER V. TRAMMELL |
| LINDSEY, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09366 | ONDERLAW, LLC |
| LINDSEY, MARIBEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00820 | ONDERLAW, LLC |
| LINDSEY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16976 | ASHCRAFT & GEREL |
| LINDSEY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16976 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDSEY, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14623 | FLETCHER V. TRAMMELL |
| LINDSEY, OLIF | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17591 | ONDERLAW, LLC |
| LINDSEY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18403 | NACHAWATI LAW GROUP |
| LINDSTROM, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12584 | DIAMOND LAW |
| LINDSTROM, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15462 | ONDERLAW, LLC |
| LINDTNER, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21432 | PARKER WAICHMAN, LLP |
| LINDY, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09135 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINFIELD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05036 | POTTS LAW FIRM |
| LINGARD, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21189 | CELLINO & BARNES, P.C. |
| LINGEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15476 | ASHCRAFT & GEREL, LLP |
| LINGEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15476 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINGNER, ONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16197 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LINHORST, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14207 | NAPOLI SHKOLNIK, PLLC |
| LINHORST, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-14207 | NAPOLI SHKOLNIK, PLLC |
| LINICOMN, VERTENIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| LINICOMN, VERTENIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| LINICOMN, VERTENIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| LINK, BEVERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18803 | ARNOLD & ITKIN LLP |
| LINK, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10969 | ASHCRAFT & GEREL, LLP |
| LINN, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINN, JOANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003051-18 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| LINN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINNE, ALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04065 | ONDERLAW, LLC |
| LINSCOMB, COURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08096 | FLETCHER V. TRAMMELL |
| LINSEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10382 | NACHAWATI LAW GROUP |
| LINSEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04907 | THE MILLER FIRM, LLC |
| LINSEY, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06795 | THE SIMON LAW FIRM, PC |
| LINTON, JONI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002468-20 | GOLOMB & HONIK, P.C. |
| LINTZ, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18410 | NACHAWATI LAW GROUP |
| LINTZENICH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13616 | THE MILLER FIRM, LLC |
| LINVILLE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18898 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIPCOMB, MADDONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| LIPCOMB, MADDONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| LIPCOMB, MADDONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| LIPCOMB, MADDONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| LIPDSKI, MAGDALENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18414 | NACHAWATI LAW GROUP |
| LIPFORD, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22049 | DRISCOLL FIRM, P.C. |
| LIPKE, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11398 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LIPMAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIPMAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| LIPMAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| LIPMAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| LIPPINCOTT, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15956 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LIPPOLT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16791 | MORGAN & MORGAN |
| LIPPS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIPPS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18917 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LIPSCOMB, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21544 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIPSEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16846 | THE MILLER FIRM, LLC |
| LIPTON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03797 | WALKER, HAMILTON & KOENIG, LLP |
| LIRANZO, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18390 | FLETCHER V. TRAMMELL |
| LISA AYERS-ZIEGLER | FEDERAL - MDL | 3:21-CV-19152 | ASHCRAFT & GEREL |
| LISA BOWLING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15714 | LENZE LAWYERS, PLC |
| LISA BOWLING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15714 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LISA GARCIA | FEDERAL - MDL | 3:21-CV-17119 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LISA GRANDE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LISA GREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18457 | WEITZ & LUXENBERG |
| LISA HAYES | FEDERAL - MDL | 3:21-CV-19455 | LINVILLE LAW GROUP |
| LISA HOLIC | FEDERAL - MDL | 3:21-CV-19709 | JOHNSON BECKER, PLLC |
| LISA LEA HUMPICHROBERT TAYLOR SR. | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LISA LYNN HOWARD, TRUSTEE FOR THE ESTATE OF MARY ANNE BROOKS, | ONTARIO (TORONTO) | CV-22-00679128-0000 | PRESZLER INJURY LAWYERS |
| LISA MILLS | FEDERAL - MDL | 3:21-CV-19695 | ONDERLAW, LLC |
| LISA MONGELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18532 | ONDERLAW, LLC |
| LISA PIGNATIELLO | FEDERAL - MDL | 3:21-CV-19700 | JOHNSON BECKER, PLLC |
| LISA RASH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18357 | ONDERLAW, LLC |
| LISA WANG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15721 | LENZE LAWYERS, PLC |
| LISA WANG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15721 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LISA YOCOM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15719 | LENZE LAWYERS, PLC |
| LISA YOCOM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15719 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LISAK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13632 | NACHAWATI LAW GROUP |
| LISENBY, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11221 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LISH, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06132 | THE ENTREKIN LAW FIRM |
| LISKEY, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16135 | ASHCRAFT & GEREL, LLP |
| LISKEY, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16135 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LISLE, LORRAINE | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2018-00513949-CU-PL-VTA | ASHCRAFT & GEREL |
| LISLE, LORRAINE | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2018-00513949-CU-PL-VTA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LISS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18423 | NACHAWATI LAW GROUP |
| LISSIMORE, ANTOINETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003333-21 | WEITZ & LUXENBERG |
| LISSIMORE, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08381 | ONDERLAW, LLC |
| LISTENGART, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20729 | CELLINO & BARNES, P.C. |
| LISTER, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06561 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LISTON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14532 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LISTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14590 | ANDRUS WAGSTAFF, P.C. |
| LITSON, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LITSON, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| LITSON, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| LITSON, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| LITSON, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| LITTLE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11501 | NACHAWATI LAW GROUP |
| LITTLE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01145 | GORI JULIAN & ASSOCIATES, P.C. |
| LITTLE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21140 | NACHAWATI LAW GROUP |
| LITTLE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09460 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LITTLE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08380 | BARRETT LAW GROUP |
| LITTLE, DERVIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11264 | NACHAWATI LAW GROUP |
| LITTLE, ERMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02155 | WATERS & KRAUS, LLP |
| LITTLE, GAYLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01614 | GOZA & HONNOLD, LLC |
| LITTLE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22183 | DRISCOLL FIRM, P.C. |
| LITTLE, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19576 | ONDERLAW, LLC |
| LITTLE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03004 | JOHNSON LAW GROUP |
| LITTLE, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17311 | FLETCHER V. TRAMMELL |
| LITTLE, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19349 | ONDERLAW, LLC |
| LITTLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10361 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LITTLE, VALISIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07530 | ASHCRAFT & GEREL, LLP |
| LITTLE, VALISIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LITTLEBIRD, CHLORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17443 | THE MILLER FIRM, LLC |
| LITTLEJOHN, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11094 | ONDERLAW, LLC |
| LITTLEJOHN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14356 | FRAZER PLC |
| LITTLEJOHN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19409 | SEEGER WEISS LLP |
| LITTLETON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01073 | NAPOLI SHKOLNIK, PLLC |
| LITTLETON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03345 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LITTLJOHN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18536 | NACHAWATI LAW GROUP |
| LITVIN, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03000 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LITZKOW, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19672 | ONDERLAW, LLC |
| LIU, TANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20563 | PARKER WAICHMAN, LLP |
| LIVAUDAIS, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIVAUDAIS, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| LIVAUDAIS, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| LIVAUDAIS, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LIVELY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08093 | DUGAN LAW FIRM, PLC |
| LIVELY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09556 | FLETCHER V. TRAMMELL |
| LIVENGOOD, BETSY BELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17202 | THE MILLER FIRM, LLC |
| LIVESAY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10234 | ONDERLAW, LLC |
| LIVESEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIVINGSTON, ARCOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIVINGSTON, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03308 | ASHCRAFT & GEREL |
| LIVINGSTON, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIVINGSTON, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13573 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LIVINGSTON, KATHRYN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV332884 | KIESEL LAW, LLP |
| LIVINGSTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12065 | THE CRONE LAW FIRM, PLC |
| LIVINGSTON, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIVINGSTON, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| LIVINGSTON, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| LIVINGSTON, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LIZAOLA, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10134 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LLANES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11806 | BLIZZARD & NABERS, LLP |
| LLINAS, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01731 | DALIMONTE RUEB, LLP |
| LLORIN, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LLORIN, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LLORIN, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LLOYD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LLOYD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01692 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LLOYD, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02243 | JOHNSON LAW GROUP |
| LLOYD, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18429 | NACHAWATI LAW GROUP |
| LLOYD, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01203 | ONDERLAW, LLC |
| LLOYD, KELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07630 | ASHCRAFT & GEREL, LLP |
| LLOYD, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17086 | THE CUFFIE LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LLOYD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09453 | KLINE & SPECTER, P.C. |
| LLOYD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15692 | NACHAWATI LAW GROUP |
| LLOYD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19946 | NACHAWATI LAW GROUP |
| LLOYD-LEE, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01555 | ONDERLAW, LLC |
| LOADER, JANET LEE CHAMBERS | ONTARIO (TORONTO) | CV-22-00678642-0000 | PRESZLER INJURY LAWYERS |
| LOAFMAN, JANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11013 | THE CARLSON LAW FIRM |
| LOBATO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16501 | JOHNSON LAW GROUP |
| LOBDELL, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08938 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| LOBIANCO, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06974 | THE SIMON LAW FIRM, PC |
| LOCICERO, ANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002704-20 | GOLOMB & HONIK, P.C. |
| LOCK, JUDITH | NY - SUPREME COURT - NYCAL | 190223/2019 | WEITZ & LUXENBERG |
| LOCKARD, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09881 | WAGSTAFF & CARTMELL, LLP |
| LOCKARD, JOHNNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOCKE, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOCKE, ASHLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2253-17 | GOLOMB SPIRT GRUNFELD PC |
| LOCKE, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | ONDERLAW, LLC |
| LOCKE, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | PORTER & MALOUF, PA |
| LOCKE, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | THE SMITH LAW FIRM, PLLC |
| LOCKE, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11399 | NACHAWATI LAW GROUP |
| LOCKE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOCKE, LINDA KLAUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02325 | ONDERLAW, LLC |
| LOCKE, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06568 | LAW OFFICES OF SEAN M. CLEARY |
| LOCKE, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09696 | ONDERLAW, LLC |
| LOCKETT, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05686 | ONDERLAW, LLC |
| LOCKHART, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06430 | NAPOLI SHKOLNIK, PLLC |
| LOCKHART, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09263 | ONDERLAW, LLC |
| LOCKHART, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04644 | ONDERLAW, LLC |
| LOCKHART, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOCKLEAR, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10660 | GOLOMB SPIRT GRUNFELD PC |
| LOCKLEAR, GEROLDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09094 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOCKLEAR, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18445 | NACHAWATI LAW GROUP |
| LOCKLEAR, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00602 | GOLOMB SPIRT GRUNFELD PC |
| LOCKLIN, TERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05874 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOCKWOOD, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00109 | FLETCHER V. TRAMMELL |
| LOCKWOOD, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16377 | JOHNSON LAW GROUP |
| LOCKWOOD, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17435 | THE SEGAL LAW FIRM |
| LOCONTE, BARBARANN | NY - SUPREME COURT - NYCAL | 190289/2020 | WEITZ & LUXENBERG |
| LODAHL, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08539 | TORHOERMAN LAW LLC |
| LODGE, JOAN EST LODGE, EDWARD | IL - CIRCUIT COURT - MADISON COUNTY | 20-L-0031 | SWMW LAW, LLC |
| LODGE, LOTTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09099 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LODHI, BEBEM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01417 | ONDERLAW, LLC |
| LODOVICO, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17847 | ASHCRAFT & GEREL, LLP |
| LODOVICO, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17847 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOE, TERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOE, TERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| LOE, TERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| LOE, TERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| LOE, TERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| LOEHR, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08900 | SANDERS VIENER GROSSMAN, LLP |
| LOFGREN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12274 | ONDERLAW, LLC |
| LOFLAND, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00890 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOFLIN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10036 | ONDERLAW, LLC |
| LOFQUIST, KELLY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC697959 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LOFTON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07460 | ASHCRAFT & GEREL |
| LOFTON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07460 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOFTON, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05146 | ONDERLAW, LLC |
| LOFTON, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09428 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOFTUS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10880 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOFTUS, THERESE | IL - CIRCUIT COURT - COOK COUNTY | 2020-L-4094 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| LOFTUS, THERESE | IL - CIRCUIT COURT - COOK COUNTY | 2020-L-4094 | SANDERS PHILLIPS GROSSMAN, LLC |
| LOGAN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12684 | NAPOLI SHKOLNIK, PLLC |
| LOGAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07100 | BURNS CHAREST LLP |
| LOGAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07100 | BURNS CHAREST LLP |
| LOGAN, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16020 | NACHAWATI LAW GROUP |
| LOGAN, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15441 | BOURDETTE & PARTNERS |
| LOGAN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08360 | MORELLI LAW FIRM, PLLC |
| LOGAN, MARTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09169 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOGAN, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11482 | BURNS CHAREST LLP |
| LOGAN, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10864 | THE MILLER FIRM, LLC |
| LOGAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10802 | THE MILLER FIRM, LLC |
| LOGAN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08938 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| LOGAN, SHUNTEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOGAN, WYNESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09357 | GORI JULIAN & ASSOCIATES, P.C. |
| LOGGAINS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10524 | ONDERLAW, LLC |
| LOGGIA, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10111 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOGOZZO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01873 | MOTLEY RICE, LLC |
| LOGRASSO, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01207 | COHEN & MALAD, LLP |
| LOGRIPPO, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003309-21 | WEITZ & LUXENBERG |
| LOHR, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16974 | ASHCRAFT & GEREL |
| LOHR, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16974 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOHR, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06110 | NAPOLI SHKOLNIK, PLLC |
| LOHR, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16923 | ONDERLAW, LLC |
| LOHR, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07420 | ONDERLAW, LLC |
| LOHRENZE, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06422 | WILLIAMS HART LAW FIRM |
| LOIS DAPRILE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02667 | ASHCRAFT & GEREL, LLP |
| LOIS DAPRILE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOIS GRAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18730 | JOHNSON LAW GROUP |
| LOIS MILLER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02759 | ASHCRAFT & GEREL |
| LOIS MILLER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOISELLE, JAZMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02920 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOKER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18143 | SIMMONS HANLY CONROY |
| LOKEY, JAMES AND LOKEY, MARIAN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006594 | WEITZ & LUXENBERG |
| LOLITA SUMPTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15730 | LENZE LAWYERS, PLC |
| LOLITA SUMPTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15730 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LOLLAR, LAURAMAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18088 | ARNOLD & ITKIN LLP |
| LOLLEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04710 | ONDERLAW, LLC |
| LOLLIS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LOLLIS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LOLLIS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15252 | LENZE LAWYERS, PLC |
| LOLLIS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03006 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOLLIS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOLLIS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15252 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LOMACK, SUSANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10461 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOMAS, MARYHELEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2705-17 | KEEFE BARTELS |
| LOMAS, MARYHELEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2705-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| LOMBARDI, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21584 | FLETCHER V. TRAMMELL |
| LOMBARDI, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07598 | ASHCRAFT & GEREL, LLP |
| LOMBARDI, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07598 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOMBARDI, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18454 | NACHAWATI LAW GROUP |
| LOMBARDI, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11627 | THE MILLER FIRM, LLC |
| LOMBARDO, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14400 | CELLINO & BARNES, P.C. |
| LOMBARDO, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10113 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOMBARDO, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10684 | ASHCRAFT & GEREL |
| LOMBARDO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20711 | ONDERLAW, LLC |
| LOMBARI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00766 | NACHAWATI LAW GROUP |
| LOMELI, FRANCISCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18254 | JOHNSON LAW GROUP |
| LOMELO, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002535-21 | GOLOMB & HONIK, P.C. |
| LOMO, NAKESHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20092 | ARNOLD & ITKIN LLP |
| LON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18623 | DRISCOLL FIRM, P.C. |
| LONDON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06442 | NAPOLI SHKOLNIK, PLLC |
| LONG, ANTONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19817 | NACHAWATI LAW GROUP |
| LONG, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10655 | NACHAWATI LAW GROUP |
| LONG, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16586 | THE SEGAL LAW FIRM |
| LONG, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03573 | CELLINO & BARNES, P.C. |
| LONG, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13208 | DAVIS, BETHUNE & JONES, L.L.C. |
| LONG, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06073 | ONDERLAW, LLC |
| LONG, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09764 | GOLOMB SPIRT GRUNFELD PC |
| LONG, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07413 | DALIMONTE RUEB, LLP |
| LONG, DEBRAQIRS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10071 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| LONG, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00464 | ONDERLAW, LLC |
| LONG, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18604 | THE SEGAL LAW FIRM |
| LONG, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20939 | WEXLER WALLACE LLP |
| LONG, FRANCINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01716 | ONDERLAW, LLC |
| LONG, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09464 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LONG, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16881 | THE MILLER FIRM, LLC |
| LONG, JAMIE | GA - STATE COURT OF GWINNETT COUNTY | 18C039942 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, JAMIE | GA - STATE COURT OF GWINNETT COUNTY | 18C039942 | CHILDERS, SCHLUETER & SMITH, LLC |
| LONG, JAMIE | GA - STATE COURT OF GWINNETT COUNTY | 18C039942 | ONDERLAW, LLC |
| LONG, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11819 | NACHAWATI LAW GROUP |
| LONG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17530 | KIESEL LAW, LLP |
| LONG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17530 | MARTINIAN & ASSOCIATES, INC. |
| LONG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17530 | THE LAW OFFICES OF HAYTHAM FARAJ |
| LONG, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12308 | ASHCRAFT & GEREL |
| LONG, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21374 | EISENBERG, ROTHWEILER, WINKLER |
| LONG, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18901 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11073 | PARKER WAICHMAN, LLP |
| LONG, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16242 | JOHNSON LAW GROUP |
| LONG, MARLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11330 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LONG, NOBUKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06435 | NAPOLI SHKOLNIK, PLLC |
| LONG, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05795 | ASHCRAFT & GEREL |
| LONG, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05795 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, RACHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08502 | GOLDENBERGLAW, PLLC |
| LONG, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16257 | ONDERLAW, LLC |
| LONG, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14468 | ONDERLAW, LLC |
| LONG, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12964 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, TRINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09742 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13783 | MOTLEY RICE, LLC |
| LONGANECKER, MARYLOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09206 | ONDERLAW, LLC |
| LONGBERRY, AUTUMN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21439 | POTTS LAW FIRM |
| LONGENECKER, JOELLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| LONGFELLOW, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09502 | NACHAWATI LAW GROUP |
| LONGLEY, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10401 | ARNOLD & ITKIN LLP |
| LONGMIRE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONGMIRE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| LONGMIRE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LONGMIRE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| LONGMIRE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17438 | JOHNSON LAW GROUP |
| LONGO, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02130 | NAPOLI SHKOLNIK, PLLC |
| LONGO, VICTORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002592-20 | GOLOMB & HONIK, P.C. |
| LONGOBARDI, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11810 | GORI JULIAN & ASSOCIATES, P.C. |
| LONGORIA, ALIMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10072 | ONDERLAW, LLC |
| LONGORIA, ELVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13791 | SHAW COWART, LLP |
| LONGORIA, JACKIE AND LONGORIA, DANIEL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07866-19AS | WEITZ & LUXENBERG |
| LONIE, ALICIA | IL - CIRCUIT COURT - COOK COUNTY | 2019L005819 | DRISCOLL FIRM, P.C. |
| LONIGRO, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09946 | ASHCRAFT & GEREL |
| LONNIE JOYCE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LOOKINGBILL, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOOKINGBILL, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| LOOKINGBILL, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| LOOKINGBILL, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |
| LOO-LEW, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00584 | KIESEL LAW, LLP |
| LOO-LEW, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00584 | LAW OFFICE OF HAYTHAM FARAJ |
| LOO-LEW, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00584 | MARTINIAN & ASSOCIATES, INC. |
| LOOMIS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04636 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| LOOMIS, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09304 | ONDERLAW, LLC |
| LOONEY, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01766 | ONDERLAW, LLC |
| LOOPER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00933 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOPA, ROSANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01210 | ONDERLAW, LLC |
| LOPATKA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10729 | REICH & BINSTOCK, LLP |
| LOPATO, ALEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15862 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOPER, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18490 | NACHAWATI LAW GROUP |
| LOPEZ, ADELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10117 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16591 | NACHAWATI LAW GROUP |
| LOPEZ, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16577 | NACHAWATI LAW GROUP |
| LOPEZ, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07203 | THE BENTON LAW FIRM, PLLC |
| LOPEZ, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12387 | ONDERLAW, LLC |
| LOPEZ, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12446 | THE MILLER FIRM, LLC |
| LOPEZ, ARCANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10712 | ASHCRAFT & GEREL |
| LOPEZ, ARCANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOPEZ, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| LOPEZ, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| LOPEZ, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| LOPEZ, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| LOPEZ, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03642 | BARON & BUDD, P.C. |
| LOPEZ, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19690 | SANDERS PHILLIPS GROSSMAN, LLC |
| LOPEZ, CAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06202 | ONDERLAW, LLC |
| LOPEZ, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15795 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, DARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2629-17 | KEEFE BARTELS |
| LOPEZ, DARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2629-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| LOPEZ, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16389 | DALIMONTE RUEB, LLP |
| LOPEZ, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11022 | NACHAWATI LAW GROUP |
| LOPEZ, FLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02151 | ONDERLAW, LLC |
| LOPEZ, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16610 | WEITZ & LUXENBERG |
| LOPEZ, GRETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08283 | ONDERLAW, LLC |
| LOPEZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18898 | NACHAWATI LAW GROUP |
| LOPEZ, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18504 | NACHAWATI LAW GROUP |
| LOPEZ, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18550 | NACHAWATI LAW GROUP |
| LOPEZ, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01292 | ASHCRAFT & GEREL |
| LOPEZ, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, JOSEFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19543 | ARNOLD & ITKIN LLP |
| LOPEZ, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09442 | FLETCHER V. TRAMMELL |
| LOPEZ, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07706 | ONDERLAW, LLC |
| LOPEZ, KRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01956 | DIAMOND LAW |
| LOPEZ, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15903 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOPEZ, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19752 | ONDERLAW, LLC |
| LOPEZ, LOURDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09877 | ONDERLAW, LLC |
| LOPEZ, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00539 | ONDERLAW, LLC |
| LOPEZ, MARGEAUX | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03386 | MOTLEY RICE, LLC |
| LOPEZ, MARIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, MARIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOPEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12942 | PAUL LLP |
| LOPEZ, MARIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| LOPEZ, MARIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| LOPEZ, MARITZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, MARTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000778-21 | GOLOMB & HONIK, P.C. |
| LOPEZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09774 | ONDERLAW, LLC |
| LOPEZ, MILAGROS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06890 | ASHCRAFT & GEREL, LLP |
| LOPEZ, MILAGROS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13345 | BURNS CHAREST LLP |
| LOPEZ, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05318 | ONDERLAW, LLC |
| LOPEZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13686 | DEGARIS WRIGHT MCCALL |
| LOPEZ, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10917 | NACHAWATI LAW GROUP |
| LOPEZ, ROSA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV322211 | KIESEL LAW, LLP |
| LOPEZ, ROSA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV322211 | KNIGHT LAW GROUP, LLP |
| LOPEZ, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06739 | THE SIMON LAW FIRM, PC |
| LOPEZ, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18416 | THE MILLER FIRM, LLC |
| LOPEZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14679 | ONDERLAW, LLC |
| LOPEZ, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05934 | JOHNSON LAW GROUP |
| LOPEZ, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07000 | ONDERLAW, LLC |
| LOPEZ, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08383 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LOPEZ-LUCERO, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07384 | FLETCHER V. TRAMMELL |
| LOPEZ-MONGUIA, SONIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC720951 | ASHCRAFT & GEREL |
| LOPEZ-MONGUIA, SONIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC720951 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOPEZ-REY, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LOPEZ-REY, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LOPEZ-REY, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOPEZ-RODRIGUEZ, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ-RODRIGUEZ, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| LOPEZ-RODRIGUEZ, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| LOPEZ-RODRIGUEZ, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LOPOSKY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPRESTI, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13984 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| LOQUIST, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05246 | TORHOERMAN LAW LLC |
| LOR, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05171 | ONDERLAW, LLC |
| LORA PARKER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02749 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LORA PARKER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LORBER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09470 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LORD, CHRISTINE AND LORD, EDWARD | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02148-19AS | LEVY KONIGSBERG LLP |
| LORD, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04986 | FLETCHER V. TRAMMELL |
| LORD, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002945-15 | SEEGER WEISS LLP |
| LORD, JAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01196 | GORI JULIAN & ASSOCIATES, P.C. |
| LORD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02297 | ONDERLAW, LLC |
| LOREDO, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04808 | WILLIAMS HART LAW FIRM |
| LORENA GALLOW | FEDERAL - MDL | 3:21-CV-19111 | BARON & BUDD, P.C. |
| LORENNA TAYLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15734 | LENZE LAWYERS, PLC |
| LORENNA TAYLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15734 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LORENTZ, CHERYLL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11518 | NACHAWATI LAW GROUP |
| LORENZ, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10904 | ONDERLAW, LLC |
| LORETH, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08126 | LEVIN SIMES LLP |
| LORETTA BOOLUKOS | FEDERAL - MDL | 3:21-CV-19805 | JOHNSON BECKER, PLLC |
| LORETTA SANDUSKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15739 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LORI BELLIVEAU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18626 | WATERS & KRAUS, LLP |
| LORI BONHEYO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15745 | LENZE LAWYERS, PLC |
| LORI BONHEYO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15745 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LORI BROWN | FEDERAL - MDL | 3:21-CV-16468 | DAVIS, BETHUNE & JONES, L.L.C. |
| LORI COLTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18976 | JOHNSON LAW GROUP |
| LORI GUZIKOWSKI | FEDERAL - MDL | 3:21-CV-19017 | MOTLEY RICE, LLC |
| LORI SEWELL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003318-21 | WEITZ & LUXENBERG |
| LORI ZEOLI | NJ - STATE | ATL-L-003372-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| LORRAINE COPERTINO | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LORRIE HOWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18809 | MOTLEY RICE, LLC |
| LOS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16246 | NACHAWATI LAW GROUP |
| LOSCHIAVO, DOROTHY | CA - SUPERIOR COURT - SAN LUIS OBISPO COUNTY | 18CVP15 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOSE, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02023 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| LOSER, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17325 | NACHAWATI LAW GROUP |
| LOSEY, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20458 | ASHCRAFT & GEREL, LLP |
| LOSEY, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOSI, SANDRA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LOSOYA, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12565 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LOSTOCCO, GERALDINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001311-21 | GOLOMB & HONIK, P.C. |
| LOSTROH, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15447 | WILLIAMS HART LAW FIRM |
| LOSURE, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12795 | MORELLI LAW FIRM, PLLC |
| LOTHIAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01365 | ONDERLAW, LLC |
| LOTT, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17326 | NACHAWATI LAW GROUP |
| LOTT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13434 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOUANE RAYMOND | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LOUDERBOUGH, ROSAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08342 | ONDERLAW, LLC |
| LOUDERMILK, ETHEL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LOUDERMILK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04225 | ONDERLAW, LLC |
| LOUDON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02128 | BURNS CHAREST LLP |
| LOUDON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02128 | BURNS CHAREST LLP |
| LOUGH, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08615 | ONDERLAW, LLC |
| LOUGHLIN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09110 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOUGHRAN, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21032 | TORHOERMAN LAW LLC |
| LOUGHRAN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09449 | ONDERLAW, LLC |
| LOUGHREY, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00050020 | GOLOMB SPIRT GRUNFELD PC |
| LOUHISDON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOUIS, JENELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11364 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOUPE, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14546 | MORRIS BART & ASSOCIATES |
| LOUPE, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11130 | BLOCK LAW FIRM, APLC |
| LOUQUE, SHEILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003311-21 | WEITZ & LUXENBERG |
| LOUT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20560 | FLETCHER V. TRAMMELL |
| LOUTHAN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12566 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LOUVIERE, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06107 | LENZE LAWYERS, PLC |
| LOUVIERE, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09257 | ONDERLAW, LLC |
| LOUVIERE, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09257 | ONDERLAW, LLC |
| LOUVIERE, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09257 | ONDERLAW, LLC |
| LOVATO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12923 | FLETCHER V. TRAMMELL |
| LOVE, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04968 | ONDERLAW, LLC |
| LOVE, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05611 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOVE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08155 | ONDERLAW, LLC |
| LOVE, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18974 | JOHNSON LAW GROUP |
| LOVE, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03932 | ONDERLAW, LLC |
| LOVE, JOELANE | CA - SUPERIOR COURT - NAPA COUNTY | 17CV001192 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOVE, LOLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| LOVE, LOLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| LOVE, LOLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| LOVE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05036 | ONDERLAW, LLC |
| LOVE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03156 | ASHCRAFT & GEREL, LLP |
| LOVE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LOVE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LOVE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17327 | NACHAWATI LAW GROUP |
| LOVE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOVE, SHAWNEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12377 | DAVIS, BETHUNE & JONES, L.L.C. |
| LOVE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09117 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVE, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09456 | KLINE & SPECTER, P.C. |
| LOVE, TORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LOVE, TORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LOVE, TORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOVE-CAMPBELL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10552 | ONDERLAW, LLC |
| LOVE-HOWARD, GLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03859 | ONDERLAW, LLC |
| LOVEJOY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09170 | ONDERLAW, LLC |
| LOVEJOY, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVEJOY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01822 | CELLINO & BARNES, P.C. |
| LOVELACE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00899 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOVELACE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14734 | LENZE LAWYERS, PLC |
| LOVELACE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14734 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOVELADY, CYNDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVELADY, CYNDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| LOVELADY, CYNDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| LOVELADY, CYNDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| LOVELADY, CYNDY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| LOVELAND, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09527 | CELLINO & BARNES, P.C. |
| LOVELESS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07532 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOVELESS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVELL, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12159 | FLETCHER V. TRAMMELL |
| LOVELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15818 | NACHAWATI LAW GROUP |
| LOVELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03421 | ONDERLAW, LLC |
| LOVELL, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21942 | ONDERLAW, LLC |
| LOVELL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05222 | ASHCRAFT & GEREL |
| LOVELL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05222 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVELL, PAUL AND LOVELL, KATHRYN | MA - SUPERIOR COURT - MIDDLESEX COUNTY | 21-2086 | THORNTON LAW FIRM LLP |
| LOVELL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04263 | ONDERLAW, LLC |
| LOVERN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16109 | ONDERLAW, LLC |
| LOVETT, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05801 | ASHCRAFT & GEREL |
| LOVETT, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05801 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVETT-DURHAM, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10446 | BARNES LAW GROUP, LLC |
| LOVETT-DURHAM, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10446 | CHEELEY LAW GROUP |
| LOVIN, JENNIFER | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC624387 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LOVINCY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03927 | THE SEGAL LAW FIRM |
| LOVING, CAMISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11966 | ONDERLAW, LLC |
| LOVITT, MAVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19092 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| LOW, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15155 | ASHCRAFT & GEREL |
| LOW, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOW, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08727 | COHEN & MALAD, LLP |
| LOWDER, BEVERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20139 | ARNOLD & ITKIN LLP |
| LOWDER, GEROLDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11059 | PARKER WAICHMAN, LLP |
| LOWE, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12469 | ARNOLD & ITKIN LLP |
| LOWE, ADRIENNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| LOWE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08101 | FLETCHER V. TRAMMELL |
| LOWE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10845 | ASHCRAFT & GEREL |
| LOWE, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| LOWE, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| LOWE, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| LOWE, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| LOWE, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09121 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOWE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12757 | THE MILLER FIRM, LLC |
| LOWE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13218 | POTTS LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOWE, JAMES AND LOWE, LAURA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000382-21 | WEITZ & LUXENBERG |
| LOWE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17087 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| LOWE, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01245 | NACHAWATI LAW GROUP |
| LOWE, LORENA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-299025 | THE MILLER FIRM, LLC |
| LOWE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06222 | FLETCHER V. TRAMMELL |
| LOWE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09576 | ONDERLAW, LLC |
| LOWE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05603 | ONDERLAW, LLC |
| LOWELL, DIMITY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| LOWELL, DIMITY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| LOWELL, DIMITY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| LOWELL, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18710 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOWENBERG, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19444 | ASHCRAFT & GEREL, LLP |
| LOWENBERG, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOWERY, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02112 | ONDERLAW, LLC |
| LOWERY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20453 | ONDERLAW, LLC |
| LOWERY, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11309 | NACHAWATI LAW GROUP |
| LOWERY, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17857 | THE MILLER FIRM, LLC |
| LOWERY, DONNA NUNLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12578 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LOWERY, ELEANOR | GA - STATE COURT OF SUMTER COUNTY | 20CV00103 | BARNES LAW GROUP, LLC |
| LOWERY, ELEANOR | GA - STATE COURT OF SUMTER COUNTY | 20CV00103 | CHEELEY LAW GROUP |
| LOWERY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10074 | ARNOLD & ITKIN LLP |
| LOWERY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09949 | ONDERLAW, LLC |
| LOWERY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13521 | THE MILLER FIRM, LLC |
| LOWERY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13650 | MORELLI LAW FIRM, PLLC |
| LOWERY, NICOLE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| LOWMAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17336 | NACHAWATI LAW GROUP |
| LOWMAN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LOWMAN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14940 | LENZE LAWYERS, PLC |
| LOWMAN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| LOWMAN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14940 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOWMAN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LOWMAN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11092 | ONDERLAW, LLC |
| LOWREY, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10999 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOWREY, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19071 | NACHAWATI LAW GROUP |
| LOWRY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18713 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOWRY, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17337 | NACHAWATI LAW GROUP |
| LOWRY, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18634 | DRISCOLL FIRM, P.C. |
| LOWRY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04814 | POTTS LAW FIRM |
| LOYD, CAROLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| LOYD, CAROLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| LOYD, CAROLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| LOYD, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11429 | NACHAWATI LAW GROUP |
| LOZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16741 | THE SEGAL LAW FIRM |
| LOZA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02156 | ONDERLAW, LLC |
| LOZADO, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20740 | ARNOLD & ITKIN LLP |
| LOZANO, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02191 | JOHNSON BECKER, PLLC |
| LOZANO, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOZANO, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| LOZANO, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| LOZANO, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| LUALLIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08193 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUAVASA, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13266 | ARNOLD & ITKIN LLP |
| LUBAHN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02265 | BRADSHAW, FOWLER, PROCTOR & |
| LUBAS-SIRIANNI, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18225 | CELLINO & BARNES, P.C. |
| LUBBERS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06000 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUBCKE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10690 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUBIN, NOREEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000948-20 | PARKER WAICHMAN, LLP |
| LUBINSKI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03400 | ONDERLAW, LLC |
| LUBINSKI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09116 | SLATER, SLATER, SCHULMAN, LLP |
| LUBKOWSKI, HENRIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14664 | CELLINO & BARNES, P.C. |
| LUBOFF, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00135 | ROSS FELLER CASEY, LLP |
| LUC, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00415 | DIAZ LAW FIRM, PLLC |
| LUCANTONI, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07765 | CELLINO & BARNES, P.C. |
| LUCAS, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08343 | ONDERLAW, LLC |
| LUCAS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02064 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LUCAS, CRESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12424 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LUCAS, DIANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6750-14 | SEEGER WEISS LLP |
| LUCAS, GERTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCAS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11959 | NACHAWATI LAW GROUP |
| LUCAS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18036 | ONDERLAW, LLC |
| LUCAS, KARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09310 | ONDERLAW, LLC |
| LUCAS, LUCILE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCAS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11213 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCAS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12562 | ASHCRAFT & GEREL, LLP |
| LUCAS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCAS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00123 | CELLINO & BARNES, P.C. |
| LUCAS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08893 | NACHAWATI LAW GROUP |
| LUCAS, SANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12489 | ONDERLAW, LLC |
| LUCAS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09960 | MORRIS BART & ASSOCIATES |
| LUCCI, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13065 | ROSS FELLER CASEY, LLP |
| LUCENTE, KIMBERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03500 | SULLO & SULLO, LLP |
| LUCERO, ANANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCERO, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06495 | ONDERLAW, LLC |
| LUCERO, FRANCHESCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09710 | ONDERLAW, LLC |
| LUCERO, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06010 | ONDERLAW, LLC |
| LUCERO, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19211 | ARNOLD & ITKIN LLP |
| LUCES, AIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07684 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCEY, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10284 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCIA RUIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15751 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LUCIA, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03506 | WEXLER WALLACE LLP |
| LUCIANI, CARRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| LUCIANI, CARRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| LUCIANI, CARRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| LUCIANI, CARRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| LUCIER, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15392 | ONDERLAW, LLC |
| LUCILE BERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15755 | LENZE LAWYERS, PLC |
| LUCILE BERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15755 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LUCINDA DROST | FEDERAL - MDL | 3:21-CV-19721 | JOHNSON BECKER, PLLC |
| LUCIO, MIGDALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCIOUS, OZELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15263 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LUCIUS, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02554 | ONDERLAW, LLC |
| LUCKETT, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19852 | MORELLI LAW FIRM, PLLC |
| LUCKEY, CARABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00326 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LUCKNER-BABASH, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08524 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCY JITE-OGBUEHI | FEDERAL - MDL | 3:21-CV-15181 | LENZE LAWYERS, PLC |
| LUCY JITE-OGBUEHI | FEDERAL - MDL | 3:21-CV-15181 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LUCY LANDI | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02733 | ASHCRAFT & GEREL |
| LUCY LANDI | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02733 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUDEKE, NAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15616 | NACHAWATI LAW GROUP |
| LUDEMAN, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09157 | ARNOLD & ITKIN LLP |
| LUDINGTON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20592 | ONDERLAW, LLC |
| LUDWICK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03317 | ASHCRAFT & GEREL |
| LUDWICK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUDWIG, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19054 | NACHAWATI LAW GROUP |
| LUDWIG, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11296 | NACHAWATI LAW GROUP |
| LUDWIG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUDWIG, MELYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06121 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19936 | NACHAWATI LAW GROUP |
| LUECKE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10531 | ONDERLAW, LLC |
| LUECKER, KATHERINE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16CV303435 | LEVIN SIMES LLP |
| LUEDEKE, NADIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15212 | DRISCOLL FIRM, P.C. |
| LUEDTKE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14735 | LENZE LAWYERS, PLC |
| LUEDTKE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14735 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LUERA, JOSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15944 | JOHNSON LAW GROUP |
| LUERA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12396 | MORELLI LAW FIRM, PLLC |
| LUERA, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02972 | ONDERLAW, LLC |
| LUERSSEN, EDWINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-299-18 | GOLOMB SPIRT GRUNFELD PC |
| LUERSSEN, EDWINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-299-18 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| LUETTE, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17434 | ONDERLAW, LLC |
| LUFFMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01274 | JOHNSON LAW GROUP |
| LUFT, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04884 | MORELLI LAW FIRM, PLLC |
| LUGLI, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-999-16 | GOLOMB SPIRT GRUNFELD PC |
| LUGO, JULIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12396 | MORELLI LAW FIRM, PLLC |
| LUGO, MARISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10536 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LUJAN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09061 | ONDERLAW, LLC |
| LUJAN, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14509 | DALIMONTE RUEB, LLP |
| LUKASEWICZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09943 | GORI JULIAN & ASSOCIATES, P.C. |
| LUKASIK, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00210 | NACHAWATI LAW GROUP |
| LUKE, OSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03582 | ASHCRAFT & GEREL, LLP |
| LUKE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08335 | ONDERLAW, LLC |
| LUKEN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00212 | ASHCRAFT & GEREL |
| LUKEN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUKER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12412 | ARNOLD & ITKIN LLP |
| LUKIC, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08385 | ONDERLAW, LLC |
| LUM, DAVID | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02450-18AS | LEVY KONIGSBERG LLP |
| LUMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04440 | MURRAY LAW FIRM |
| LUMAS, TANASHISKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06694 | BARRETT LAW GROUP |
| LUMBRERA, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01414 | ONDERLAW, LLC |
| LUMPKIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06492 | CELLINO & BARNES, P.C. |
| LUMPP, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18994 | NACHAWATI LAW GROUP |
| LUMSDEN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16057 | BROWN READDICK BUMGARTNER CARTER |
| LUMSDEN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16057 | J. ALAN WELCH P. C. |
| LUNA, ABBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12149 | NACHAWATI LAW GROUP |
| LUNA, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14746 | LENZE LAWYERS, PLC |
| LUNA, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14746 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LUNA, BISSOONDAI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003472-20 | GOLOMB & HONIK, P.C. |
| LUNA, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07158 | ONDERLAW, LLC |
| LUNA, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05777 | PARKER WAICHMAN LLP |
| LUNA, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12324 | MOTLEY RICE, LLC |
| LUNA, JOSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12214 | ONDERLAW, LLC |
| LUNA, JUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11465 | NACHAWATI LAW GROUP |
| LUNA, MAGGIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002123-20 | GOLOMB & HONIK, P.C. |
| LUNA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03701 | HOLLAND LAW FIRM |
| LUNA, NAYDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11785 | SALTZ MONGELUZZI & BENDESKY PC |
| LUNA, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01696 | JOHNSON LAW GROUP |
| LUNA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17848 | ASHCRAFT & GEREL, LLP |
| LUNA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LUNA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11394 | MORELLI LAW FIRM, PLLC |
| LUNARDINI, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05545 | PRIBANIC & PRIBANIC, LLC |
| LUND, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13442 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUND, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15860 | JOHNSON LAW GROUP |
| LUND, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00950 | MOTLEY RICE, LLC |
| LUND, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01540 | ONDERLAW, LLC |
| LUND, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10843 | NACHAWATI LAW GROUP |
| LUND, LAUREL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12055 | BARRETT LAW GROUP |
| LUNDBERG, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01225 | COHEN & MALAD, LLP |
| LUNDE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10543 | JOHNSON LAW GROUP |
| LUNDON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15394 | ONDERLAW, LLC |
| LUNDQUIST, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00822 | ONDERLAW, LLC |
| LUNN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00596 | NAPOLI SHKOLNIK, PLLC |
| LUNN, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08909 | ASHCRAFT & GEREL |
| LUNN, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUNN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11037 | DALIMONTE RUEB, LLP |
| LUPE MATA | FEDERAL - MDL | 3:21-CV-15182 | LENZE LAWYERS, PLC |
| LUPE MATA | FEDERAL - MDL | 3:21-CV-15182 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LUPE, LAVINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03965 | DIAMOND LAW |
| LURTY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06701 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUSARDI, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00010 | POTTS LAW FIRM |
| LUSBY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16154 | ASHCRAFT & GEREL, LLP |
| LUSBY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUSK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16686 | THE MILLER FIRM, LLC |
| LUSTER, JO ELLEN | IL - CIRCUIT COURT - COOK COUNTY | 2019-L-9219 | CLIFFORD LAW OFFICES, P.C. |
| LUTE, BROOKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17342 | ONDERLAW, LLC |
| LUTES, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02088 | LAW OFFICES OF PETER G ANGELOS, PC |
| LUTHER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16984 | ARNOLD & ITKIN LLP |
| LUTHER, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05386 | ONDERLAW, LLC |
| LUTHER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUTHER, LISA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC700403 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LUTJENS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08742 | ONDERLAW, LLC |
| LUTON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11619 | BISNAR AND CHASE |
| LUTON, SALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03621 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LUTRINGER, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21978 | CELLINO & BARNES, P.C. |
| LUTTRELL, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07011 | ONDERLAW, LLC |
| LUTTRELL, SENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17338 | NACHAWATI LAW GROUP |
| LUTTRELL, TA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06405 | ONDERLAW, LLC |
| LUTZ, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04703 | TAUTFEST BOND |
| LUTZ, CHRISTENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| LUTZ, CHRISTENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| LUTZ, CHRISTENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| LUTZ, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14386 | THE BENTON LAW FIRM, PLLC |
| LUTZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09417 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUTZ, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01175 | GORI JULIAN & ASSOCIATES, P.C. |
| LUTZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16431 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LUTZ, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02326 | ONDERLAW, LLC |
| LUU, KIM | ONTARIO (TORONTO) | CV-22-00679019-0000 | PRESZLER INJURY LAWYERS |
| LUYE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08194 | POTTS LAW FIRM |
| LY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14508 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LYDAY, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11128 | ARNOLD & ITKIN LLP |
| LYDEN, SHARYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002703-20 | GOLOMB & HONIK, P.C. |
| LYDIA TORRES | FEDERAL - MDL | 3:21-CV-18242 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| LYDIA TORRES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18242 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LYDIA, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01023 | MARY ALEXANDER & ASSOCIATES, P.C. |
| LYERLA, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYERLA, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19160 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LYFORD, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07351 | ONDERLAW, LLC |
| LYLE, DORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17945 | ONDERLAW, LLC |
| LYLE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05004 | ONDERLAW, LLC |
| LYLES, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00113 | FLETCHER V. TRAMMELL |
| LYLES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06727 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYLES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07608 | DRISCOLL FIRM, P.C. |
| LYLES, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12291 | CELLINO & BARNES, P.C. |
| LYLES, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09556 | MORELLI LAW FIRM, PLLC |
| LYMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11926 | NACHAWATI LAW GROUP |
| LYMAN, NANCY | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1787 | CLIFFORD LAW OFFICES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LYMAN, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07142 | THORNTON LAW FIRM LLP |
| LYN, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17692 | NACHAWATI LAW GROUP |
| LYNCH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03335 | ONDERLAW, LLC |
| LYNCH, CHERNICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16760 | ONDERLAW, LLC |
| LYNCH, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13768 | ONDERLAW, LLC |
| LYNCH, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13445 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYNCH, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06679 | ONDERLAW, LLC |
| LYNCH, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11256 | SIMMONS HANLY CONROY |
| LYNCH, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYNCH, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09701 | ONDERLAW, LLC |
| LYNCH, LADONNA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318678 | KIESEL LAW, LLP |
| LYNCH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15165 | LENZE LAWYERS, PLC |
| LYNCH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15165 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| LYNCH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14417 | WILLIAMS HART LAW FIRM |
| LYNCH, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19770 | NACHAWATI LAW GROUP |
| LYNCH, SAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08675 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LYNCH, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14286 | BURNS CHAREST LLP |
| LYNCH, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYNCH, WHITNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12044 | ARNOLD & ITKIN LLP |
| LYNCH-BRADSHER, KAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13334 | GORI JULIAN & ASSOCIATES, P.C. |
| LYND, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06125 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYNN DONAGHY | FEDERAL - MDL | 3:21-CV-18074 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| LYNN KERIAZAKOS | FEDERAL - MDL | 3:21-CV-19064 | MOTLEY RICE, LLC |
| LYNN, BETTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11201 | NACHAWATI LAW GROUP |
| LYNN, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13345 | HILLIARD MARTINEZ GONZALES, LLP |
| LYNN, JANNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2725-15 | GOLOMB SPIRT GRUNFELD PC |
| LYNN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08405 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| LYNN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12228 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYNN, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14707 | WILLIAMS HART LAW FIRM |
| LYNN, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16479 | FLETCHER V. TRAMMELL |
| LYNN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01997 | NACHAWATI LAW GROUP |
| LYON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11536 | ASHCRAFT & GEREL |
| LYONS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07320 | ONDERLAW, LLC |
| LYONS, ALTHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09500 | MUELLER LAW PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LYONS, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06387 | ONDERLAW, LLC |
| LYONS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13142 | NACHAWATI LAW GROUP |
| LYONS, BLANCHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15034 | NACHAWATI LAW GROUP |
| LYONS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07837 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| LYONS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17339 | NACHAWATI LAW GROUP |
| LYONS, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14680 | WATERS & KRAUS, LLP |
| LYONS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04538 | ANDRUS WAGSTAFF, P.C. |
| LYONS, LAMESHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002951-21 | WEITZ & LUXENBERG |
| LYONS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09713 | ONDERLAW, LLC |
| LYONS, MAGDALENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14161 | WEITZ & LUXENBERG |
| LYONS, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09777 | ONDERLAW, LLC |
| LYONS, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17340 | NACHAWATI LAW GROUP |
| LYONS, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYONS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05326 | POTTS LAW FIRM |
| LYONS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01284 | ARNOLD & ITKIN LLP |
| LYONS-FAIRBANKS, JANET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002929-21 | WEITZ & LUXENBERG |
| LYSZCZAK, MARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001059-21 | GOLOMB & HONIK, P.C. |
| LYTCH, TANISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19716 | ARNOLD & ITKIN LLP |
| LYTLE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03405 | MUELLER LAW PLLC |
| LYTLE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| M FABIAN, M BOTVINICK AND D BOTVINICK | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07184-19AS | WEITZ & LUXENBERG |
| M. BLACKMORE | FEDERAL - MDL | 3:21-CV-19090 | MOTLEY RICE, LLC |
| MAASBERG, ANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003339-21 | WEITZ & LUXENBERG |
| MAASS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20219 | CELLINO & BARNES, P.C. |
| MABE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02950 | ONDERLAW, LLC |
| MABILE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09270 | MORRIS BART & ASSOCIATES |
| MABILE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11995 | NACHAWATI LAW GROUP |
| MABRY, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10035 | NAPOLI SHKOLNIK, PLLC |
| MABRY, NAKEYAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11801 | ARNOLD & ITKIN LLP |
| MABSON, LATAISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01835 | DRISCOLL FIRM, P.C. |
| MACALUSO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACAPULAY, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04117 | ONDERLAW, LLC |
| MACARTHUR, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13245 | GORI JULIAN & ASSOCIATES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MACCIOLI, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1957-16 | ASHCRAFT & GEREL |
| MACCIOLI, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1957-16 | GOLOMB SPIRT GRUNFELD PC |
| MACCUTCHEON, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02774 | THORNTON LAW FIRM LLP |
| MACDONALD, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09883 | ONDERLAW, LLC |
| MACDONALD, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10058 | ONDERLAW, LLC |
| MACDONALD, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09259 | JOHNSON LAW GROUP |
| MACDONALD, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15931 | HOLLAND LAW FIRM |
| MACDONALD, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20698 | ONDERLAW, LLC |
| MACDONALD, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002138-20 | GOLOMB & HONIK, P.C. |
| MACDONALD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19558 | NACHAWATI LAW GROUP |
| MACDONALD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03128 | ONDERLAW, LLC |
| MACDONALD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11041 | NACHAWATI LAW GROUP |
| MACDONALD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14242 | ASHCRAFT & GEREL, LLP |
| MACDONALD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACDOUGAL, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09202 | DALIMONTE RUEB, LLP |
| MACE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21235 | FRANCOLAW PLLC |
| MACE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21235 | FRANCOLAW PLLC |
| MACE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21235 | ONDERLAW, LLC |
| MACE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19658 | NACHAWATI LAW GROUP |
| MACERA, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03916 | ONDERLAW, LLC |
| MACFARLAND, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08905 | WAGSTAFF & CARTMELL, LLP |
| MACH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06826 | ONDERLAW, LLC |
| MACHADO, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05952 | ONDERLAW, LLC |
| MACHADO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18886 | NACHAWATI LAW GROUP |
| MACHADO, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18643 | NACHAWATI LAW GROUP |
| MACHANGO, MADELEINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07688 | ONDERLAW, LLC |
| MACHI, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06164 | ONDERLAW, LLC |
| MACHIA, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00360 | MORELLI LAW FIRM, PLLC |
| MACIAS, ELEONOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01321 | SIMMONS HANLY CONROY |
| MACIAS, FRANCIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01309 | POTTS LAW FIRM |
| MACIAS, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13723 | ARNOLD & ITKIN LLP |
| MACIAS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10537 | ONDERLAW, LLC |
| MACIAS, MARIA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 19CV342150 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MACIAS, MARIA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 19CV342150 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MACIAS, ROSALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06782 | ONDERLAW, LLC |
| MACILHANEY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04958 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACINTYRE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06747 | DALIMONTE RUEB, LLP |
| MACK, ARMENTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04754 | ARNOLD & ITKIN LLP |
| MACK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03795 | ARNOLD & ITKIN LLP |
| MACK, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05131 | ONDERLAW, LLC |
| MACK, FELECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06316 | FLETCHER V. TRAMMELL |
| MACK, GALEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09608 | PARKER WAICHMAN, LLP |
| MACK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14577 | MORRIS BART & ASSOCIATES |
| MACK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03318 | ASHCRAFT & GEREL |
| MACK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACK, LINSHASA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11897 | DAVIS, BETHUNE & JONES, L.L.C. |
| MACK, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09130 | ONDERLAW, LLC |
| MACK, NICOLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15425 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MACK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MACK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MACK, QUEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11400 | NACHAWATI LAW GROUP |
| MACK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20308 | ONDERLAW, LLC |
| MACKAY, VELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11042 | NACHAWATI LAW GROUP |
| MACKENZIE, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKENZIE, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| MACKENZIE, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| MACKENZIE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKERETH, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKERT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22067 | DRISCOLL FIRM, P.C. |
| MACKEY, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKEY, ELIZABETH ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14279 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKEY, GERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15395 | ONDERLAW, LLC |
| MACKEY, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01200 | POTTS LAW FIRM |
| MACKEY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKEY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06003 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MACKEY-JONES, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09830 | MORRIS BART & ASSOCIATES |
| MACK-GIBSON, AIMEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06763 | NAPOLI SHKOLNIK, PLLC |
| MACKIEWICZ, JUMIATI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKIEWICZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02345 | JOHNSON LAW GROUP |
| MACKIN, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06163 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MACKINAW, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01191 | ASHCRAFT & GEREL |
| MACKINAW, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKINNEY, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13976 | MORGAN & MORGAN |
| MACK-MCCORMICK, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKOUSE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08199 | ONDERLAW, LLC |
| MACLENNAN, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06680 | ONDERLAW, LLC |
| MACLEOND, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17825 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACMINN, GERALDINE N. ET AL, | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00002-20AS | WEITZ & LUXENBERG |
| MACMULLEN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13920 | MESHBESHER & SPENCE, LTD. |
| MACMURPHY, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05700 | POGUST BRASLOW & MILLROOD, LLC |
| MACNAUGHTON, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04234 | ONDERLAW, LLC |
| MACO, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACOMBER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07764 | ONDERLAW, LLC |
| MACON, LUCRITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09619 | FLETCHER V. TRAMMELL |
| MACON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06074 | ASHCRAFT & GEREL, LLP |
| MACON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACON, TCIAYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13972 | JOHNSON LAW GROUP |
| MACY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12959 | ONDERLAW, LLC |
| MADAJ-BERGER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03040 | REICH & BINSTOCK, LLP |
| MADDALENA, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00116 | CELLINO & BARNES, P.C. |
| MADDEN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10674 | NACHAWATI LAW GROUP |
| MADDEN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07613 | ONDERLAW, LLC |
| MADDEN, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02472 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADDEN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01727 | ONDERLAW, LLC |
| MADDEN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09983 | GORI JULIAN & ASSOCIATES, P.C. |
| MADDEN, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01028 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| MADDEN, KAREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07912 | ONDERLAW, LLC |
| MADDEN, KAREEN | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-41757-CU-PL-CTL | ONDERLAW, LLC |
| MADDEN, KAREEN | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-41757-CU-PL-CTL | SALKOW LAW, APC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MADDEN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13062 | NAPOLI SHKOLNIK, PLLC |
| MADDEN, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04835 | ONDERLAW, LLC |
| MADDEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06567 | JOHNSON LAW GROUP |
| MADDEN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02736 | DALIMONTE RUEB, LLP |
| MADDEN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08417 | DALIMONTE RUEB, LLP |
| MADDERN, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002383-20 | GOLOMB & HONIK, P.C. |
| MADDOX, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18073 | WEITZ & LUXENBERG |
| MADDOX, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10728 | MORRIS BART & ASSOCIATES |
| MADDOX, BERTHA | NY - SUPREME COURT - NYCAL | 190169/2020 | LEVY KONIGSBERG LLP |
| MADDOX, DEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20681 | GORI JULIAN & ASSOCIATES, P.C. |
| MADDOX, DOVIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08314 | FLETCHER V. TRAMMELL |
| MADDOX, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12518 | ONDERLAW, LLC |
| MADDOX, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05803 | ASHCRAFT & GEREL |
| MADDOX, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05803 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADDOX, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05936 | PARKER WAICHMAN, LLP |
| MADDREY, SHELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04054 | ONDERLAW, LLC |
| MADDUX, LORAIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15342 | MORGAN & MORGAN |
| MADERA, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-00948-18 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| MADEWELL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08065 | ONDERLAW, LLC |
| MADHO, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21062 | CELLINO & BARNES, P.C. |
| MADISON, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADISON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02937 | ONDERLAW, LLC |
| MADISON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00090 | MORRIS BART & ASSOCIATES |
| MADISON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADISON, WILLIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MADISON, WILLIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15537 | LENZE LAWYERS, PLC |
| MADISON, WILLIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MADISON, WILLIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15537 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MADISON, WILLIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MADLIK, DONALD C EST MARILYN MADLIK | NY - SUPREME COURT - NYCAL | 190139 | WEITZ & LUXENBERG |
| MADOLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12872 | THE BENTON LAW FIRM, PLLC |
| MADONNA MCALEER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18264 | JOHNSON LAW GROUP |
| MADRAZO, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18791 | GOLDENBERGLAW, PLLC |
| MADRETZKE, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-001759-18 | ROSS FELLER CASEY, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MADRID, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADRID, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| MADRID, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| MADRID, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| MADRID, CLARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| MADRID, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11195 | NACHAWATI LAW GROUP |
| MADRID, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15066 | CELLINO & BARNES, P.C. |
| MADRIGAL, BRIGIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12005 | NACHAWATI LAW GROUP |
| MADRIGAL, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADRIGAL, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11100 | NACHAWATI LAW GROUP |
| MADSEN, DORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10541 | ONDERLAW, LLC |
| MADSEN, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10242 | ONDERLAW, LLC |
| MADSEN, JACQULYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10952 | NACHAWATI LAW GROUP |
| MADSEN, SHARRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12521 | ARNOLD & ITKIN LLP |
| MADY REGENSBURG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15772 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MAESTRI, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15095 | MORRIS BART & ASSOCIATES |
| MAFFEI, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17820 | ONDERLAW, LLC |
| MAFFETT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAFFIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13228 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAGALLANES, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00143 | THE DUGAN LAW FIRM, APLC |
| MAGANA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09064 | ONDERLAW, LLC |
| MAGANA, GUADALUPE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2193-17 | KEEFE BARTELS |
| MAGANA, GUADALUPE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2193-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| MAGANA, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06578 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MAGAO, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14467 | DALIMONTE RUEB, LLP |
| MAGBAG, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05822 | ASHCRAFT & GEREL |
| MAGBAG, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAGDZIAK, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17816 | HENINGER GARRISON DAVIS, LLC |
| MAGEE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16004 | NACHAWATI LAW GROUP |
| MAGEE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00943 | MORRIS BART & ASSOCIATES |
| MAGEE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07481 | ONDERLAW, LLC |
| MAGEE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15992 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MAGEE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17966 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAGEE, QUANDARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09378 | JOHNSON LAW GROUP |
| MAGER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MAGER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14935 | LENZE LAWYERS, PLC |
| MAGER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MAGER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14935 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MAGER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MAGERA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14663 | CELLINO & BARNES, P.C. |
| MAGG, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01714 | ONDERLAW, LLC |
| MAGGARD, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12656 | NAPOLI SHKOLNIK, PLLC |
| MAGGARD, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08381 | THE ENTREKIN LAW FIRM |
| MAGGARD, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02316 | ONDERLAW, LLC |
| MAGGIORE, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08480 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAGHIAR, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04802 | ONDERLAW, LLC |
| MAGID, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14351 | MOTLEY RICE, LLC |
| MAGILL, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18951 | WILLIAMS HART LAW FIRM |
| MAGLIOCHETTI, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002171-20 | GOLOMB & HONIK, P.C. |
| MAGLONE, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20595 | THE MILLER FIRM, LLC |
| MAGNANTI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08711 | CELLINO & BARNES, P.C. |
| MAGNUSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08366 | HOLLAND LAW FIRM |
| MAGRUDER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08617 | ONDERLAW, LLC |
| MAGUIRE, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10423 | GOLDENBERGLAW, PLLC |
| MAGUIRE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19749 | JOHNSON BECKER, PLLC |
| MAGUIRE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10284 | GORI JULIAN & ASSOCIATES, P.C. |
| MAGUREAN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17821 | ONDERLAW, LLC |
| MAHABIR, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00086 | CELLINO & BARNES, P.C. |
| MAHAFFEY, LISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04674 | JOHNSON LAW GROUP |
| MAHALEY, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03730 | HOLLAND LAW FIRM |
| MAHAN, JERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16818 | JOHNSON BECKER, PLLC |
| MAHAN, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13987 | FLETCHER V. TRAMMELL |
| MAHARAJ, GENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14723 | ARNOLD & ITKIN LLP |
| MAHARG, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| MAHARG, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| MAHARG, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| MAHARRY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11295 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAHER, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHER, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11956 | ASHCRAFT & GEREL, LLP |
| MAHER, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01291 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| MAHER, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01010 | ONDERLAW, LLC |
| MAHER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00240 | BURNS CHAREST LLP |
| MAHER-DRISCOLL, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHINSKE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08658 | SANDERS VIENER GROSSMAN, LLP |
| MAHLERT, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08281 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHN, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02782 | THE MILLER FIRM, LLC |
| MAHOLICK, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20943 | CELLINO & BARNES, P.C. |
| MAHON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17458 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| MAHONE, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12944 | OLEARY, SHELTON, CORRIGAN PETERSON |
| MAHONE, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12944 | THE MILLER FIRM, LLC |
| MAHONEY, CATHERINE | IL - CIRCUIT COURT - COOK COUNTY | 20-L-8209 | COONEY AND CONWAY |
| MAHONEY, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06930 | ONDERLAW, LLC |
| MAHONEY, JUDY | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00988014-CU-MT-CXC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHONEY, JUDY | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00988014-CU-MT-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MAHONEY, JUDY | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00988014-CU-MT-CXC | THE SMITH LAW FIRM, PLLC |
| MAHONEY, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20415 | ASHCRAFT & GEREL, LLP |
| MAHONEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13007 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHONEY-SEXTON, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00278 | HAUSFELD |
| MAHRA., PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18815 | ONDERLAW, LLC |
| MAHTANI, SHOBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08083 | ONDERLAW, LLC |
| MAHUKA, TAMMYLEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12876 | FLETCHER V. TRAMMELL |
| MAIBACH, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAIBACH, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| MAIBACH, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| MAIBACH, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| MAIBACH, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| MAIDEN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAIDEN, RANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20998 | CELLINO & BARNES, P.C. |
| MAIELI, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAIER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15156 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAIER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAIER, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16296 | MURRAY LAW FIRM |
| MAIKHAIL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01476 | ONDERLAW, LLC |
| MAIN, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17343 | NACHAWATI LAW GROUP |
| MAIN, RICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07320 | WILLIAMS HART LAW FIRM |
| MAINE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13224 | HILLIARD MARTINEZ GONZALES, LLP |
| MAINER, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11777 | NACHAWATI LAW GROUP |
| MAINES, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17996 | ASHCRAFT & GEREL |
| MAINES, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAINES, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06048 | JOHNSON LAW GROUP |
| MAINORD, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17351 | NACHAWATI LAW GROUP |
| MAINVILLE, BOBBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18039 | ASHCRAFT & GEREL |
| MAINVILLE, BOBBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18039 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAIOCCO, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAISH, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03128 | ONDERLAW, LLC |
| MAITLAND, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAITLAND, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | ONDERLAW, LLC |
| MAITLAND, ELOISE | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2017-00503557-CU-PL-VTA | ONDERLAW, LLC |
| MAITLAND, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | PORTER & MALOUF, PA |
| MAITLAND, ELOISE | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2017-00503557-CU-PL-VTA | SALKOW LAW, APC |
| MAITLAND, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | THE SMITH LAW FIRM, PLLC |
| MAJCHER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07609 | CELLINO & BARNES, P.C. |
| MAJCHER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10564 | NACHAWATI LAW GROUP |
| MAJEED, NESHA | NY - USDC FOR THE EASTERN DISTRICT OF NEW YORK | 1:21-CV-04956 | CELLINO & BARNES, P.C. |
| MAJEED, NESHA | NY - USDC FOR THE EASTERN DISTRICT OF NEW YORK | 1:21-CV-04956 | CELLINO & BARNES, P.C. |
| MAJESKI, GEORGETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06764 | THE MILLER FIRM, LLC |
| MAJKO, KALEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01341 | DRISCOLL FIRM, P.C. |
| MAJOR, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02502 | ONDERLAW, LLC |
| MAJOR, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06856 | CELLINO & BARNES, P.C. |
| MAJORS, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09559 | FLETCHER V. TRAMMELL |
| MAJORS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17059 | THE MILLER FIRM, LLC |
| MAKAROPLOS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05590 | HOLLAND LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAKAS SR., JERRY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MAKER, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00544 | HOLLAND LAW FIRM |
| MAKI, ANISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06352 | LINVILLE LAW GROUP |
| MAKOR, ANNAMAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03413 | BURNS CHAREST LLP |
| MAKOR, ANNAMAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03413 | BURNS CHAREST LLP |
| MAKSYN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00428 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MALANDRA, ELFREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05288 | ONDERLAW, LLC |
| MALAPERO, MARIANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2540-17 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MALASKI, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15396 | ONDERLAW, LLC |
| MALATINO, ANGELICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06999 | JOHNSON LAW GROUP |
| MALAVES, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06381 | MORGAN & MORGAN |
| MALAZARTE, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08372 | JOHNSON LAW GROUP |
| MALCHRIST, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03281 | MURRAY LAW FIRM |
| MALCOLM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MALCOLM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14928 | LENZE LAWYERS, PLC |
| MALCOLM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MALCOLM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14928 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MALCOLM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MALDONADO, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18774 | NACHAWATI LAW GROUP |
| MALDONADO, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21946 | ONDERLAW, LLC |
| MALDONADO, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10547 | ONDERLAW, LLC |
| MALDONADO, GENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10725 | THE MILLER FIRM, LLC |
| MALDONADO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| MALDONADO, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17341 | NACHAWATI LAW GROUP |
| MALDONADO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19351 | NACHAWATI LAW GROUP |
| MALDONADO, MARIA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MALDONADO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11037 | ONDERLAW, LLC |
| MALDONADO, MOISES EST OF SARA MALDONADO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05030-19AS | WEITZ & LUXENBERG |
| MALDONADO, NOHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00295 | FLETCHER V. TRAMMELL |
| MALDONADO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18301 | ONDERLAW, LLC |
| MALDONADO, REJENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08754 | ONDERLAW, LLC |
| MALDONADO, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MALDONADO, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| MALDONADO, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| MALDONADO, TAMMY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MALDONADO, VELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08279 | BURNS CHAREST LLP |
| MALDONADO, VELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08279 | BURNS CHAREST LLP |
| MALDONADO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15464 | SUMMERS & JOHNSON, P.C. |
| MALENICK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09687 | GOLOMB SPIRT GRUNFELD PC |
| MALESKI, RENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01678 | MESHBESHER & SPENCE, LTD. |
| MALEY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09600 | ONDERLAW, LLC |
| MALGERI, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11064 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| MALHERBE, LOUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04231 | ONDERLAW, LLC |
| MALIK, SHASHI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08116 | ONDERLAW, LLC |
| MALINKY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05959 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALINOWSKI, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03886 | ONDERLAW, LLC |
| MALKIEWICZ, GINA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331107 | DANIEL & ASSOCIATES, LLC |
| MALKIEWICZ, GINA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331107 | KIESEL LAW, LLP |
| MALKIEWICZ, GINA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331107 | THE WHITEHEAD LAW FIRM, LLC |
| MALLARD, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07727 | ONDERLAW, LLC |
| MALLARD, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02889 | ONDERLAW, LLC |
| MALLARD, JENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05693 | ONDERLAW, LLC |
| MALLARD, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13837 | NACHAWATI LAW GROUP |
| MALLARD, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12359 | HARRISON DAVIS STEAKLEY MORRISON |
| MALLARI, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15936 | JOHNSON LAW GROUP |
| MALLAS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06636 | ONDERLAW, LLC |
| MALLETT, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14646 | NAPOLI SHKOLNIK, PLLC |
| MALLETT, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05593 | HEYGOOD, ORR & PEARSON |
| MALLIA-STACHE, JO-ANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002304-20 | GOLOMB & HONIK, P.C. |
| MALLICOAT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02433 | ONDERLAW, LLC |
| MALLMANN, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00193 | NACHAWATI LAW GROUP |
| MALLON, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09464 | ONDERLAW, LLC |
| MALLON, KARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15823 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MALLON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALLORY, ARWYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12690 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MALLORY, NANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22066 | CELLINO & BARNES, P.C. |
| MALLORY, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15240 | WILLIAMS HART LAW FIRM |
| MALLORY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MALLORY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MALLORY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MALLOW, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09658 | ONDERLAW, LLC |
| MALLOY, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13982 | WAGSTAFF & CARTMELL, LLP |
| MALLOY, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11752 | NACHAWATI LAW GROUP |
| MALLOY, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05576 | ONDERLAW, LLC |
| MALLOY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15477 | ASHCRAFT & GEREL, LLP |
| MALLOY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALLOY, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02768 | ONDERLAW, LLC |
| MALLUM, CYNDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18884 | NACHAWATI LAW GROUP |
| MALM, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04855 | ONDERLAW, LLC |
| MALM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10700 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| MALM, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08744 | ONDERLAW, LLC |
| MALM, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16517 | JOHNSON LAW GROUP |
| MALMBERG, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19454 | NACHAWATI LAW GROUP |
| MALONE, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16690 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALONE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06509 | HENINGER GARRISON DAVIS, LLC |
| MALONE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09750 | ONDERLAW, LLC |
| MALONE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18934 | NACHAWATI LAW GROUP |
| MALONE, GRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07147 | ONDERLAW, LLC |
| MALONE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01252 | ONDERLAW, LLC |
| MALONE, KANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13500 | HILLIARD MARTINEZ GONZALES, LLP |
| MALONE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALONEY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07765 | ONDERLAW, LLC |
| MALONEY, RITA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006031-21 | NAPOLI SHKOLNIK, PLLC |
| MALONEY, SILVANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALOTT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07160 | GOLDENBERGLAW, PLLC |
| MALOTT, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11756 | DUERRING LAW OFFICES |
| MALTESE, JENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17327 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MALTOS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04633 | JOHNSON LAW GROUP |
| MALTOS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04633 | LEVIN SIMES LLP |
| MALVIN, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12801 | ONDERLAW, LLC |
| MALY, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13752 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAMIE HALL-NASH | FEDERAL - MDL | 3:21-CV-15185 | LENZE LAWYERS, PLC |
| MAMIE HALL-NASH | FEDERAL - MDL | 3:21-CV-15185 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MAMON, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19394 | NACHAWATI LAW GROUP |
| MANAHAN, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15051 | JOHNSON LAW GROUP |
| MANAOIS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02938 | ONDERLAW, LLC |
| MANCHA, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18146 | ONDERLAW, LLC |
| MANCINI, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09782 | ARNOLD & ITKIN LLP |
| MANCINI, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11202 | ONDERLAW, LLC |
| MANCINI, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12662 | NAPOLI SHKOLNIK, PLLC |
| MANCINO, MARY | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 2018-10026-CU-PL-NC | SIMMONS HANLY CONROY |
| MANDEL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14254 | ARNOLD & ITKIN LLP |
| MANDEL, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09377 | ONDERLAW, LLC |
| MANDEL, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13741 | POGUST BRASLOW & MILLROOD, LLC |
| MANDIS, MAGDELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05981 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANDRELL, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12943 | HOLLAND LAW FIRM |
| MANERING, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09758 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MANES, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03299 | DALIMONTE RUEB, LLP |
| MANESS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11136 | DANIEL & ASSOCIATES, LLC |
| MANESS, JORDAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15197 | SALTZ MONGELUZZI & BENDESKY PC |
| MANESS, RETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07607 | ONDERLAW, LLC |
| MANESS-MCMINN, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11454 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MANEVICH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19341 | ASHCRAFT & GEREL, LLP |
| MANFREDE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14963 | ASHCRAFT & GEREL, LLP |
| MANFREDE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14963 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANGANO, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01776 | SAUNDERS & WALKER, P.A. |
| MANGANO, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08002 | THE DUGAN LAW FIRM, APLC |
| MANGERI, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00793 | JOHNSON LAW GROUP |
| MANGES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11921 | MORELLI LAW FIRM, PLLC |
| MANGIONE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14760 | LENZE LAWYERS, PLC |
| MANGIONE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14760 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MANGOINE, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07574 | ONDERLAW, LLC |
| MANGREN, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06655 | ONDERLAW, LLC |
| MANGUM, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07234 | ONDERLAW, LLC |
| MANHART, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12423 | FLETCHER V. TRAMMELL |
| MANIEKA GARRETT | FEDERAL - MDL | 3:21-CV-19096 | MOTLEY RICE, LLC |
| MANIEKA GARRETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19096 | MOTLEY RICE, LLC |
| MANISCALCO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18223 | CELLINO & BARNES, P.C. |
| MANIULIT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05385 | ONDERLAW, LLC |
| MANKINS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09461 | MURRAY LAW FIRM |
| MANLA, JOSEPHINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003351-20 | ALOIA LAW FIRM LLC |
| MANLEY, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02199 | ONDERLAW, LLC |
| MANLEY, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000197-18 | COHEN, PLACITELLA & ROTH |
| MANLEY, LETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20199 | NACHAWATI LAW GROUP |
| MANLEY, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10910 | THE MILLER FIRM, LLC |
| MANN, ERIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MANN, ERIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| MANN, ERIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MANN, ERIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MANN, KATHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08059 | ONDERLAW, LLC |
| MANN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12028 | ROSS FELLER CASEY, LLP |
| MANN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09733 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09910 | GORI JULIAN & ASSOCIATES, P.C. |
| MANN, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15332 | ONDERLAW, LLC |
| MANN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14296 | ASHCRAFT & GEREL, LLP |
| MANN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18303 | ONDERLAW, LLC |
| MANN, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02393 | ONDERLAW, LLC |
| MANN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05858 | DALIMONTE RUEB, LLP |
| MANN, VENUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15162 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MANN, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06948 | THE POTTS LAW FIRM, LLP |
| MANNA, SANNA-MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11867 | NACHAWATI LAW GROUP |
| MANNERS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04770 | ONDERLAW, LLC |
| MANNI, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11388 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MANNING, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05638 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MANNING, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09050 | ONDERLAW, LLC |
| MANNING, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01249 | HOVDE, DASSOW, & DEETS, LLC |
| MANNING, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01249 | THE MILLER FIRM, LLC |
| MANNING, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16402 | JOHNSON BECKER, PLLC |
| MANNING, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANNING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANNING, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14999 | ONDERLAW, LLC |
| MANNING, MONIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17574 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| MANNING, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00107 | NACHAWATI LAW GROUP |
| MANNING, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08649 | DAVIS, BETHUNE & JONES, L.L.C. |
| MANNING, PATRICIA | NY - SUPREME COURT - NYCAL | 190052/2020 | WEITZ & LUXENBERG |
| MANNING, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09384 | SANDERS VIENER GROSSMAN, LLP |
| MANNING, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17344 | NACHAWATI LAW GROUP |
| MANNING, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14057 | HILLIARD MARTINEZ GONZALES, LLP |
| MANNING, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20004 | ONDERLAW, LLC |
| MANNINGS, ALTHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10633 | NACHAWATI LAW GROUP |
| MANNINO, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01991 | RODAL LAW, P.A. |
| MANNS, MARLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11317 | NACHAWATI LAW GROUP |
| MANRING, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15373 | HENINGER GARRISON DAVIS, LLC |
| MANSFIELD, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01857 | JOHNSON LAW GROUP |
| MANSFIELD, CINDY GONZALES | FL - CIRCUIT COURT - BROWARD COUNTY | CACE20002075 | OSBORNE & FRANCIS LAW FIRM PLLC |
| MANSFIELD, CINDY GONZALES | FL - CIRCUIT COURT - BROWARD COUNTY | CACE20002075 | WILLIAMS KHERKHER HART BOUNDAS, LLP |
| MANSFIELD, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11331 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MANSFIELD, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02437 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MANSFIELD, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05114 | ROSS FELLER CASEY, LLP |
| MANSFIELD, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18723 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MANSOURI, HEDIEH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08800 | ONDERLAW, LLC |
| MANSUN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10768 | GOLDENBERGLAW, PLLC |
| MANSUR, NAJULLAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17348 | NACHAWATI LAW GROUP |
| MANSY, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18995 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MANTEGNA, DEBBI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001868-21 | GOLOMB & HONIK, P.C. |
| MANTEL, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002290-20 | GOLOMB & HONIK, P.C. |
| MANTHEIY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13817 | ASHCRAFT & GEREL, LLP |
| MANTOLINO, CORAZON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001394-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MANTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08979 | ONDERLAW, LLC |
| MANTOVI, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11392 | MORELLI LAW FIRM, PLLC |
| MANUEL, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13010 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANUEL, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07298 | ONDERLAW, LLC |
| MANUEL, JOSEFEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13234 | HILLIARD MARTINEZ GONZALES, LLP |
| MANUEL, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02897 | FLETCHER V. TRAMMELL |
| MANUEL, KIMMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17349 | NACHAWATI LAW GROUP |
| MANUEL, LONNETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17350 | NACHAWATI LAW GROUP |
| MANUEL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12150 | FLETCHER V. TRAMMELL |
| MANUELE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13964 | TRAMMELL PC |
| MANUZON, ROSANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01717 | ONDERLAW, LLC |
| MANWARREN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07810 | ONDERLAW, LLC |
| MANZ, ROBERT | NJ - USDC - DISTRICT OF NEW JERSEY | 3:18-CV-14083-PGS-TJB | WEITZ & LUXENBERG |
| MANZANARES-VELASQUEZ, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10902 | ASHCRAFT & GEREL, LLP |
| MANZI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MANZI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MANZI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MANZI, TANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00966 | DIAMOND LAW |
| MANZO, FERN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14710 | ONDERLAW, LLC |
| MAPLES, ALBIZIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAPLES, REINESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14388 | THE BENTON LAW FIRM, PLLC |
| MAPP, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20224 | THE SEGAL LAW FIRM |
| MARABLE, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11421 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MARABLE-DONOVAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01783 | ONDERLAW, LLC |
| MARANO, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08541 | THE MILLER FIRM, LLC |
| MARASCO, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07850 | FLETCHER V. TRAMMELL |
| MARBLE, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09778 | BARON & BUDD, P.C. |
| MARBLE, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04939 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| MARBLE, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARBLE, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MARBLE, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARBLE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19813 | NACHAWATI LAW GROUP |
| MARCEL, JOYCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1955-16 | ASHCRAFT & GEREL |
| MARCEL, JOYCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1955-16 | GOLOMB SPIRT GRUNFELD PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARCEL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16342 | THE SEGAL LAW FIRM |
| MARCELLA VONOESEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18072 | WEITZ & LUXENBERG |
| MARCELLO, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08902 | ASHCRAFT & GEREL |
| MARCELLO, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08902 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARCELLO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09416 | ONDERLAW, LLC |
| MARCENGILL, JAMIE | GA - STATE COURT OF GWINNETT COUNTY | 19-C-05049-S2 | HARRIS LOWRY MANTON LLP |
| MARCHAND, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09358 | ONDERLAW, LLC |
| MARCHANT, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02159 | ONDERLAW, LLC |
| MARCHELL, AQUILANTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02090 | ONDERLAW, LLC |
| MARCHESANO, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10006 | COHEN, PLACITELLA & ROTH |
| MARCHESE, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000899-21 | GOLOMB & HONIK, P.C. |
| MARCHESE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20440 | DRISCOLL FIRM, P.C. |
| MARCHESE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09678 | MORELLI LAW FIRM, PLLC |
| MARCHESKIE, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06266 | FLETCHER V. TRAMMELL |
| MARCHETTI, CAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08082 | CHEELEY LAW GROUP |
| MARCHETTI, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14145 | ASHCRAFT & GEREL |
| MARCHMAN-FAKE, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11146 | WAGSTAFF & CARTMELL, LLP |
| MARCIA RAY-KRIEGER | FEDERAL - MDL | 3:21-CV-19775 | ONDERLAW, LLC |
| MARCIA WIDNER | FEDERAL - MDL | 3:21-CV-19550 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| MARCINEK, LORAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-956-15 | GOLOMB SPIRT GRUNFELD PC |
| MARCINIAK, CELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16964 | HURLEY MCKENNA & MERTZ |
| MARCLEY, DARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11139 | FLETCHER V. TRAMMELL |
| MARCOLINE, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02797 | ASHCRAFT & GEREL |
| MARCUM, ANNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13452 | FLETCHER V. TRAMMELL |
| MARCUM, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18449 | HOLLAND LAW FIRM |
| MARCUM, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03544 | ONDERLAW, LLC |
| MARCUM, CHRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13769 | ONDERLAW, LLC |
| MARCUM, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARCUM, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MARCUM, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARCUS, DALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06903 | ONDERLAW, LLC |
| MARCUS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18904 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARCZYNSKI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09590 | HUTTON & HUTTON |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARDEN, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARDEN, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| MARDEN, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| MARDEN, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| MARDIS, LEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13032 | PARKER WAICHMAN, LLP |
| MAREIRA, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09922 | ONDERLAW, LLC |
| MAREK, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13176 | ONDERLAW, LLC |
| MAREK, STARLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02887 | FLETCHER V. TRAMMELL |
| MARELLI, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARENT, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13487 | ONDERLAW, LLC |
| MARES, URSULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03129 | ONDERLAW, LLC |
| MARESH-DRISCOLL, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18500 | NACHAWATI LAW GROUP |
| MARETT, KEVIN AND MARETT, LORI | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07486-17AS | WEITZ & LUXENBERG |
| MARFISI, MINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17500 | NACHAWATI LAW GROUP |
| MARGARET CAMPBELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18253 | ONDERLAW, LLC |
| MARGARET GREENWALD | FEDERAL - MDL | 3:21-CV-15188 | LENZE LAWYERS, PLC |
| MARGARET GREENWALD | FEDERAL - MDL | 3:21-CV-15188 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARGARET LAMAN | FEDERAL - MDL | 3:21-CV-15189 | LENZE LAWYERS, PLC |
| MARGARET LAMAN | FEDERAL - MDL | 3:21-CV-15189 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARGARET MCCULTY | FEDERAL - MDL | 3:21-CV-15190 | LENZE LAWYERS, PLC |
| MARGARET MCCULTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15190 | LENZE LAWYERS, PLC |
| MARGARET MCCULTY | FEDERAL - MDL | 3:21-CV-15190 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARGARET MCCULTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15190 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARGARET MORGENSTERN | FEDERAL - MDL | 3:21-CV-16141 | SLATER, SLATER, SCHULMAN, LLP |
| MARGARET MORGENSTERN | FEDERAL - MDL | 3:21-CV-16141 | SLATER, SLATER, SCHULMAN, LLP |
| MARGARETTE MCNEECE | FEDERAL - MDL | 3:21-CV-15400 | LENZE LAWYERS, PLC |
| MARGARETTE MCNEECE | FEDERAL - MDL | 3:21-CV-15400 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARGENE WIRTZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18189 | ONDERLAW, LLC |
| MARGENE WIRTZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18189 | ONDERLAW, LLC |
| MARGERETTE MCNEECE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15400 | LENZE LAWYERS, PLC |
| MARGERETTE MCNEECE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15400 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARGERUM, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14499 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARGIE CHARLIE | FEDERAL - MDL | 3:21-CV-19664 | ONDERLAW, LLC |
| MARGIE DOVE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003324-21 | GOLOMB SPIRT GRUNFELD PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARGRETTA, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06681 | ONDERLAW, LLC |
| MARGUERITE PENNINGTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15773 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARGULIES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02431 | CATES MAHONEY, LLC |
| MARIA BENITEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15774 | LENZE LAWYERS, PLC |
| MARIA BENITEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15774 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARIA HORTON | FEDERAL - MDL | 3:21-CV-15436 | LENZE LAWYERS, PLC |
| MARIA HORTON | FEDERAL - MDL | 3:21-CV-15436 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARIA KLINE | FEDERAL - MDL | 3:21-CV-18153 | BARON & BUDD, P.C. |
| MARIA KUBIAK | FEDERAL - MDL | 3:21-CV-15438 | LENZE LAWYERS, PLC |
| MARIA KUBIAK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15438 | LENZE LAWYERS, PLC |
| MARIA KUBIAK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15438 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARIA LOGRIPPO | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003309-21 | WEITZ & LUXENBERG |
| MARIA MALDONADO | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARIA MYERS | FEDERAL - MDL | 3:21-CV-15439 | LENZE LAWYERS, PLC |
| MARIA MYERS | FEDERAL - MDL | 3:21-CV-15439 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARIA PEREZ | FEDERAL - MDL | 3:21-CV-16725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARIA SOTO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15796 | LENZE LAWYERS, PLC |
| MARIA SOTO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15796 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARIA VUKELICH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15791 | LENZE LAWYERS, PLC |
| MARIA VUKELICH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15791 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARIAN WILSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15793 | LENZE LAWYERS, PLC |
| MARIAN WILSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15793 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARIANACCIO, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10587 | ONDERLAW, LLC |
| MARIANELA SANCHEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18015 | THE MILLER FIRM, LLC |
| MARIANNE GENNARIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18174 | WATERS & KRAUS, LLP |
| MARIANNE GENNARIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18174 | WATERS & KRAUS, LLP |
| MARIE JOHNSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18371 | THE MILLER FIRM, LLC |
| MARIE, MERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13771 | MORRIS BART & ASSOCIATES |
| MARILYN BERGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15799 | LENZE LAWYERS, PLC |
| MARILYN BERGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15799 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARILYN MATESKI | FEDERAL - MDL | 3:21-CV-19205 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| MARILYN VALENCIA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARILYN WILLIAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15802 | LENZE LAWYERS, PLC |
| MARILYN WILLIAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15802 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARIN, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16262 | NACHAWATI LAW GROUP |
| MARIN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17074 | ONDERLAW, LLC |
| MARIN, GRACIELA | IL - CIRCUIT COURT - COOK COUNTY | 2021L000544 | ARNOLD & ITKIN LLP |
| MARIN, GRACIELA | IL - CIRCUIT COURT - COOK COUNTY | 2021L000544 | MEYERS & FLOWERS, LLC |
| MARINACCIO, BONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05873 | MOTLEY RICE, LLC |
| MARINACE, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11882 | ROSS FELLER CASEY, LLP |
| MARINARO, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19080 | CELLINO & BARNES, P.C. |
| MARINELLI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04720 | ONDERLAW, LLC |
| MARINELLI, VERONICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000641-21 | GOLOMB & HONIK, P.C. |
| MARINO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11038 | ONDERLAW, LLC |
| MARINO, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07427 | HEYGOOD, ORR & PEARSON |
| MARINUS, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09919 | ONDERLAW, LLC |
| MARION HAMMITT | FEDERAL - MDL | 3:21-CV-15579 | LENZE LAWYERS, PLC |
| MARION HAMMITT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15579 | LENZE LAWYERS, PLC |
| MARION HAMMITT | FEDERAL - MDL | 3:21-CV-15579 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARION HAMMITT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15579 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARION, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14042 | THE MILLER FIRM, LLC |
| MARISA SACKS | FEDERAL - MDL | 3:21-CV-19895 | ONDERLAW, LLC |
| MARISA SACKS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19895 | ONDERLAW, LLC |
| MARJORIE EASTER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARK HARRIS | FEDERAL - MDL | 3:21-CV-15589 | LENZE LAWYERS, PLC |
| MARK HARRIS | FEDERAL - MDL | 3:21-CV-15589 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARK KINNEY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARK SCWANTJE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARKARIAN, HILDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC716008 | GIRARDI & KEESE |
| MARKER, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12389 | ONDERLAW, LLC |
| MARKEY, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARKHAM, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04932 | ONDERLAW, LLC |
| MARKHAM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07842 | ASHCRAFT & GEREL |
| MARKHAM, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07842 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARKHAM, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13356 | NACHAWATI LAW GROUP |
| MARKHAM, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08821 | ONDERLAW, LLC |
| MARKIN, TANYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MARKIN, TANYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARKIN, TANYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MARKIN, TANYA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MARKLAND, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13178 | ONDERLAW, LLC |
| MARKLEY, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07029 | ONDERLAW, LLC |
| MARKOVIC, DANIJELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20712 | ONDERLAW, LLC |
| MARKOVITZ, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07505 | THE ENTREKIN LAW FIRM |
| MARKS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12328 | MORELLI LAW FIRM, PLLC |
| MARKS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11386 | NACHAWATI LAW GROUP |
| MARKS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARKS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15041 | NACHAWATI LAW GROUP |
| MARKS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08250 | THE ENTREKIN LAW FIRM |
| MARKS, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02435 | ONDERLAW, LLC |
| MARKS, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07731 | THE MILLER FIRM, LLC |
| MARKS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08866 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARKS, RUTH P. AND ALAN MARKS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06622-17AS | LEVY KONIGSBERG LLP |
| MARKS, WEIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07578 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARKS, ZONIWEESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17489 | NACHAWATI LAW GROUP |
| MARKUS, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11620 | BISNAR AND CHASE |
| MARKUS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13268 | ARNOLD & ITKIN LLP |
| MARKWARDT, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12531 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARLA SCHNECK | FEDERAL - MDL | 3:21-CV-19041 | MOTLEY RICE, LLC |
| MARLAND, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02918 | THE MILLER FIRM, LLC |
| MARLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARLIN, JULIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002950-21 | WEITZ & LUXENBERG |
| MARLOW, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15763 | BART DURHAM INJURY LAW |
| MARLOW, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06234 | DRISCOLL FIRM, P.C. |
| MARLOW, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15763 | FRAZER PLC |
| MARLOW, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14754 | DALIMONTE RUEB, LLP |
| MARLOW, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00997 | ONDERLAW, LLC |
| MARLOW, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10709 | ARNOLD & ITKIN LLP |
| MARLYS WRIGHT | FEDERAL - MDL | 3:21-CV-18454 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| MARNEY, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17256 | ASHCRAFT & GEREL, LLP |
| MARNEY, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARO, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | #:21-CV-02692 | ONDERLAW, LLC |
| MAROFSKY, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05405 | GOLOMB SPIRT GRUNFELD PC |
| MAROFSKY, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13500 | POTTS LAW FIRM |
| MAROHNIC, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18196 | CLARK ROBB MASON COULMBE, ET AL. |
| MARONEY, LINDSAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02356 | DAVIS, BETHUNE & JONES, L.L.C. |
| MARONEY, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04620 | LANGDON & EMISON |
| MAROTTA, JACQUELINE & MAROTTA, JOHN | CA - SUPERIOR COURT - LOS ANGELES | 19STCV46925 | FROST LAW FIRM, PC |
| MAROTTA, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARPLES, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12885 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARQUARDT, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13042 | DANIEL & ASSOCIATES, LLC |
| MARQUETT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03905 | ONDERLAW, LLC |
| MARQUEZ, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16631 | NACHAWATI LAW GROUP |
| MARQUEZ, CECILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12972 | THE DEATON LAW FIRM |
| MARQUEZ, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04083 | ONDERLAW, LLC |
| MARQUEZ, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08084 | ONDERLAW, LLC |
| MARQUEZ, EDUVIJES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06508 | ONDERLAW, LLC |
| MARQUEZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03130 | ONDERLAW, LLC |
| MARQUEZ, MARYLOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARQUEZ-REPISO, ILEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18402 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARQUIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARR, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARRACCINO, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08657 | ONDERLAW, LLC |
| MARRACHE, YVIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14337 | KIESEL LAW, LLP |
| MARRERO, GLENDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002789-21 | WEITZ & LUXENBERG |
| MARRERO, LIBRADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17482 | NACHAWATI LAW GROUP |
| MARRERO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11959 | ASHCRAFT & GEREL, LLP |
| MARRERO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11959 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARRERO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11093 | PARKER WAICHMAN, LLP |
| MARRIMON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11168 | PARKER WAICHMAN, LLP |
| MARRIOTT, GENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19233 | NACHAWATI LAW GROUP |
| MARRON, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705965 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MARRON, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705965 | ROSS FELLER CASEY, LLP |
| MARROQUIN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08033 | ASHCRAFT & GEREL |
| MARROTT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02411 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARROW, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09176 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARRUFO, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08747 | MURPHY, FALCON & MURPHY, P.A. |
| MARRUFO, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08747 | THE GORNY LAW FIRM, LC |
| MARRUJO, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00228 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSCHKE, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04944 | ONDERLAW, LLC |
| MARSEE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSEY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16788 | GORI JULIAN & ASSOCIATES, P.C. |
| MARSH, ABBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18729 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MARSH, ALESHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15642 | NACHAWATI LAW GROUP |
| MARSH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20721 | ONDERLAW, LLC |
| MARSH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03345 | ONDERLAW, LLC |
| MARSH, HETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02911 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARSH, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSHA UNDERWOOD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15809 | LENZE LAWYERS, PLC |
| MARSHA UNDERWOOD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15809 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARSHA WOHLMAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARSHAK, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04820 | ASHCRAFT & GEREL, LLP |
| MARSHALL, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05124 | ONDERLAW, LLC |
| MARSHALL, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13589 | NACHAWATI LAW GROUP |
| MARSHALL, CHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12464 | ONDERLAW, LLC |
| MARSHALL, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08246 | ONDERLAW, LLC |
| MARSHALL, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSHALL, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| MARSHALL, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| MARSHALL, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| MARSHALL, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-20003 | DALIMONTE RUEB, LLP |
| MARSHALL, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11241 | NACHAWATI LAW GROUP |
| MARSHALL, JENNONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02866 | FLETCHER V. TRAMMELL |
| MARSHALL, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15469 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MARSHALL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSHALL, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000744-18 | ASPEY, WATKINS & DIESEL, PLLC |
| MARSHALL, KATINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02707 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARSHALL, LACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10476 | ONDERLAW, LLC |
| MARSHALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07271 | DUGAN LAW FIRM, PLC |
| MARSHALL, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02882 | ONDERLAW, LLC |
| MARSHALL, LYTASHE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17507 | NACHAWATI LAW GROUP |
| MARSHALL, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18649 | NACHAWATI LAW GROUP |
| MARSHALL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07420 | ONDERLAW, LLC |
| MARSHALL, MATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04803 | ONDERLAW, LLC |
| MARSHALL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11640 | THE DIAZ LAW FIRM, PLLC |
| MARSHALL, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05518 | ONDERLAW, LLC |
| MARSHALL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18639 | KIESEL LAW, LLP |
| MARSHALL, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSHALL, TENEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19799 | NACHAWATI LAW GROUP |
| MARSHALL, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13348 | HILLIARD MARTINEZ GONZALES, LLP |
| MARSHALL, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19839 | NACHAWATI LAW GROUP |
| MARSHALL-GRAHAM, MYRTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11575 | NACHAWATI LAW GROUP |
| MARSHALL-PARRIS, LATRECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03597 | ONDERLAW, LLC |
| MARSON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01327 | JASON J. JOY & ASSCIATES P.L.L.C. |
| MARS-PRINE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11327 | PARKER WAICHMAN, LLP |
| MARSTELLER, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08565 | JOHNSON LAW GROUP |
| MARSTON, DALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07282 | DIAZ LAW FIRM, PLLC |
| MARSTON, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21301 | HOLLAND LAW FIRM |
| MARSZALEC, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09829 | ONDERLAW, LLC |
| MARTEL, MINA | CA - SUPERIOR COURT - SACRAMENTO COUNTY | T182069 | ASHCRAFT & GEREL |
| MARTEL, MINA | CA - SUPERIOR COURT - SACRAMENTO COUNTY | T182069 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARTELLA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08439 | ONDERLAW, LLC |
| MARTEN, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11245 | ASHCRAFT & GEREL |
| MARTEN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTEN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| MARTEN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| MARTEN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| MARTENS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10969 | ONDERLAW, LLC |
| MARTHA, JAQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09030 | ONDERLAW, LLC |
| MARTHA HEMPHILL | FEDERAL - MDL | 3:21-CV-19069 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTHA MCKEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18307 | ONDERLAW, LLC |
| MARTHA OROPEZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15807 | LENZE LAWYERS, PLC |
| MARTHA OROPEZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15807 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARTHA POZO | FEDERAL - MDL | 3:21-CV-19612 | THE BARNES FIRM, P.C. |
| MARTIN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03630 | JOHNSON LAW GROUP |
| MARTIN, ALTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03344 | LUDWIG LAW FIRM, PLC |
| MARTIN, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11191 | ONDERLAW, LLC |
| MARTIN, ANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002546-20 | GOLOMB & HONIK, P.C. |
| MARTIN, ANNEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16189 | NACHAWATI LAW GROUP |
| MARTIN, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09834 | JOHNSON LAW GROUP |
| MARTIN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10060 | ONDERLAW, LLC |
| MARTIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11914 | ASHCRAFT & GEREL, LLP |
| MARTIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02137 | ONDERLAW, LLC |
| MARTIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11140 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| MARTIN, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19741 | ASHCRAFT & GEREL, LLP |
| MARTIN, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17558 | ONDERLAW, LLC |
| MARTIN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03015 | ONDERLAW, LLC |
| MARTIN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11916 | ASHCRAFT & GEREL, LLP |
| MARTIN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10970 | ASHCRAFT & GEREL, LLP |
| MARTIN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12216 | ONDERLAW, LLC |
| MARTIN, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14785 | LENZE LAWYERS, PLC |
| MARTIN, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14785 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARTIN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, CONSTANCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001141-20 | MORELLI LAW FIRM, PLLC |
| MARTIN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04234 | ONDERLAW, LLC |
| MARTIN, DAWN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1818-16 | ROSS FELLER CASEY, LLP |
| MARTIN, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08649 | FLEMING, NOLEN & JEZ, LLP |
| MARTIN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14265 | DRISCOLL FIRM, P.C. |
| MARTIN, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05561 | MOTLEY RICE, LLC |
| MARTIN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12247 | MUELLER LAW PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTIN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09898 | ONDERLAW, LLC |
| MARTIN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16583 | THE BENTON LAW FIRM, PLLC |
| MARTIN, EARNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06425 | WILLIAMS HART LAW FIRM |
| MARTIN, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15159 | ASHCRAFT & GEREL |
| MARTIN, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15159 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, ELISABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12465 | JOHNSON BECKER, PLLC |
| MARTIN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20708 | ONDERLAW, LLC |
| MARTIN, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15096 | MORRIS BART & ASSOCIATES |
| MARTIN, EVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09251 | ONDERLAW, LLC |
| MARTIN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18964 | NACHAWATI LAW GROUP |
| MARTIN, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09562 | ONDERLAW, LLC |
| MARTIN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07274 | BARRETT LAW GROUP |
| MARTIN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00145 | ASHCRAFT & GEREL |
| MARTIN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, JAMESENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17451 | JOHNSON LAW GROUP |
| MARTIN, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09255 | DAVIS, BETHUNE & JONES, L.L.C. |
| MARTIN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17187 | MORELLI LAW FIRM, PLLC |
| MARTIN, JOEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13320 | ROSS FELLER CASEY, LLP |
| MARTIN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12215 | ONDERLAW, LLC |
| MARTIN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12630 | ANDRUS WAGSTAFF, P.C. |
| MARTIN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07448 | JOHNSON LAW GROUP |
| MARTIN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11574 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11043 | PARKER WAICHMAN, LLP |
| MARTIN, KARLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002305-20 | GOLOMB & HONIK, P.C. |
| MARTIN, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21947 | ONDERLAW, LLC |
| MARTIN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, KATIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003101-21 | WEITZ & LUXENBERG |
| MARTIN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02173 | BURNS CHAREST LLP |
| MARTIN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02173 | BURNS CHAREST LLP |
| MARTIN, LARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00230 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, LAURENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02370 | DAVIS, BETHUNE & JONES, L.L.C. |
| MARTIN, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17521 | DRISCOLL FIRM, P.C. |
| MARTIN, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002469-20 | GOLOMB & HONIK, P.C. |
| MARTIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06440 | KLINE & SPECTER, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTIN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05634 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MARTIN, LIZABETH | GA - STATE COURT OF FORSYTH COUNTY | 19SC-1733-B | BARNES LAW GROUP, LLC |
| MARTIN, LIZABETH | GA - STATE COURT OF FORSYTH COUNTY | 19SC-1733-B | CHEELEY LAW GROUP |
| MARTIN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15872 | ASHCRAFT & GEREL |
| MARTIN, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17280 | ASHCRAFT & GEREL, LLP |
| MARTIN, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16973 | ASHCRAFT & GEREL |
| MARTIN, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11264 | BOHRER LAW FIRM, LLC |
| MARTIN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09702 | ONDERLAW, LLC |
| MARTIN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03441 | WILLIAMS HART LAW FIRM |
| MARTIN, MARJORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08177 | MOTLEY RICE, LLC |
| MARTIN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07275 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12952 | CELLINO & BARNES, P.C. |
| MARTIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22166 | DRISCOLL FIRM, P.C. |
| MARTIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09027 | ONDERLAW, LLC |
| MARTIN, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07262 | WAGSTAFF & CARTMELL, LLP |
| MARTIN, MURIEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01785 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11943 | ONDERLAW, LLC |
| MARTIN, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05101 | ONDERLAW, LLC |
| MARTIN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15446 | SULLO & SULLO, LLP |
| MARTIN, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18040 | ASHCRAFT & GEREL |
| MARTIN, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10166 | THE LAW OFFICES OF SEAN M CLEARY |
| MARTIN, RENELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-3320-19 | COHEN, PLACITELLA & ROTH |
| MARTIN, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15869 | GIRARDI & KEESE |
| MARTIN, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| MARTIN, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| MARTIN, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| MARTIN, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| MARTIN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01543 | BURNS CHAREST LLP |
| MARTIN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01543 | BURNS CHAREST LLP |
| MARTIN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08367 | HUTTON & HUTTON |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTIN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03593 | ONDERLAW, LLC |
| MARTIN, SHELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11507 | ONDERLAW, LLC |
| MARTIN, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARTIN, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MARTIN, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARTIN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00142 | ASHCRAFT & GEREL |
| MARTIN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00142 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARTIN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MARTIN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARTIN, SONDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11424 | NACHAWATI LAW GROUP |
| MARTIN, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19446 | NACHAWATI LAW GROUP |
| MARTIN, TAMIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07512 | ONDERLAW, LLC |
| MARTIN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04121 | ONDERLAW, LLC |
| MARTIN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15464 | ONDERLAW, LLC |
| MARTIN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08600 | ONDERLAW, LLC |
| MARTIN, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10751 | ONDERLAW, LLC |
| MARTIN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14246 | ASHCRAFT & GEREL, LLP |
| MARTIN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00146 | ROSS FELLER CASEY, LLP |
| MARTIN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16538 | ARNOLD & ITKIN LLP |
| MARTINCHALK, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINDALE, GWINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11985 | NACHAWATI LAW GROUP |
| MARTINEZ, AILIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04866 | JOHNSON LAW GROUP |
| MARTINEZ, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06545 | DIAMOND LAW |
| MARTINEZ, ANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11341 | NACHAWATI LAW GROUP |
| MARTINEZ, ANNA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARTINEZ, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05597 | LEVIN SIMES LLP |
| MARTINEZ, CAMELLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01914 | JOHNSON LAW GROUP |
| MARTINEZ, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11655 | PARKER WAICHMAN, LLP |
| MARTINEZ, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13695 | POTTS LAW FIRM |
| MARTINEZ, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19146 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTINEZ, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06597 | ONDERLAW, LLC |
| MARTINEZ, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09984 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MARTINEZ, CLORISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14484 | THE MILLER FIRM, LLC |
| MARTINEZ, DANIEL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARTINEZ, DANIEL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARTINEZ, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06941 | POTTS LAW FIRM |
| MARTINEZ, DINICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01109 | HEYGOOD, ORR & PEARSON |
| MARTINEZ, DONILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16066 | HOVDE, DASSOW, & DEETS, LLC |
| MARTINEZ, DONILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16066 | THE MILLER FIRM, LLC |
| MARTINEZ, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00507 | THE SEGAL LAW FIRM |
| MARTINEZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13708 | ARNOLD & ITKIN LLP |
| MARTINEZ, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19179 | NACHAWATI LAW GROUP |
| MARTINEZ, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09841 | SANDERS VIENER GROSSMAN, LLP |
| MARTINEZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14902 | LENZE LAWYERS, PLC |
| MARTINEZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14902 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARTINEZ, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARTINEZ, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14912 | LENZE LAWYERS, PLC |
| MARTINEZ, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MARTINEZ, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14912 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARTINEZ, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARTINEZ, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18604 | ONDERLAW, LLC |
| MARTINEZ, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18604 | ONDERLAW, LLC |
| MARTINEZ, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17529 | ARNOLD & ITKIN LLP |
| MARTINEZ, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09627 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINEZ, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08750 | MICHAEL DAVID LAW |
| MARTINEZ, LINDALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09997 | MOTLEY RICE, LLC |
| MARTINEZ, LYNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| MARTINEZ, LYNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| MARTINEZ, LYNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MARTINEZ, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21769 | HOLLAND LAW FIRM |
| MARTINEZ, MARGARET | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00008-20AS | WEITZ & LUXENBERG |
| MARTINEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| MARTINEZ, MARIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318716 | KIESEL LAW, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTINEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17515 | NACHAWATI LAW GROUP |
| MARTINEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17519 | NACHAWATI LAW GROUP |
| MARTINEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| MARTINEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07699 | ONDERLAW, LLC |
| MARTINEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| MARTINEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| MARTINEZ, MARRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14614 | FLETCHER V. TRAMMELL |
| MARTINEZ, MARRY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002470-20 | GOLOMB & HONIK, P.C. |
| MARTINEZ, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09047 | JOHNSON LAW GROUP |
| MARTINEZ, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02228 | ONDERLAW, LLC |
| MARTINEZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16063 | HOVDE, DASSOW, & DEETS, LLC |
| MARTINEZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20030 | MUELLER LAW PLLC |
| MARTINEZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09657 | ONDERLAW, LLC |
| MARTINEZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16063 | THE MILLER FIRM, LLC |
| MARTINEZ, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04474 | LEVIN SIMES LLP |
| MARTINEZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINEZ, MISTY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002933-21 | WEITZ & LUXENBERG |
| MARTINEZ, NOELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12439 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| MARTINEZ, ORALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03108 | MARTINIAN & ASSOCIATES, INC. |
| MARTINEZ, ORALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03108 | THE LAW OFFICES OF HAYTHAM FARAJ |
| MARTINEZ, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03106 | ONDERLAW, LLC |
| MARTINEZ, ROSABELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06945 | ONDERLAW, LLC |
| MARTINEZ, ROSALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08415 | HILLIARD MARTINEZ GONZALES, LLP |
| MARTINEZ, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08145 | ONDERLAW, LLC |
| MARTINEZ, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15480 | ASHCRAFT & GEREL, LLP |
| MARTINEZ, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15480 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINEZ, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19723 | THE BARNES FIRM, P.C. |
| MARTINEZ, SANTOS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08308 | ONDERLAW, LLC |
| MARTINEZ, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10874 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARTINEZ, SHIRLEY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARTINEZ, SULEMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16161 | JOHNSON LAW GROUP |
| MARTINEZ, SYBIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12453 | NAPOLI SHKOLNIK, PLLC |
| MARTINEZ, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20291 | MUELLER LAW PLLC |
| MARTINEZ, TANOA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12391 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTINEZ, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINEZ, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06884 | ONDERLAW, LLC |
| MARTINEZ, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07294 | ONDERLAW, LLC |
| MARTINEZ-AUGUSTINE, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16895 | ONDERLAW, LLC |
| MARTINEZ-BAEZA, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002471-20 | GOLOMB & HONIK, P.C. |
| MARTINEZ-HERRON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06112 | DALIMONTE RUEB, LLP |
| MARTINEZ-MELO, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17438 | ONDERLAW, LLC |
| MARTIN-GORDON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN-HATFIELD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARTIN-HATFIELD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MARTIN-HATFIELD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARTIN-MCCLURKIN, OLETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08927 | ONDERLAW, LLC |
| MARTINO-STRID, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20370 | TRAMMELL PC |
| MARTINOWICZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18558 | NACHAWATI LAW GROUP |
| MARTINS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14164 | DANIEL & ASSOCIATES, LLC |
| MARTINSON, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002125-20 | GOLOMB & HONIK, P.C. |
| MARTINTONI, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12178 | ARNOLD & ITKIN LLP |
| MARTIRE, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTLING, KATY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01132 | POTTS LAW FIRM |
| MARTONE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19162 | CELLINO & BARNES, P.C. |
| MARTORELLI, CHERYL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000326-21 | MOTLEY RICE NEW JERSEY LLC |
| MARTOVITZ, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13553 | POTTS LAW FIRM |
| MARTSOLF, TERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21661 | ONDERLAW, LLC |
| MARTUSCELLI, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10165 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| MARTY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04940 | POTTS LAW FIRM |
| MARTZ, LYNNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001491-18 | ASHCRAFT & GEREL |
| MARTZ, LYNNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001491-18 | GOLOMB SPIRT GRUNFELD PC |
| MARTZ, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTZ, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MARTZ, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| MARTZ, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| MARTZ, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARUNA, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00999 | ONDERLAW, LLC |
| MARUNA, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11114 | ONDERLAW, LLC |
| MARVEL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARVIN, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10149 | ONDERLAW, LLC |
| MARX, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18306 | ONDERLAW, LLC |
| MARX, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02809 | ONDERLAW, LLC |
| MARX, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11041 | WAGSTAFF & CARTMELL, LLP |
| MARXER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06919 | ONDERLAW, LLC |
| MARY BAKER | FEDERAL - MDL | 3:21-CV-19864 | ONDERLAW, LLC |
| MARY BROGDON | FEDERAL - MDL | 3:21-CV-10443 | THE DIETRICH LAW FIRM, PC |
| MARY BROGDON | FEDERAL - MDL | 3:21-CV-10443 | THE DIETRICH LAW FIRM, PC |
| MARY BROWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18421 | ONDERLAW, LLC |
| MARY CHRISTOPHERSEN | FEDERAL - MDL | 3:21-CV-15599 | LENZE LAWYERS, PLC |
| MARY CHRISTOPHERSEN | FEDERAL - MDL | 3:21-CV-15599 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARY CUOZZO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18562 | ONDERLAW, LLC |
| MARY CURTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18067 | WEITZ & LUXENBERG |
| MARY DODD | FEDERAL - MDL | 3:21-CV-15582 | LENZE LAWYERS, PLC |
| MARY DODD | FEDERAL - MDL | 3:21-CV-15582 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARY DODD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15582 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARY DRODDY | FEDERAL - MDL | 3:21-CV-19787 | ONDERLAW, LLC |
| MARY EDWARDS | FEDERAL - MDL | 3:21-CV-18101 | FLETCHER V. TRAMMELL |
| MARY ERPINAR | FEDERAL - MDL | 3:21-CV-19654 | JOHNSON BECKER, PLLC |
| MARY ERVI | FEDERAL - MDL | 3:21-CV-19725 | JOHNSON BECKER, PLLC |
| MARY HALL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARY HAMMER | FEDERAL - MDL | 3:21-CV-15585 | LENZE LAWYERS, PLC |
| MARY HAMMER | FEDERAL - MDL | 3:21-CV-15585 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARY HIATT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MARY KING | FEDERAL - MDL | 3:21-CV-19103 | MOTLEY RICE, LLC |
| MARY MANZI | FEDERAL - MDL | 3:21-CV-15597 | LENZE KAMERRER MOSS, PLC |
| MARY MANZI | FEDERAL - MDL | 3:21-CV-15597 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MARY MCCAUGHAN | FEDERAL - MDL | 3:21-CV-19070 | MOTLEY RICE, LLC |
| MARY TAYLOR | FEDERAL - MDL | 3:21-CV-16464 | DAVIS, BETHUNE & JONES, L.L.C. |
| MARY UNDERDALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18013 | THE MILLER FIRM, LLC |
| MARY WEINER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02752 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARY WEINER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02752 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARY WHITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15814 | LENZE LAWYERS, PLC |
| MARY WHITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15814 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARY YELVERTON | FEDERAL - MDL | 3:21-CV-19085 | MOTLEY RICE, LLC |
| MARY ZECCHINI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003391-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MAR-YAM-YAHRIB, AATEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17430 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARZKA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13985 | MOTLEY RICE, LLC |
| MASCHINOT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASCHMAN, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09846 | FLETCHER V. TRAMMELL |
| MASCHMAN, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09336 | ONDERLAW, LLC |
| MASCITELLI, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000653-18 | GOLOMB SPIRT GRUNFELD PC |
| MASCITELLI, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02151 | ONDERLAW, LLC |
| MASHBURN, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14351 | WILLIAMS HART LAW FIRM |
| MASHELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASHIKE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18190 | ONDERLAW, LLC |
| MASI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11484 | NACHAWATI LAW GROUP |
| MASIELLO, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09862 | ONDERLAW, LLC |
| MASKO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14383 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MASLOWSKI, JANET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002547-20 | GOLOMB & HONIK, P.C. |
| MASON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08895 | WAGSTAFF & CARTMELL, LLP |
| MASON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16515 | TRAMMELL PC |
| MASON, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| MASON, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| MASON, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MASON, CHERYL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MASON, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16133 | ASHCRAFT & GEREL, LLP |
| MASON, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16133 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASON, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11235 | DALIMONTE RUEB, LLP |
| MASON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03570 | ASHCRAFT & GEREL, LLP |
| MASON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14810 | LENZE LAWYERS, PLC |
| MASON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14810 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MASON, DELPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12479 | SIMMONS HANLY CONROY |
| MASON, DONA AND MASON, KEN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07484-17AS | WEITZ & LUXENBERG |
| MASON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00802 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MASON, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05107 | BURG SIMPSON ELDREDGE HERSH JARDINE |
| MASON, HOPE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| MASON, HOPE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| MASON, HOPE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MASON, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03008 | ONDERLAW, LLC |
| MASON, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09428 | ONDERLAW, LLC |
| MASON, LATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11047 | THE SIMON LAW FIRM, PC |
| MASON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12290 | CELLINO & BARNES, P.C. |
| MASON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14774 | ONDERLAW, LLC |
| MASON, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20024 | NACHAWATI LAW GROUP |
| MASON, PANDORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06440 | FLETCHER V. TRAMMELL |
| MASON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09866 | ONDERLAW, LLC |
| MASON, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06517 | ONDERLAW, LLC |
| MASON, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASON, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00885 | ONDERLAW, LLC |
| MASON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12600 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| MASON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04573 | WAGSTAFF & CARTMELL, LLP |
| MASON-REIBSON, MYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11582 | THE MILLER FIRM, LLC |
| MASORTI, BECKI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2724-15 | GOLOMB SPIRT GRUNFELD PC |
| MASSAGEE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08479 | HARRISON DAVIS STEAKLEY MORRISON |
| MASSARO, ELISABETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08226 | NAPOLI SHKOLNIK, PLLC |
| MASSARO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11026 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| MASSENGILL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11241 | THE SIMON LAW FIRM, PC |
| MASSER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06262 | ONDERLAW, LLC |
| MASSETTI, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002578-20 | GOLOMB & HONIK, P.C. |
| MASSEY, BONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06736 | ONDERLAW, LLC |
| MASSEY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07435 | ONDERLAW, LLC |
| MASSEY, EFFIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02881 | ONDERLAW, LLC |
| MASSEY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00053 | ONDERLAW, LLC |
| MASSEY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASSEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18042 | ASHCRAFT & GEREL |
| MASSEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASSEY, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16475 | ARNOLD & ITKIN LLP |
| MASSEY, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04590 | WAGSTAFF & CARTMELL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MASSEY-GOLEMATIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09223 | ASHCRAFT & GEREL |
| MASSEY-GUINN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05291 | ONDERLAW, LLC |
| MASSI, JENNIFER | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV330513 | THE MILLER FIRM, LLC |
| MASSICOT, KRISTIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003158-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MASSIE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21237 | FRANCOLAW PLLC |
| MASSIE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21237 | ONDERLAW, LLC |
| MASSIE, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01708 | JOHNSON LAW GROUP |
| MASSINGILL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASSINGILL, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002174-20 | GOLOMB & HONIK, P.C. |
| MAST, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18899 | NACHAWATI LAW GROUP |
| MAST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19278 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MASTERS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01843 | THE MILLER FIRM, LLC |
| MASTERS, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASTERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MASTERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15478 | LENZE LAWYERS, PLC |
| MASTERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MASTERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15478 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MASTERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MASTERS, SUSANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17480 | JOHNSON LAW GROUP |
| MASTERSON, KATELYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22134 | ONDERLAW, LLC |
| MASTERSON, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MASTERSON, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MASTERSON, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MASTRANDREA, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19557 | NACHAWATI LAW GROUP |
| MASTRANGELO, HELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12136 | ONDERLAW, LLC |
| MASTRIANNI, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10868 | THE MILLER FIRM, LLC |
| MASTRIPPOLITO, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06511 | HENINGER GARRISON DAVIS, LLC |
| MASTRIPPOLITO, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02013 | MOTLEY RICE, LLC |
| MASUD, FAIROZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17522 | NACHAWATI LAW GROUP |
| MATA, CARMEN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 18STCV10445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MATA, ELVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18584 | THE BENTON LAW FIRM, PLLC |
| MATA, JOLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02372 | DAVIS, BETHUNE & JONES, L.L.C. |
| MATA, LUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MATA, LUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MATA, LUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MATAMOROS, ARACELI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13966 | ONDERLAW, LLC |
| MATARAZZO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08814 | DAVIS, BETHUNE & JONES, L.L.C. |
| MATATT, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATAYA, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13217 | DALIMONTE RUEB, LLP |
| MATE, JOZSEFNE | NY - SUPREME COURT - NYCAL | 190110/2017 | MEIROWITZ & WASSERBERG, LLP |
| MATE, JOZSEFNE | NY - SUPREME COURT - NYCAL | 190110/2017 | MEIROWITZ & WASSERBERG, LLP |
| MATELJAN, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05823 | ASHCRAFT & GEREL |
| MATELJAN, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05823 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATEO, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15877 | GIRARDI & KEESE |
| MATERASSCO, VITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01259 | GORI JULIAN & ASSOCIATES, P.C. |
| MATESKI, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19205 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MATEUS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08357 | ONDERLAW, LLC |
| MATEYUNAS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05689 | PARKER WAICHMAN LLP |
| MATHAT, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07286 | ONDERLAW, LLC |
| MATHE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07256 | ONDERLAW, LLC |
| MATHENY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10968 | ONDERLAW, LLC |
| MATHEOS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATHERNE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14495 | MORRIS BART & ASSOCIATES |
| MATHEWS, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09066 | ONDERLAW, LLC |
| MATHEWS, CLAUDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07289 | ONDERLAW, LLC |
| MATHEWS, DAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16438 | ARNOLD & ITKIN LLP |
| MATHEWS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21213 | DALIMONTE RUEB, LLP |
| MATHEWS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18536 | ONDERLAW, LLC |
| MATHEWS, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08162 | ONDERLAW, LLC |
| MATHEWS, NOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02801 | ONDERLAW, LLC |
| MATHIES, ZOE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17194 | JOHNSON LAW GROUP |
| MATHIS, ADA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATHIS, ADA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| MATHIS, ADA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| MATHIS, ADA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| MATHIS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06359 | ONDERLAW, LLC |
| MATHIS, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10992 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MATHIS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19387 | NACHAWATI LAW GROUP |
| MATHIS, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14223 | JOHNSON LAW GROUP |
| MATHIS, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12116 | THE MILLER FIRM, LLC |
| MATHIS, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10875 | WAGSTAFF & CARTMELL, LLP |
| MATHSON, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13252 | ONDERLAW, LLC |
| MATHURIN, LILIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18300 | ONDERLAW, LLC |
| MATHURINE, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10571 | ONDERLAW, LLC |
| MATIAS, ADILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16000 | NACHAWATI LAW GROUP |
| MATIAS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11052 | THE SEGAL LAW FIRM |
| MATIAS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04258 | FLETCHER V. TRAMMELL |
| MATIAS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10689 | ASHCRAFT & GEREL |
| MATIKONIS, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05635 | LEVIN SIMES LLP |
| MATLOCK, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10847 | ASHCRAFT & GEREL |
| MATNEY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10850 | ASHCRAFT & GEREL |
| MATNEY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05724 | JOHNSON LAW GROUP |
| MATONIK, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10573 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATOS, TAISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02004 | ONDERLAW, LLC |
| MATOS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14697 | SANDERS PHILLIPS GROSSMAN, LLC |
| MATOUS, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14483 | JOHNSON LAW GROUP |
| MATRANGA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09394 | LEVIN SIMES LLP |
| MATSAYKO, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13554 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATSON, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002126-20 | GOLOMB & HONIK, P.C. |
| MATSUMOTO, LUANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06315 | BURNS CHAREST LLP |
| MATSUOKA, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19641 | NACHAWATI LAW GROUP |
| MATTEI, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09618 | GOLOMB SPIRT GRUNFELD PC |
| MATTEO, NICOLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1375-18 | COHEN, PLACITELLA & ROTH |
| MATTEONI, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14454 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MATTERN, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18370 | THE SEGAL LAW FIRM |
| MATTERN, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03133 | ONDERLAW, LLC |
| MATTESON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17664 | CELLINO & BARNES, P.C. |
| MATTESON, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05809 | BURNS CHAREST LLP |
| MATTESON, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05809 | BURNS CHAREST LLP |
| MATTHEW, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02243 | BURNS CHAREST LLP |
| MATTHEW, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02243 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MATTHEW, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13315 | NACHAWATI LAW GROUP |
| MATTHEW, VERDMAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13688 | POTTS LAW FIRM |
| MATTHEWS, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002176-20 | GOLOMB & HONIK, P.C. |
| MATTHEWS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13611 | DRISCOLL FIRM, P.C. |
| MATTHEWS, CHAPLE MOORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14344 | FRAZER PLC |
| MATTHEWS, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATTHEWS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATTHEWS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATTHEWS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09470 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MATTHEWS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| MATTHEWS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| MATTHEWS, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MATTHEWS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00162 | ONDERLAW, LLC |
| MATTHEWS, ELISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14157 | ASHCRAFT & GEREL |
| MATTHEWS, EVELYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18671 | ASHCRAFT & GEREL, LLP |
| MATTHEWS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09280 | ONDERLAW, LLC |
| MATTHEWS, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19503 | ONDERLAW, LLC |
| MATTHEWS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15584 | THE SIMON LAW FIRM, PC |
| MATTHEWS, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07490 | LAW OFFICE OF JOHN D. SILEO, LLC |
| MATTHEWS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05119 | FLETCHER V. TRAMMELL |
| MATTHEWS, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06063 | POGUST BRASLOW & MILLROOD, LLC |
| MATTHEWS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15933 | WEITZ & LUXENBERG |
| MATTHEWS, OPHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13140 | DRISCOLL FIRM, P.C. |
| MATTHEWS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05965 | JOHNSON LAW GROUP |
| MATTHEWS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04146 | ONDERLAW, LLC |
| MATTHEWS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17527 | NACHAWATI LAW GROUP |
| MATTHEWS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13488 | ONDERLAW, LLC |
| MATTHEWS, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09580 | FLETCHER V. TRAMMELL |
| MATTHEWS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08741 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MATTHEWS, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| MATTHEWS, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| MATTHEWS, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| MATTHEWS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11263 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MATTHEWS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18578 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MATTHEWS, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03989 | JOHNSON LAW GROUP |
| MATTHEWS-HARDEN, ADRIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19070 | NACHAWATI LAW GROUP |
| MATTHEY, PATRICIA | FL - CIRCUIT COURT - SARASOTA COUNTY | 2018CA004809 | MOTLEY RICE, LLC |
| MATTHEY, PATRICIA | FL - CIRCUIT COURT - SARASOTA COUNTY | 2018CA004809 | MOTLEY RICE, LLC |
| MATTHEY, PATRICIA | FL - CIRCUIT COURT - SARASOTA COUNTY | 2018CA004809 | THE WHITTEMORE LAW GROUP, PA |
| MATTHIS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15807 | NACHAWATI LAW GROUP |
| MATTIA, SHELAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATTIA, SHELAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| MATTIA, SHELAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| MATTIA, SHELAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| MATTICK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16644 | JOHNSON LAW GROUP |
| MATTIE HOLLOWAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18116 | MORELLI LAW FIRM, PLLC |
| MATTINGLY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19356 | ONDERLAW, LLC |
| MATTINGLY, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00355 | ONDERLAW, LLC |
| MATTINGLY, JO | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002548-20 | GOLOMB & HONIK, P.C. |
| MATTOCKS, ROBIN & WINTERROWD, LORNA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00319-20AS | WEITZ & LUXENBERG |
| MATTOS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20376 | JOHNSON LAW GROUP |
| MATTOS, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14305 | JOHNSON LAW GROUP |
| MATTOX, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08287 | THE MILLER FIRM, LLC |
| MATTOX, CANDANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17822 | ONDERLAW, LLC |
| MATTOX, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14847 | LENZE LAWYERS, PLC |
| MATTOX, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14847 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MATTOX, SHARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21955 | CHILDERS, SCHLUETER & SMITH, LLC |
| MATTSON, LAVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20485 | ONDERLAW, LLC |
| MATTSON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATTSON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| MATTSON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| MATTSON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| MATTY, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00203 | NACHAWATI LAW GROUP |
| MATULICH, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09633 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATUS, BOBBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18914 | NACHAWATI LAW GROUP |
| MATYOLA, CATHERINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001779-18 | LEVY BALDANTE FINNEY & RUBENSTEIN |
| MATZEN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05749 | WILLIAMS HART LAW FIRM |
| MAUCERI, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02014 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAUCH, FLORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19196 | NACHAWATI LAW GROUP |
| MAUCH, FLORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03908 | ONDERLAW, LLC |
| MAUER, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10076 | ARNOLD & ITKIN LLP |
| MAUER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09522 | ONDERLAW, LLC |
| MAUER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08820 | THE SIMON LAW FIRM, PC |
| MAULDEN, KATHERYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12291 | JOHNSON LAW GROUP |
| MAULDEN, KATHERYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12291 | LEVIN SIMES LLP |
| MAULE-FIELDS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07953 | ONDERLAW, LLC |
| MAULL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17573 | NACHAWATI LAW GROUP |
| MAUPIN, CAROLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10137 | SAUNDERS & WALKER, P.A. |
| MAUPIN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14582 | ASHCRAFT & GEREL |
| MAUPIN, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09302 | DALIMONTE RUEB, LLP |
| MAUREEN LAURENT | FEDERAL - MDL | 3:21-CV-15602 | LENZE KAMERRER MOSS, PLC |
| MAUREEN LAURENT | FEDERAL - MDL | 3:21-CV-15602 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MAURER, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16038 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MAURICE, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18729 | FLETCHER V. TRAMMELL |
| MAURIELLO, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001578-18 | GOLOMB SPIRT GRUNFELD PC |
| MAURO, DEBORAH | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC682106 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MAURO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11961 | ONDERLAW, LLC |
| MAURONI, CYNDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10690 | NACHAWATI LAW GROUP |
| MAXA, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06759 | NAPOLI SHKOLNIK, PLLC |
| MAXAM, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22073 | CELLINO & BARNES, P.C. |
| MAXAM-FRANK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12050 | NACHAWATI LAW GROUP |
| MAXEL, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAXEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAXEY, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10157 | MORGAN & MORGAN |
| MAXINE FLORES | FEDERAL - MDL | 3:21-CV-15604 | LENZE LAWYERS, PLC |
| MAXINE FLORES | FEDERAL - MDL | 3:21-CV-15604 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MAXON, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12544 | THE SIMON LAW FIRM, PC |
| MAXSON, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04777 | MOTLEY RICE, LLC |
| MAXTED, DEIRDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09268 | ONDERLAW, LLC |
| MAXWELL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05236 | BURNS CHAREST LLP |
| MAXWELL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10912 | THE POINTE |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAXWELL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13479 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAXWELL, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11541 | NACHAWATI LAW GROUP |
| MAXWELL, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09510 | ONDERLAW, LLC |
| MAXWELL, DAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13179 | NACHAWATI LAW GROUP |
| MAXWELL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13169 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| MAXWELL, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08509 | DALIMONTE RUEB, LLP |
| MAXWELL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21342 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| MAXWELL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02184 | JOHNSON BECKER, PLLC |
| MAXWELL, PHEBE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17571 | NACHAWATI LAW GROUP |
| MAXWELL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAXWELL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| MAXWELL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| MAXWELL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| MAXWELL, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| MAXWELL, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02128 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAXWELL, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00558 | JOHNSON BECKER, PLLC |
| MAY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03884 | ONDERLAW, LLC |
| MAY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17569 | NACHAWATI LAW GROUP |
| MAY, IDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MAY, IDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| MAY, IDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MAY, IDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MAY, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11756 | JIM S. HALL & ASSOCIATES, LLC |
| MAY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14377 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAY, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08046 | ONDERLAW, LLC |
| MAY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MAY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MAY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MAY, MYRTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11271 | ASHCRAFT & GEREL |
| MAY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17290 | ASHCRAFT & GEREL, LLP |
| MAY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAY, PEGGY A. ESTATE OF BERTHA HOSECLAW | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002568-21AS | WEITZ & LUXENBERG |
| MAY, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00251 | ANDRUS WAGSTAFF, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAY, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09642 | HEYGOOD, ORR & PEARSON |
| MAY, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17565 | NACHAWATI LAW GROUP |
| MAY, TREVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAYBEE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09374 | ONDERLAW, LLC |
| MAYBERRY, AILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05144 | ONDERLAW, LLC |
| MAYBERRY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12356 | ARNOLD & ITKIN LLP |
| MAYE, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07044 | ONDERLAW, LLC |
| MAYE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05286 | ONDERLAW, LLC |
| MAYER, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01293 | ASHCRAFT & GEREL |
| MAYER, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAYER, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10918 | ASHCRAFT & GEREL, LLP |
| MAYER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15160 | ASHCRAFT & GEREL |
| MAYER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15160 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAYER, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08863 | ONDERLAW, LLC |
| MAYER, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09792 | ONDERLAW, LLC |
| MAYER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16499 | JOHNSON LAW GROUP |
| MAYES, CHARLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAYES, LINNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19478 | NACHAWATI LAW GROUP |
| MAYES, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18633 | WEITZ & LUXENBERG |
| MAYETTE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16504 | ASHCRAFT & GEREL, LLP |
| MAYFIELD, ALOMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05962 | ONDERLAW, LLC |
| MAYFIELD, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05582 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MAYFIELD, THEODORA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002549-20 | GOLOMB & HONIK, P.C. |
| MAYFIELD, TORRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10029 | TRAMMELL PC |
| MAYFIELD, TRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10161 | ONDERLAW, LLC |
| MAYID, MARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14678 | SANDERS PHILLIPS GROSSMAN, LLC |
| MAYKOWSKI, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11050 | JOHNSON BECKER, PLLC |
| MAYNARD, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02476 | ONDERLAW, LLC |
| MAYNARD, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04137 | ONDERLAW, LLC |
| MAYNARD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17582 | NACHAWATI LAW GROUP |
| MAYNARD-SCHOOBAAR, GERVAISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15881 | GIRARDI & KEESE |
| MAYNOR, SHANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13771 | ONDERLAW, LLC |
| MAYO, CALAMITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13264 | ARNOLD & ITKIN LLP |
| MAYO, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13643 | POTTS LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAYO, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11425 | NACHAWATI LAW GROUP |
| MAYO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06947 | ONDERLAW, LLC |
| MAYO, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06331 | NAPOLI SHKOLNIK, PLLC |
| MAYO, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17584 | NACHAWATI LAW GROUP |
| MAYO-FAULKS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10255 | HOLLAND LAW FIRM |
| MAYOL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08004 | THE DUGAN LAW FIRM, APLC |
| MAYON, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10774 | ASHCRAFT & GEREL, LLP |
| MAYORGA, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09172 | DAVIS, BETHUNE & JONES, L.L.C. |
| MAY-ROSARIO, VENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15784 | NACHAWATI LAW GROUP |
| MAYS, ADRIENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10620 | NACHAWATI LAW GROUP |
| MAYS, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18495 | NACHAWATI LAW GROUP |
| MAYS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11196 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAYS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06657 | CHILDERS, SCHLUETER & SMITH, LLC |
| MAYS, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03242 | THE MILLER FIRM, LLC |
| MAYS-DICKENS, SHUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20152 | NACHAWATI LAW GROUP |
| MAYSON, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03476 | ROSS FELLER CASEY, LLP |
| MAYSONET, ILEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01162 | ONDERLAW, LLC |
| MAYTIDU, ROBERT | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00227619 | THE MILLER FIRM, LLC |
| MAZANETZ, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12499 | JOHNSON BECKER, PLLC |
| MAZARESE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08855 | HOLLAND LAW FIRM |
| MAZARIEGOS, H ESTATE OF DARLA MAZARIEGOS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007039-20 | LEVY KONIGSBERG LLP |
| MAZEAU-AHKEAH, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02110 | ONDERLAW, LLC |
| MAZUREK, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07423 | HEYGOOD, ORR & PEARSON |
| MAZUROWSKI, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09344 | NACHAWATI LAW GROUP |
| MAZYCK, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06060 | PARKER WAICHMAN, LLP |
| MAZZARELLA, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01683 | JOHNSON LAW GROUP |
| MAZZELLA, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000790-18 | LOCKS LAW FIRM |
| MAZZEO, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAZZUCA, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAZZUCA, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2254-17 | GOLOMB SPIRT GRUNFELD PC |
| MAZZUCA, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | ONDERLAW, LLC |
| MAZZUCA, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | PORTER & MALOUF, PA |
| MAZZUCA, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAZZUCA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04316 | WILLIAMS HART LAW FIRM |
| MCABEE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09568 | ONDERLAW, LLC |
| MCADAMS, LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04240 | ASHCRAFT & GEREL, LLP |
| MCAFEE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18734 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCAFEE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14429 | ASHCRAFT & GEREL |
| MCAFEE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05824 | ASHCRAFT & GEREL |
| MCAFEE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCAFFEE, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02176 | ONDERLAW, LLC |
| MCAFFEE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14360 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCALEXANDER, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05342 | ROSS FELLER CASEY, LLP |
| MCALILEY, SUANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCALILEY, SUANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MCALILEY, SUANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCALISTER, DELORIES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17591 | NACHAWATI LAW GROUP |
| MCALISTER, GENOVEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09087 | ONDERLAW, LLC |
| MCALISTER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10418 | GOLOMB SPIRT GRUNFELD PC |
| MCALPIN, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04621 | LANGDON & EMISON |
| MCANALLY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11619 | NACHAWATI LAW GROUP |
| MCANALLY, MARCI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCANALLY, TANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17597 | NACHAWATI LAW GROUP |
| MCANDREWS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09287 | ONDERLAW, LLC |
| MCANINCH, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11239 | NACHAWATI LAW GROUP |
| MCARTHUR, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00046 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCARTHUR, SYMPHONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13514 | DRISCOLL FIRM, P.C. |
| MCAVEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCAVOY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01503 | ONDERLAW, LLC |
| MCBEE, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08652 | DAVIS, BETHUNE & JONES, L.L.C. |
| MCBEE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14753 | ONDERLAW, LLC |
| MCBRAYER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08087 | DUGAN LAW FIRM, PLC |
| MCBRIDE, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16807 | THE MILLER FIRM, LLC |
| MCBRIDE, BRIDGET | LA - DISTRICT COURT - ORLEANS PARISH | 2016-09413 | GALANTE & BIVALACQUA LLC |
| MCBRIDE, BRIDGET | LA - DISTRICT COURT - ORLEANS PARISH | 2016-09413 | POURCIAU LAW FIRM, LLC |
| MCBRIDE, BRIDGET | LA - DISTRICT COURT - ORLEANS PARISH | 2016-09413 | THE CHEEK LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCBRIDE, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14757 | LENZE LAWYERS, PLC |
| MCBRIDE, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14757 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCBRIDE, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15266 | JOHNSON LAW GROUP |
| MCBRIDE, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02722 | ONDERLAW, LLC |
| MCBRIDE, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12342 | LAW OFFICES OF JAMES S. ROGERS |
| MCBRIDE, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12342 | PANISH, SHEA & BOYLE |
| MCBRIDE, MARLO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17599 | NACHAWATI LAW GROUP |
| MCBRIDE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10895 | NACHAWATI LAW GROUP |
| MCBRIDE, RAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19702 | NACHAWATI LAW GROUP |
| MCBRIDE, RONALD | IN - SUPERIOR COURT - MARION COUNTY | 49D13-2110-MI-034781 | DEAN OMAR BRANHAM, LLP |
| MCBRIDE, RONALD | IN - SUPERIOR COURT - MARION COUNTY | 49D13-2110-MI-034781 | DOBS & FARINAS, LLP |
| MCBRIDE, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02886 | SLATER, SLATER, SCHULMAN, LLP |
| MCBRIDE, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19827 | NACHAWATI LAW GROUP |
| MCBROOM, DEBRA ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21- CV- 16815 | JOHNSON LAW GROUP |
| MCBROOM, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17628 | NACHAWATI LAW GROUP |
| MCBRYANT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15915 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCCABE, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06220 | DIAMOND LAW |
| MCCABE, JOLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01862 | HOLLAND LAW FIRM |
| MCCABE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCABE, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17849 | ASHCRAFT & GEREL, LLP |
| MCCABE, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCABE-GERMAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08230 | ONDERLAW, LLC |
| MCCAFFERY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13659 | THE DUGAN LAW FIRM, APLC |
| MCCAIN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05096 | SIMMONS HANLY CONROY |
| MCCAIN, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19515 | NACHAWATI LAW GROUP |
| MCCAIN, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09150 | ASHCRAFT & GEREL, LLP |
| MCCAIN, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09694 | JOHNSON LAW GROUP |
| MCCAIN, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02140 | ONDERLAW, LLC |
| MCCALEB, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06238 | ONDERLAW, LLC |
| MCCALISTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20805 | ONDERLAW, LLC |
| MCCALL, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09363 | GORI JULIAN & ASSOCIATES, P.C. |
| MCCALL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03592 | ONDERLAW, LLC |
| MCCALL, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10683 | BLIZZARD & NABERS, LLP |
| MCCALL, MARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1416-19 | GOLOMB SPIRT GRUNFELD PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCALL, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16325 | ONDERLAW, LLC |
| MCCALL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12080 | ONDERLAW, LLC |
| MCCALL, SHUBIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19441 | NACHAWATI LAW GROUP |
| MCCALLA, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06743 | THE SIMON LAW FIRM, PC |
| MCCALLION, KELLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003019-21 | COHEN, PLACITELLA & ROTH |
| MCCALLISTER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07525 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCALLISTER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCALLUM, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16134 | ASHCRAFT & GEREL, LLP |
| MCCALLUM, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCANDLESS, SANDRA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC688562 | ASHCRAFT & GEREL |
| MCCANDLESS, SANDRA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC688562 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCCANE, GWEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10818 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCANN, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09398 | MOTLEY RICE, LLC |
| MCCANN, GINGER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MCCANN, HILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17189 | MORELLI LAW FIRM, PLLC |
| MCCANN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10589 | ONDERLAW, LLC |
| MCCANN, KRIS-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00559 | JOHNSON BECKER, PLLC |
| MCCANN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCANN, PATRICK EST OF JAMES MCCANN | IL - CIRCUIT COURT - MADISON COUNTY | 19-L-1661 | SIMMONS HANLY CONROY LLC |
| MCCANN, TEQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10934 | NACHAWATI LAW GROUP |
| MCCANN-MUELLER, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08344 | ONDERLAW, LLC |
| MCCANTS, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13764 | ONDERLAW, LLC |
| MCCARGISH, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19171 | NACHAWATI LAW GROUP |
| MCCARIUS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14210 | DRISCOLL FIRM, P.C. |
| MCCARLEY, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05528 | ARNOLD & ITKIN LLP |
| MCCARLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06329 | NAPOLI SHKOLNIK, PLLC |
| MCCARRELL, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18014 | REICH & BINSTOCK, LLP |
| MCCARTER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19520 | ARNOLD & ITKIN LLP |
| MCCARTER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11192 | ONDERLAW, LLC |
| MCCARTHY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11919 | MORELLI LAW FIRM, PLLC |
| MCCARTHY, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02050 | JOHNSON LAW GROUP |
| MCCARTHY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18962 | JOHNSON LAW GROUP |
| MCCARTHY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14137 | WAGSTAFF & CARTMELL, LLP |
| MCCARTHY, GERALDINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002003-20 | SANDERS PHILLIPS GROSSMAN, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCARTHY, KERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11498 | BARRETT LAW GROUP |
| MCCARTHY, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03616 | ONDERLAW, LLC |
| MCCARTHY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCARTHY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15916 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCCARTHY, MAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17823 | ONDERLAW, LLC |
| MCCARTHY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17998 | ASHCRAFT & GEREL |
| MCCARTHY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCARTHY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13379 | JOHNSON LAW GROUP |
| MCCARTHY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10187 | ONDERLAW, LLC |
| MCCARTHY, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11853 | ARNOLD & ITKIN LLP |
| MCCARTNEY, CATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000860-18 | GOLOMB SPIRT GRUNFELD PC |
| MCCARTNEY, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09008 | ONDERLAW, LLC |
| MCCARTY, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000407-21 | GOLOMB & HONIK, P.C. |
| MCCARTY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01329 | ASHCRAFT & GEREL |
| MCCARTY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCARTY, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18579 | NACHAWATI LAW GROUP |
| MCCARTY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCARTY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18931 | CELLINO & BARNES, P.C. |
| MCCARTY, TONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCARVER, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03131 | JOHNSON LAW GROUP |
| MCCARVER, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07407 | THE DUGAN LAW FIRM, APLC |
| MCCARY, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17099 | ONDERLAW, LLC |
| MCCASLAND, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08159 | ONDERLAW, LLC |
| MCCASLIN, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13722 | THE MILLER FIRM, LLC |
| MCCASLIN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03283 | ONDERLAW, LLC |
| MCCASTER, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10262 | GOLDENBERGLAW, PLLC |
| MCCAUGHAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19070 | MOTLEY RICE, LLC |
| MCCAULEY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCAULEY, THOMAS AND MCCAULEY, GAIL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01191-20AS | WEITZ & LUXENBERG |
| MCCAWLEY, SARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15035 | WATERS & KRAUS, LLP |
| MC-CAW-MUSSIO, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLAFLIN, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16631 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCLAIN, BRENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04119 | ONDERLAW, LLC |
| MCCLAIN, DON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MCCLAIN, DON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MCCLAIN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16298 | THE MILLER FIRM, LLC |
| MCCLAIN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05854 | ONDERLAW, LLC |
| MCCLAIN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06556 | ONDERLAW, LLC |
| MCCLAIN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14507 | BURNS CHAREST LLP |
| MCCLAIN, MELISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MCCLAIN, MELISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| MCCLAIN, MELISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MCCLAIN, MELISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MCCLAIN, MERRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00462 | THE MILLER FIRM, LLC |
| MCCLAIN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06328 | NAPOLI SHKOLNIK, PLLC |
| MCCLAIN, SELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09359 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLAIN-COSTON, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06431 | ONDERLAW, LLC |
| MCCLANAHAN, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLANAHAN, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| MCCLANAHAN, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| MCCLANAHAN, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| MCCLANAHAN, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| MCCLANAHAN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10124 | JAMES MORRIS LAW FIRM PC |
| MCCLANAHAN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17494 | JOHNSON LAW GROUP |
| MCCLARNON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17636 | NACHAWATI LAW GROUP |
| MCCLEAD, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05601 | ONDERLAW, LLC |
| MCCLEARN, MEILING | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLEARN, MEILING | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| MCCLEARN, MEILING | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| MCCLEARY, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09884 | ONDERLAW, LLC |
| MCCLELAND, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16956 | THE DUGAN LAW FIRM, APLC |
| MCCLELAND, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17644 | NACHAWATI LAW GROUP |
| MCCLELLAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15834 | WAGSTAFF & CARTMELL, LLP |
| MCCLELLAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05640 | ONDERLAW, LLC |
| MCCLELLAND, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15325 | ONDERLAW, LLC |
| MCCLELLON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17652 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCLENDON, BRIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17657 | NACHAWATI LAW GROUP |
| MCCLENDON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10567 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLENDON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00230 | BURNS CHAREST LLP |
| MCCLENDON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLENDON, SHANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00943 | MURRAY LAW FIRM |
| MCCLENDON-MITCHELL, SPRING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10746 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCCLENNEN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13773 | ONDERLAW, LLC |
| MCCLENON, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05295 | ONDERLAW, LLC |
| MCCLENTON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05828 | ASHCRAFT & GEREL |
| MCCLENTON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05828 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLEOD, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08369 | ONDERLAW, LLC |
| MCCLESKEY, FASHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09720 | ONDERLAW, LLC |
| MCCLINTOCK, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02938 | ONDERLAW, LLC |
| MCCLINTOCK, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15392 | KIESEL LAW, LLP |
| MCCLINTOCK, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15392 | LAW OFFICE OF HAYTHAM FARAJ |
| MCCLINTOCK, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15392 | MARTINIAN & ASSOCIATES, INC. |
| MCCLINTON, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11911 | MORELLI LAW FIRM, PLLC |
| MCCLINTON-MATTHEWS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03329 | MCSWEENEY/LANGEVIN, LLC |
| MCCLOSKEY, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06176 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCCLOSKEY, LAUREL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02635 | ONDERLAW, LLC |
| MCCLOUD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16971 | PARKER WAICHMAN, LLP |
| MCCLOUD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03020 | ONDERLAW, LLC |
| MCCLUER, SHERILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06420 | NAPOLI SHKOLNIK, PLLC |
| MCCLUNEY, ANGELEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15711 | NACHAWATI LAW GROUP |
| MCCLUNG, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17824 | ONDERLAW, LLC |
| MCCLURE, CORREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10758 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLURE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17517 | JOHNSON LAW GROUP |
| MCCLURE, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05392 | KLINE & SPECTER, P.C. |
| MCCLURE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10015 | JASON J. JOY & ASSCIATES P.L.L.C. |
| MCCLURE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03713 | BLIZZARD & NABERS, LLP |
| MCCLURE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03425 | NAPOLI SHKOLNIK, PLLC |
| MCCLURE, MARGHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11312 | NACHAWATI LAW GROUP |
| MCCLURG, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05879 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCLURG, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08147 | THE LAW OFFICES OF SEAN M CLEARY |
| MCCLUSKEY, MARYELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08085 | FLETCHER V. TRAMMELL |
| MCCLUSKY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03186 | ARNOLD & ITKIN LLP |
| MCCOLLEY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11418 | NACHAWATI LAW GROUP |
| MCCOLLINS, SYLVIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002236-20 | GOLOMB & HONIK, P.C. |
| MCCOLLUM, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13138 | DALIMONTE RUEB, LLP |
| MCCOMB, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13785 | SIMMONS HANLY CONROY |
| MCCOMBS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08414 | ONDERLAW, LLC |
| MCCONAHIE-GEORGE, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07205 | SIMMONS HANLY CONROY |
| MCCONKEY-LONG, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01893 | ONDERLAW, LLC |
| MCCONNELL, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08184 | FLETCHER V. TRAMMELL |
| MCCONNELL, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002259-20 | GOLOMB & HONIK, P.C. |
| MCCONNELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCONNELL, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05825 | ASHCRAFT & GEREL |
| MCCONNELL, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05825 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCONNELL, WHITNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07571 | ONDERLAW, LLC |
| MCCONNER, FRANCES | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327339 | THE MILLER FIRM, LLC |
| MCCOOL, JACQULYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18521 | NACHAWATI LAW GROUP |
| MCCOOL, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17114 | THE MILLER FIRM, LLC |
| MCCORD, CAMELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13754 | COHEN & MALAD, LLP |
| MCCORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04307 | ONDERLAW, LLC |
| MCCORKLE, AVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13958 | SIMMONS HANLY CONROY |
| MCCORKLE, NATHALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11087 | SILL LAW GROUP, PLLC |
| MCCORMACK, ARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-394-18 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MCCORMACK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCORMACK, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19753 | NACHAWATI LAW GROUP |
| MCCORMICK, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14755 | NAPOLI SHKOLNIK, PLLC |
| MCCORMICK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21185 | THE MILLER FIRM, LLC |
| MCCORMICK, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002260-20 | GOLOMB & HONIK, P.C. |
| MCCORMICK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02852 | ONDERLAW, LLC |
| MCCORMICK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11266 | NACHAWATI LAW GROUP |
| MCCORMICK, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05486 | ONDERLAW, LLC |
| MCCORMICK, JAMES | AZ - SUPERIOR COURT - MARICOPA COUNTY | CV2021-000747 | ELY BETTINI ULMAN ROSENBLATT & OZER |
| MCCORMICK, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCORMICK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17579 | ONDERLAW, LLC |
| MCCORMICK, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09571 | ONDERLAW, LLC |
| MCCORMICK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17827 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCORMICK, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03982 | THE SEGAL LAW FIRM |
| MCCORMICK, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09132 | ONDERLAW, LLC |
| MCCORMICK, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09918 | ONDERLAW, LLC |
| MCCORMICK, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06121 | CRAIG SWAPP & ASSOCIATES |
| MCCORMICK, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13716 | POTTS LAW FIRM |
| MCCORMICK-OTIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03895 | THE SEGAL LAW FIRM |
| MCCORVEY, CHIQUETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16287 | JOHNSON LAW GROUP |
| MCCOTTER, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11078 | FRAZER LAW LLC |
| MCCOWN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08551 | ONDERLAW, LLC |
| MCCOWN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13510 | ONDERLAW, LLC |
| MCCOY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04252 | ASHCRAFT & GEREL, LLP |
| MCCOY, ANNE-MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08900 | DRISCOLL FIRM, P.C. |
| MCCOY, AWILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11200 | ONDERLAW, LLC |
| MCCOY, CARLA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV314869 | MCNULTY LAW FIRM |
| MCCOY, CHRISTI (SMITH) | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22085 | LANGSTON & LOTT, PLLC |
| MCCOY, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02697 | ONDERLAW, LLC |
| MCCOY, JANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCCOY, JANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14917 | LENZE LAWYERS, PLC |
| MCCOY, JANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MCCOY, JANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14917 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCCOY, JANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCCOY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06168 | ONDERLAW, LLC |
| MCCOY, KRYSTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08544 | NACHAWATI LAW GROUP |
| MCCOY, LUBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08556 | ONDERLAW, LLC |
| MCCOY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15903 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCCOY, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09600 | FLETCHER V. TRAMMELL |
| MCCOY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19135 | NACHAWATI LAW GROUP |
| MCCOY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00235 | LANGSTON & LOTT, PLLC |
| MCCOY, SATARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07776 | ASHCRAFT & GEREL, LLP |
| MCCOY, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCOY, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18396 | THE SEGAL LAW FIRM |
| MCCOY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCCOY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MCCOY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCCOY, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCOY, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19614 | MOTLEY RICE, LLC |
| MCCOY, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14456 | NAPOLI SHKOLNIK, PLLC |
| MCCOY, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11296 | DANIEL & ASSOCIATES, LLC |
| MCCRACKEN, SUE-ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14037 | FLETCHER V. TRAMMELL |
| MCCRAE, PEGGI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18387 | THE BENTON LAW FIRM, PLLC |
| MCCRARY, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13542 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCRAY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01642 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCRAY, ESTELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13906 | DALIMONTE RUEB, LLP |
| MCCRAY, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16033 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCCRAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05087 | ONDERLAW, LLC |
| MCCRAY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06720 | ONDERLAW, LLC |
| MCCRAY, ODESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13115 | CELLINO & BARNES, P.C. |
| MCCRAY, WILLIAM | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MCCRAY, WILLIAM | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MCCREA, TERRI | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MCCREADY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02863 | ONDERLAW, LLC |
| MCCREARY, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13106 | FLETCHER V. TRAMMELL |
| MCCREE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16734 | THE SEGAL LAW FIRM |
| MCCREIGHT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03270 | ASHCRAFT & GEREL |
| MCCREIGHT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03270 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCRORY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10763 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCROSKEY, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06146 | ONDERLAW, LLC |
| MCCROSKEY, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07832 | ASHCRAFT & GEREL |
| MCCROSKEY, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18663 | FLETCHER V. TRAMMELL |
| MCCROSKIE, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12607 | JUSTINIAN & ASSOCIATES PLLC |
| MCCROSSEN, CYNDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCUE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00361 | MORELLI LAW FIRM, PLLC |
| MCCUIN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05553 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCUIN, LATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05516 | ONDERLAW, LLC |
| MCCULLEN, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| MCCULLEN, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| MCCULLEN, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MCCULLERS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15161 | ASHCRAFT & GEREL |
| MCCULLERS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15161 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCULLEY, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19351 | ONDERLAW, LLC |
| MCCULLEY, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14823 | JOHNSON LAW GROUP |
| MCCULLEY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19575 | ONDERLAW, LLC |
| MCCULLEY, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16691 | THE MILLER FIRM, LLC |
| MCCULLOUGH, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12165 | THE SEGAL LAW FIRM |
| MCCULLOUGH, IRAZELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14185 | ASHCRAFT & GEREL, LLP |
| MCCULLOUGH, LEONA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-284-20 | DARCY JOHNSON DAY, P.C. |
| MCCULLOUGH, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17852 | ASHCRAFT & GEREL, LLP |
| MCCULLOUGH, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCULLOUGH, PEGGY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002307-20 | GOLOMB & HONIK, P.C. |
| MCCULLOUGH, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05987 | ONDERLAW, LLC |
| MCCULLY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01615 | FLETCHER V. TRAMMELL |
| MCCULTY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14349 | ARNOLD & ITKIN LLP |
| MCCULTY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCCULTY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MCCULTY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCCUMBEE, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02473 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCUMBER, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13171 | HEYGOOD, ORR & PEARSON |
| MCCUNE, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09730 | DRISCOLL FIRM, P.C. |
| MCCUNE, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04085 | ONDERLAW, LLC |
| MCCUNE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13506 | WILLIAMS HART LAW FIRM |
| MCCURDY, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11300 | NACHAWATI LAW GROUP |
| MCCURDY, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14717 | BURNS CHAREST LLP |
| MCCURDY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCURDY, QUINDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCURTY, CORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00783 | POTTS LAW FIRM |
| MCDADE, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| MCDADE, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCDADE, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCDADE, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05875 | ONDERLAW, LLC |
| MCDAMIEL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14011 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDANIEL, CORLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17296 | SALTZ MONGELUZZI & BENDESKY PC |
| MCDANIEL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00006 | ONDERLAW, LLC |
| MCDANIEL, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13241 | THE MILLER FIRM, LLC |
| MCDANIEL, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07134 | TRAMMELL PC |
| MCDANIEL, LATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02910 | FLETCHER V. TRAMMELL |
| MCDANIEL, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17113 | NACHAWATI LAW GROUP |
| MCDANIEL, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18193 | ONDERLAW, LLC |
| MCDANIEL, SYLENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12137 | FLETCHER V. TRAMMELL |
| MCDANIEL, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09354 | GORI JULIAN & ASSOCIATES, P.C. |
| MCDANIELS, AMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14272 | ARNOLD & ITKIN LLP |
| MCDEAVITT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07283 | BURNS CHAREST LLP |
| MCDEAVITT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07283 | BURNS CHAREST LLP |
| MCDERMAID, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | MCDERMAID, JANET | ONDERLAW, LLC |
| MCDERMAND, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06649 | ONDERLAW, LLC |
| MCDERMITT-WEBER, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01138 | THE DUGAN LAW FIRM, APLC |
| MCDERMOTT, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15652 | ASHCRAFT & GEREL, LLP |
| MCDERMOTT, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13014 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDERMOTT, NANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12075 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDOE, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17364 | NACHAWATI LAW GROUP |
| MCDONALD, ANGELIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02735 | ASHCRAFT & GEREL |
| MCDONALD, ANGELIA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02735 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDONALD, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11358 | NACHAWATI LAW GROUP |
| MCDONALD, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13587 | MCSWEENEY/LANGEVIN, LLC |
| MCDONALD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04888 | ONDERLAW, LLC |
| MCDONALD, BRITTANY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002550-20 | GOLOMB & HONIK, P.C. |
| MCDONALD, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17827 | ONDERLAW, LLC |
| MCDONALD, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07548 | ONDERLAW, LLC |
| MCDONALD, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDONALD, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13590 | THE SEGAL LAW FIRM |
| MCDONALD, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11732 | NACHAWATI LAW GROUP |
| MCDONALD, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00999 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCDONALD, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00610 | FLETCHER V. TRAMMELL |
| MCDONALD, JAYD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09566 | ONDERLAW, LLC |
| MCDONALD, JAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDONALD, JERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07671 | DALIMONTE RUEB, LLP |
| MCDONALD, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12472 | POTTS LAW FIRM |
| MCDONALD, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08154 | NACHAWATI LAW GROUP |
| MCDONALD, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02679 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCDONALD, MARILYN | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1809839 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCDONALD, MARJORIE | CA - SUPERIOR COURT - SHASTA COUNTY | 190511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDONALD, MARJORIE | CA - SUPERIOR COURT - SHASTA COUNTY | 190511 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCDONALD, MARJORIE | CA - SUPERIOR COURT - SHASTA COUNTY | 190511 | THE SMITH LAW FIRM, PLLC |
| MCDONALD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10515 | NACHAWATI LAW GROUP |
| MCDONALD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00007 | ONDERLAW, LLC |
| MCDONALD, MATTHEW | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00122-18AS | WEITZ & LUXENBERG |
| MCDONALD, MAYONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDONALD, MAYONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| MCDONALD, MAYONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| MCDONALD, MAYONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| MCDONALD, NELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08549 | JOHNSON LAW GROUP |
| MCDONALD, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17187 | NACHAWATI LAW GROUP |
| MCDONALD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01536 | THE MILLER FIRM, LLC |
| MCDONALD, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17172 | NACHAWATI LAW GROUP |
| MCDONALD, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12164 | DRISCOLL FIRM, P.C. |
| MCDONALD, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15036 | THE BENTON LAW FIRM, PLLC |
| MCDONALD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12444 | ONDERLAW, LLC |
| MCDONALD, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17156 | NACHAWATI LAW GROUP |
| MCDONALD, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04959 | NAPOLI SHKOLNIK, PLLC |
| MCDONALD, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00055 | ONDERLAW, LLC |
| MCDONALD-ADDISON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20285 | CELLINO & BARNES, P.C. |
| MCDONNELL, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16064 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCDONOUGH, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04235 | ONDERLAW, LLC |
| MCDONOUGH, COLLEEN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001512-21 | LEVY KONIGSBERG LLP |
| MCDONOUGH, COLLEEN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001512-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| MCDOUGAL, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCDOUGALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02527 | ARNOLD & ITKIN LLP |
| MCDOUGALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01726 | DALIMONTE RUEB, LLP |
| MCDOUGLE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11963 | ASHCRAFT & GEREL, LLP |
| MCDOUGLE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11963 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDOWELL, DENISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11254 | NACHAWATI LAW GROUP |
| MCDOWELL, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17580 | ONDERLAW, LLC |
| MCDOWELL, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17580 | ONDERLAW, LLC |
| MCDOWELL, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02697 | LANGDON & EMISON |
| MCDOWELL, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDOWELL, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17680 | SULLO & SULLO, LLP |
| MCDOWELL, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11907 | MORRIS BART & ASSOCIATES |
| MCDOWELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20309 | ONDERLAW, LLC |
| MCDOWELL, NASHIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20048 | ARNOLD & ITKIN LLP |
| MCDOWELL, NASHIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11020 | THE CARLSON LAW FIRM |
| MCDOWELL, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19428 | NACHAWATI LAW GROUP |
| MCDOWELL, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09856 | ONDERLAW, LLC |
| MCDOWELL, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDUFFIE, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07314 | WAGSTAFF & CARTMELL, LLP |
| MCDUFFIE, VESTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12082 | ASHCRAFT & GEREL, LLP |
| MCDUFFIE, VESTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCELHANEY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05564 | THE MILLER FIRM, LLC |
| MCELHANEY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14088 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCELMEEL, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18437 | NACHAWATI LAW GROUP |
| MCELMURRAY, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13724 | SLATER, SLATER, SCHULMAN, LLP |
| MCELROY, CHRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13569 | NACHAWATI LAW GROUP |
| MCELROY, PATRICIA | NJ - USDC - EASTERN DISTRICT OF NORTH CAROLINA | 5:21-CV-00179 | FLINT LAW FIRM LLC |
| MCELROY, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00112 | CELLINO & BARNES, P.C. |
| MCELROY,PATRICIA & MCELROY,STEPHEN | NJ - USDC - EASTERN DISTRICT OF NORTH CAROLINA | 5:21-CV-00179 | WARD BLACK LAW |
| MCELROY-ELLISON, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17169 | NACHAWATI LAW GROUP |
| MCELVEEN, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00577 | BART DURHAM INJURY LAW |
| MCELVEEN, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00577 | FRAZER PLC |
| MCELVENEY, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11918 | PARKER WAICHMAN, LLP |
| MCELWEE, INGRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08474 | ONDERLAW, LLC |
| MCENDREE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19616 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCEUEN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06995 | BARRETT LAW GROUP |
| MCFADDEN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16435 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCFADDEN, DEBBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11844 | GORI JULIAN & ASSOCIATES, P.C. |
| MCFADDEN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08075 | HOLLAND LAW FIRM |
| MCFADDEN, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19672 | NACHAWATI LAW GROUP |
| MCFADDEN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10996 | NACHAWATI LAW GROUP |
| MCFADDEN, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13074 | FLETCHER V. TRAMMELL |
| MCFALL, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14944 | ONDERLAW, LLC |
| MCFALL, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCFALL, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04585 | ONDERLAW, LLC |
| MCFALL, JANEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02883 | ONDERLAW, LLC |
| MCFALL, TASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18173 | GORI JULIAN & ASSOCIATES, P.C. |
| MCFARLAND, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15971 | DALIMONTE RUEB, LLP |
| MCFARLAND, JANIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002551-20 | GOLOMB & HONIK, P.C. |
| MCFARLAND, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15931 | DRISCOLL FIRM, P.C. |
| MCFARLAND, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12427 | LAW OFFICES OF JAMES SCOTT FARRIN |
| MCFARLAND-BOGAN, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01222 | NACHAWATI LAW GROUP |
| MCFARLANE, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10592 | ONDERLAW, LLC |
| MCFATE, MADELINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002344-21 | MORELLI LAW FIRM, PLLC |
| MCFATE, MADELINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002344-21 | THE SEGAL LAW FIRM |
| MCFETRIDGE, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05822 | BURNS CHAREST LLP |
| MCGANN, ELLEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-332-18 | DARCY JOHNSON DAY, P.C. |
| MCGARRITY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11173 | CELLINO & BARNES, P.C. |
| MCGARRY, ALYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19051 | NACHAWATI LAW GROUP |
| MCGARTH, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGARVEY-TANEBAUM, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12753 | CPC |
| MCGASKEY, KYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14275 | ARNOLD & ITKIN LLP |
| MCGAUGHY, JASSMEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08843 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGEAR, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12569 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MCGEE, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11243 | DALIMONTE RUEB, LLP |
| MCGEE, BARBE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15738 | ONDERLAW, LLC |
| MCGEE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08779 | ONDERLAW, LLC |
| MCGEE, CHIQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04273 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCGEE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14259 | HOLLAND LAW FIRM |
| MCGEE, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18812 | NACHAWATI LAW GROUP |
| MCGEE, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15739 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCGEE-LEMONS, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003100-21 | WEITZ & LUXENBERG |
| MCGHEE, BAMBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14563 | FLETCHER V. TRAMMELL |
| MCGHEE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00369 | MORELLI LAW FIRM, PLLC |
| MCGHEE, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17018 | MORELLI LAW FIRM, PLLC |
| MCGHEE, MICALYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15039 | THE BENTON LAW FIRM, PLLC |
| MCGIBBONEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15370 | ROSS FELLER CASEY, LLP |
| MCGILL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08674 | LINVILLE LAW GROUP |
| MCGILL, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14220 | ONDERLAW, LLC |
| MCGILL, JOHNNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003277-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MCGILL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10777 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGILL, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10767 | FLETCHER V. TRAMMELL |
| MCGILL, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14476 | GHIORSO LAW OFFICE |
| MCGILL, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14476 | WILLIAM D. BRANDT, P.C. |
| MCGILL, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08339 | JASON J. JOY & ASSCIATES P.L.L.C. |
| MCGILL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03967 | ONDERLAW, LLC |
| MCGILLIS, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15075 | THE BENTON LAW FIRM, PLLC |
| MCGINNIS, BERNADETTE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1628 | CLIFFORD LAW OFFICES, P.C. |
| MCGINNIS, BERNADETTE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1628 | TAFT STETTINIUS & HOLLISTER LLP |
| MCGINNIS, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15200 | MORRIS BART & ASSOCIATES |
| MCGIRT, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10900 | ONDERLAW, LLC |
| MCGLOCKLIN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGLONE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08005 | ONDERLAW, LLC |
| MCGLOTHIN, RIKAYAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGLOTHIN, RIKAYAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | ONDERLAW, LLC |
| MCGLOTHIN, RIKAYAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | PORTER & MALOUF, PA |
| MCGLOTHIN, RIKAYAH | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318644 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCGLOTHIN, RIKAYAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | THE SMITH LAW FIRM, PLLC |
| MCGONIGLE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGONIGLE, JOYCE | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-11-033 TAL | NAPOLI SHKOLNIK, PLLC |
| MCGONIGLE, JOYCE | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-11-033 TAL | NAPOLI SHKOLNIK, PLLC |
| MCGONIGLE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCGONIGLE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | PORTER & MALOUF, PA |
| MCGONIGLE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | THE SMITH LAW FIRM, PLLC |
| MCGOUGH, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01040 | ONDERLAW, LLC |
| MCGOUGH, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09375 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGOVERN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05643 | ONDERLAW, LLC |
| MCGOVERN, FERN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00347 | COHEN, PLACITELLA & ROTH |
| MCGOVERN, SHEILA | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 210701318 | EISENBERG, ROTHWEILER, WINKLER |
| MCGOWAN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18219 | ONDERLAW, LLC |
| MCGOWAN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11202 | PARKER WAICHMAN, LLP |
| MCGOWAN, DELETHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04982 | ONDERLAW, LLC |
| MCGOWAN, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17236 | NACHAWATI LAW GROUP |
| MCGOWAN, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00977 | FLETCHER V. TRAMMELL |
| MCGOWAN, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00821 | MORELLI LAW FIRM, PLLC |
| MCGOWIN, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15162 | ASHCRAFT & GEREL |
| MCGOWIN, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15162 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGOWIN, CHIQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGRADY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02133 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| MCGRADY, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04743 | JOHNSON LAW GROUP |
| MCGRAIL, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03509 | ONDERLAW, LLC |
| MCGRATH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05454 | ONDERLAW, LLC |
| MCGRATH, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17053 | MORRIS BART & ASSOCIATES |
| MCGRAW, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGRAW, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15042 | JOHNSON LAW GROUP |
| MCGRAW, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14218 | ONDERLAW, LLC |
| MCGREGOR, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00720 | BURNS CHAREST LLP |
| MCGREGOR, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00720 | BURNS CHAREST LLP |
| MCGREGOR, RUTHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09817 | FLETCHER V. TRAMMELL |
| MCGREGOR, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07459 | ASHCRAFT & GEREL |
| MCGREW, VONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18001 | ASHCRAFT & GEREL |
| MCGREW, VONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGRIFF, MARQUETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01691 | JOHNSON LAW GROUP |
| MCGRUDER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12716 | TRAMMELL PC |
| MCGUINNESS, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09482 | LEVIN SIMES ABRAMS LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCGUIRE, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12935 | DRISCOLL FIRM, P.C. |
| MCGUIRE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08806 | ONDERLAW, LLC |
| MCGUIRE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03973 | ONDERLAW, LLC |
| MCGUIRE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04798 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCGUIRE, JASMINE H.A. EST OF JAZETHRINE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06036-19AS | LEVY KONIGSBERG LLP |
| MCGUIRE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGUIRE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11755 | ARNOLD & ITKIN LLP |
| MCGUIRE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10082 | ONDERLAW, LLC |
| MCHENRY, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03805 | THE MILLER FIRM, LLC |
| MCHUGH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15923 | ASHCRAFT & GEREL, LLP |
| MCHUGH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15923 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCHUGH, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15540 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCHUGH, TREVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18389 | THE SEGAL LAW FIRM |
| MCINERNEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17449 | THE MILLER FIRM, LLC |
| MCINERNEY, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14174 | JOHNSON LAW GROUP |
| MCINNIS, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08994 | MORELLI LAW FIRM, PLLC |
| MCINNIS, MAJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05961 | MURRAY LAW FIRM |
| MCINTIRE, REITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCINTOSH, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18647 | ONDERLAW, LLC |
| MCINTOSH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04828 | ONDERLAW, LLC |
| MCINTOSH, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03463 | JOHNSON LAW GROUP |
| MCINTOSH, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08247 | GORI JULIAN & ASSOCIATES, P.C. |
| MCINTYRE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09562 | ONDERLAW, LLC |
| MCINTYRE, DARETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18009 | ROSS FELLER CASEY, LLP |
| MCINTYRE, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16147 | JASON J. JOY & ASSCIATES P.L.L.C. |
| MCISAAC, VERONICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002308-20 | GOLOMB & HONIK, P.C. |
| MCKAIN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07998 | ONDERLAW, LLC |
| MCKAY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11629 | THE MILLER FIRM, LLC |
| MCKAY, EMER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002461-20 | GOLOMB & HONIK, P.C. |
| MCKAY, HELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09380 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKAY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17362 | ASHCRAFT & GEREL, LLP |
| MCKAY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17362 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCKAY, MARY | IL - CIRCUIT COURT - MADISON COUNTY | 2021-L-00025 | FLINT LAW FIRM LLC |
| MCKAY, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08558 | WAGSTAFF & CARTMELL, LLP |
| MCKAY, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12461 | ONDERLAW, LLC |
| MCKEAL, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12373 | ONDERLAW, LLC |
| MCKEAN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKEE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16182 | WATERS & KRAUS, LLP |
| MCKEE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09574 | ONDERLAW, LLC |
| MCKEE, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKEE, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| MCKEE, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| MCKEE, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| MCKEE, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| MCKEE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16881 | JOHNSON BECKER, PLLC |
| MCKEE, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09848 | ONDERLAW, LLC |
| MCKEE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08060 | ONDERLAW, LLC |
| MCKEE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18307 | ONDERLAW, LLC |
| MCKEE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11570 | NACHAWATI LAW GROUP |
| MCKEE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17182 | NACHAWATI LAW GROUP |
| MCKEE, ROBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11475 | MUELLER LAW PLLC |
| MCKEE, ROBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11475 | VAUGHAN LAW FIRM PC |
| MCKEE, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKEE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11306 | ASHCRAFT & GEREL |
| MCKEE, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09795 | BARON & BUDD, P.C. |
| MCKEE, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11476 | NACHAWATI LAW GROUP |
| MCKEEVER, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10084 | ONDERLAW, LLC |
| MCKELLEY, DOMINQUE | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200500385 | ROSS FELLER CASEY, LLP |
| MCKELPHIN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14797 | ARNOLD & ITKIN LLP |
| MCKELPHIN, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15100 | ARNOLD & ITKIN LLP |
| MCKENNA, ANN-MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03995 | ONDERLAW, LLC |
| MCKENNA, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1953-17 | GOLOMB SPIRT GRUNFELD PC |
| MCKENNA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05806 | WILLIAMS HART LAW FIRM |
| MCKENNA, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15429 | GORI JULIAN & ASSOCIATES, P.C. |
| MCKENNA, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13907 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCKENNA, STACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12110 | THE MILLER FIRM, LLC |
| MCKENNEY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19583 | NACHAWATI LAW GROUP |
| MCKENNEY, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11841 | GORI JULIAN & ASSOCIATES, P.C. |
| MCKENNEY, SHANEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03730 | ONDERLAW, LLC |
| MCKENNIE, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09172 | BARRETT LAW GROUP |
| MCKENZIE, ABBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13394 | MORGAN & MORGAN |
| MCKENZIE, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19050 | NACHAWATI LAW GROUP |
| MCKENZIE, EDRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12398 | ONDERLAW, LLC |
| MCKENZIE, JANNES; TONEY, GLENDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV308034 | THE MILLER FIRM, LLC |
| MCKENZIE, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000180-21 | GOLOMB & HONIK, P.C. |
| MCKENZIE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15615 | TAUTFEST BOND |
| MCKENZIE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20937 | ONDERLAW, LLC |
| MCKENZIE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12633 | ANDRUS WAGSTAFF, P.C. |
| MCKENZIE, QMETEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22074 | DRISCOLL FIRM, P.C. |
| MCKENZIE, TERI | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 17CV02472 | THE DUGAN LAW FIRM |
| MCKEOWN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12622 | SANDERS VIENER GROSSMAN, LLP |
| MCKERNAN, DIANE AND MCKERNAN, JAMES | NY - SUPREME COURT -ERIE COUNTY | 804275/2021 | WEITZ & LUXENBERG |
| MCKERR, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18641 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCKEW, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10477 | ARNOLD & ITKIN LLP |
| MCKIE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00554 | JOHNSON BECKER, PLLC |
| MCKIERMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKIERMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| MCKIERMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| MCKIERMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| MCKILLOP, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12350 | ASHCRAFT & GEREL |
| MCKILLOP, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKIM, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20763 | ONDERLAW, LLC |
| MCKIM, OPAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06877 | ONDERLAW, LLC |
| MCKINIGHT, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MCKINIGHT, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| MCKINIGHT, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MCKINIGHT, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MCKINLEY, CAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09261 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCKINLEY, CAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09261 | ONDERLAW, LLC |
| MCKINLEY, CAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09261 | ONDERLAW, LLC |
| MCKINLEY, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC00080 | ONDERLAW, LLC |
| MCKINLEY, DEBERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11455 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCKINLEY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10696 | ASHCRAFT & GEREL |
| MCKINLEY, LADY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09935 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINLEY, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10594 | ONDERLAW, LLC |
| MCKINLEY, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03346 | NAPOLI SHKOLNIK, PLLC |
| MCKINLEY, SHEREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03728 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MCKINLEY, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13655 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINNEY, BROOKER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINNEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11965 | ASHCRAFT & GEREL, LLP |
| MCKINNEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11965 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINNEY, DERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02147 | ONDERLAW, LLC |
| MCKINNEY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19354 | NACHAWATI LAW GROUP |
| MCKINNEY, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11723 | NACHAWATI LAW GROUP |
| MCKINNEY, GERTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13352 | NACHAWATI LAW GROUP |
| MCKINNEY, HARRIET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-373-18 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MCKINNEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11607 | NACHAWATI LAW GROUP |
| MCKINNEY, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10508 | ONDERLAW, LLC |
| MCKINNEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07391 | WILLIAMS HART LAW FIRM |
| MCKINNEY, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINNEY, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| MCKINNEY, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| MCKINNEY, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| MCKINNEY, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| MCKINNEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINNEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11638 | NACHAWATI LAW GROUP |
| MCKINNEY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15137 | LINVILLE LAW GROUP |
| MCKINNEY, SCHUWONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14098 | ONDERLAW, LLC |
| MCKINNEY, SHERRILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19359 | NACHAWATI LAW GROUP |
| MCKINNEY, TANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03546 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCKINNEY, VIRGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02284 | HENINGER GARRISON DAVIS, LLC |
| MCKINNON, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19199 | SANDERS PHILLIPS GROSSMAN, LLC |
| MCKINNON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10526 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINSEY, JULIE | CA - SUPERIOR COURT - SANTA BARBARA | 17CV04382 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCKINZIE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINZIE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | ONDERLAW, LLC |
| MCKINZIE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | PORTER & MALOUF, PA |
| MCKINZIE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | THE SMITH LAW FIRM, PLLC |
| MCKNAB, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17502 | JOHNSON LAW GROUP |
| MCKNIGHT, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02399 | BERGSTRESSER & POLLOCK PC |
| MCKNIGHT, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02399 | MOTLEY RICE, LLC |
| MCKNIGHT, DELPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00471 | THE SEGAL LAW FIRM |
| MCKNIGHT, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07399 | LENZE LAWYERS, PLC |
| MCKNIGHT, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11887 | NACHAWATI LAW GROUP |
| MCKNIGHT, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00317 | THE MILLER FIRM, LLC |
| MCKNIGHT, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13750 | POTTS LAW FIRM |
| MCKNIGHT, VERNELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20014 | ARNOLD & ITKIN LLP |
| MCKNIGHT-FOSTER, CAROL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000312-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| MCKONE, CLARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08328 | ONDERLAW, LLC |
| MCKOY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17877 | THE MILLER FIRM, LLC |
| MCKOY, MOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11837 | BURNS CHAREST LLP |
| MCKOY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19078 | NACHAWATI LAW GROUP |
| MCLACHLAN, DORRET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002461-21 | WEITZ & LUXENBERG |
| MCLAIN, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03456 | ONDERLAW, LLC |
| MCLANAHAN, REBECCA; SHEELEY, ALVINA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC630912 | MORRIS LAW FIRM |
| MCLANE, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLANE, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MCLANE, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| MCLANE, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| MCLANE, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| MCLANE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19943 | MUELLER LAW PLLC |
| MCLAREN, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11264 | WATERS & KRAUS, LLP |
| MCLAT, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15784 | GIRARDI & KEESE |
| MCLAUGHLIN, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCLAUGHLIN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLAUGHLIN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17365 | ASHCRAFT & GEREL, LLP |
| MCLAUGHLIN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLAUGHLIN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07706 | MOTLEY RICE, LLC |
| MCLAUGHLIN, MANDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1208-16 | ROSS FELLER CASEY, LLP |
| MCLAUGHLIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00586 | JOHNSON LAW GROUP |
| MCLAUGHLIN, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08841 | ONDERLAW, LLC |
| MCLAURIN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02266 | MOTLEY RICE, LLC |
| MCLAURIN, EXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05532 | THE MITCHELL FIRM, PLLC |
| MCLAURY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08952 | ONDERLAW, LLC |
| MCLEAN, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLEAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03697 | WILLIAMS HART LAW FIRM |
| MCLEAN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00054 | ONDERLAW, LLC |
| MCLEAN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLEAN, JILL | CA - SUPERIOR COURT - CONTRA COSTA COUNTY | MSC17-02144 | ONDERLAW, LLC |
| MCLEAN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | ONDERLAW, LLC |
| MCLEAN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | PORTER & MALOUF, PA |
| MCLEAN, JILL | CA - SUPERIOR COURT - CONTRA COSTA COUNTY | MSC17-02144 | SALKOW LAW, APC |
| MCLEAN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | THE SMITH LAW FIRM, PLLC |
| MCLEAN, MAJESTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09705 | ONDERLAW, LLC |
| MCLEAN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19272 | ARNOLD & ITKIN LLP |
| MCLEAN, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09503 | ONDERLAW, LLC |
| MCLEAREN, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08067 | ASHCRAFT & GEREL |
| MCLELLAN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17353 | NACHAWATI LAW GROUP |
| MCLEMORE, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10604 | ONDERLAW, LLC |
| MCLENDON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06322 | NAPOLI SHKOLNIK, PLLC |
| MCLENNAN, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15111 | JASON J. JOY & ASSCIATES P.L.L.C. |
| MCLEOD, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07791 | ASHCRAFT & GEREL |
| MCLEOD, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLEOD, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02298 | ONDERLAW, LLC |
| MCLOUGHLIN, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03208 | GOLOMB & HONIK, P.C. |
| MCLOUGHLIN, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08532 | HENINGER GARRISON DAVIS, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCLUCAS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10457 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCLUCAS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMACKIN, VIOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12533 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| MCMAHAN, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17444 | JOHNSON LAW GROUP |
| MCMAHON, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01331 | ASHCRAFT & GEREL |
| MCMAHON, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMANIGLE, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08940 | ONDERLAW, LLC |
| MCMANUS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04798 | JOHNSON LAW GROUP |
| MCMANUS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14558 | ONDERLAW, LLC |
| MCMANUS, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCMANUS, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MCMANUS, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCMANUS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12543 | TRAMMELL PC |
| MCMANUS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17828 | ONDERLAW, LLC |
| MCMANUS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12128 | POTTS LAW FIRM |
| MCMANUS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMASTER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15483 | ASHCRAFT & GEREL, LLP |
| MCMASTER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15483 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMASTER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17829 | ONDERLAW, LLC |
| MCMASTER, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06793 | THE SIMON LAW FIRM, PC |
| MCMATH, LYNDA | CA - SUPERIOR COURT - SHASTA COUNTY | 188579 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCMATH, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMICHAEL, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19475 | ASHCRAFT & GEREL, LLP |
| MCMICHAEL, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19475 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMICKLE, LUANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05415 | DANIEL & ASSOCIATES, LLC |
| MCMILLAN, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11909 | MORELLI LAW FIRM, PLLC |
| MCMILLAN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05431 | ONDERLAW, LLC |
| MCMILLAN, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07609 | ASHCRAFT & GEREL, LLP |
| MCMILLAN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCMILLAN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14909 | LENZE LAWYERS, PLC |
| MCMILLAN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MCMILLAN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14909 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCMILLAN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCMILLAN, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08504 | ONDERLAW, LLC |
| MCMILLAN, MAKEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17226 | NACHAWATI LAW GROUP |
| MCMILLAN, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06912 | ONDERLAW, LLC |
| MCMILLEN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMILLER, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08469 | SIMMONS HANLY CONROY |
| MCMILLER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02851 | ONDERLAW, LLC |
| MCMILLER-IFEADIKE, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03934 | NACHAWATI LAW GROUP |
| MCMILLIAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19943 | NACHAWATI LAW GROUP |
| MCMILLIAN, CRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01797 | JOHNSON LAW GROUP |
| MCMILLIAN, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| MCMILLIAN, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| MCMILLIAN, MILDRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| MCMILLIAN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17153 | NACHAWATI LAW GROUP |
| MCMILLIAN-GRACE, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06777 | ONDERLAW, LLC |
| MCMINN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17019 | TORHOERMAN LAW LLC |
| MCMONTGOMERY, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16293 | ARNOLD & ITKIN LLP |
| MCMORRIS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13289 | ASHCRAFT & GEREL, LLP |
| MCMULLAN, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13374 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MCMULLEN, CONCETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19648 | NACHAWATI LAW GROUP |
| MCMULLEN, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14841 | LENZE LAWYERS, PLC |
| MCMULLEN, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14841 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCMULLEN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16096 | ONDERLAW, LLC |
| MCMURRAY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06802 | THE SIMON LAW FIRM, PC |
| MCMURRAY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13824 | ONDERLAW, LLC |
| MCMURTREY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03799 | ONDERLAW, LLC |
| MCNABB, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNABB, HUE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| MCNABB, HUE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| MCNABB, HUE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| MCNABB, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10130 | BISNAR AND CHASE |
| MCNAIR, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNAIR, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13492 | ONDERLAW, LLC |
| MCNAIR, LEDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15431 | THE SEGAL LAW FIRM |
| MCNAMARA, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10625 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCNAMARA, DEIDRE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002250-20 | GOLOMB & HONIK, P.C. |
| MCNAMARA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05641 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCNAMEE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11354 | CELLINO & BARNES, P.C. |
| MCNAMEE, WINIFRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16588 | THE MILLER FIRM, LLC |
| MCNATT, VICKIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002309-20 | GOLOMB & HONIK, P.C. |
| MCNEAL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15610 | ANAPOL WEISS |
| MCNEAL, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09826 | ONDERLAW, LLC |
| MCNEECE, MARGERETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCNEECE, MARGERETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MCNEECE, MARGERETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCNEEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22053 | DRISCOLL FIRM, P.C. |
| MCNEELY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEELY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08745 | ONDERLAW, LLC |
| MCNEESE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEIL, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10596 | ONDERLAW, LLC |
| MCNEIL, BRENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEIL, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19151 | NACHAWATI LAW GROUP |
| MCNEIL, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03134 | ONDERLAW, LLC |
| MCNEILL, COLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07387 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEILL, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000219-19 | ASHCRAFT & GEREL |
| MCNEILL, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000219-19 | GOLOMB SPIRT GRUNFELD PC |
| MCNEILL, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEILL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13000 | SLATER, SLATER, SCHULMAN, LLP |
| MCNEILL-GEORGE, DANGELA M | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07049-16AS | COHEN, PLACITELLA & ROTH |
| MCNELIS, ELISSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002066-21 | GOLOMB & HONIK, P.C. |
| MCNESBY, JEANNINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001464-20 | ROSS FELLER CASEY, LLP |
| MCNETT, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00066 | THE FERRARO LAW FIRM, P.A. |
| MCNEVIN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEW, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15487 | BART DURHAM INJURY LAW |
| MCNEW, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15487 | FRAZER PLC |
| MCNICHOLAS, SIOBHAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00033 | BARRETT LAW GROUP |
| MCNICHOLS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05722 | ONDERLAW, LLC |
| MCNULTY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05031 | MUELLER LAW PLLC |
| MCNULTY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCNUTT, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00633 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNUTT, SARANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10062 | TRAMMELL PC |
| MCNUTT, SUSAN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02736 | ASHCRAFT & GEREL |
| MCNUTT, SUSAN | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCPARTLIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06050 | POGUST BRASLOW & MILLROOD, LLC |
| MCPHERSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22155 | DRISCOLL FIRM, P.C. |
| MCPHERSON, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10584 | DALIMONTE RUEB, LLP |
| MCPHERSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01229 | ONDERLAW, LLC |
| MCPHERSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03961 | ONDERLAW, LLC |
| MCPHILLIP, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18044 | ASHCRAFT & GEREL |
| MCPHILLIP, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCPHILLIPS, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13859 | DANIEL & ASSOCIATES, LLC |
| MCPHILLIPS, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCPHILLIPS, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MCPHILLIPS, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCQUADE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06513 | THE MILLER FIRM, LLC |
| MCQUAIN, LIBBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06616 | JOHNSON BECKER, PLLC |
| MCQUATE, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13160 | ONDERLAW, LLC |
| MCQUAY, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13601 | WILLIAMS HART LAW FIRM |
| MCQUEEN, DAPHNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02511 | ARNOLD & ITKIN LLP |
| MCQUEEN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09396 | NACHAWATI LAW GROUP |
| MCQUILLAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| MCQUILLAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| MCQUILLAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| MCQUILLAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| MCQUILLEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCQUILLEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| MCQUILLEN, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2255-17 | GOLOMB SPIRT GRUNFELD PC |
| MCQUILLEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| MCQUILLEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| MCQUILLEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| MCQUITTY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCQUOWN, LINDA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-38363-CU-PL-CTL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCQUOWN, LINDA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-38363-CU-PL-CTL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCQUOWN, LINDA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-38363-CU-PL-CTL | THE SMITH LAW FIRM, PLLC |
| MCRAE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01008 | ONDERLAW, LLC |
| MCRAE, GWENDLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10778 | NACHAWATI LAW GROUP |
| MCRAE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCREYNOLDS, ELKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00824 | MORELLI LAW FIRM, PLLC |
| MCSHANE, DARLENE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC719091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCSHANE, DARLENE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC719091 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MCSHANE, DARLENE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC719091 | THE SMITH LAW FIRM, PLLC |
| MCSHEA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19319 | CELLINO & BARNES, P.C. |
| MCSHERRY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16613 | CHILDERS, SCHLUETER & SMITH, LLC |
| MCSURDY, ROSINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06285 | ONDERLAW, LLC |
| MCSWAIN, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13559 | ONDERLAW, LLC |
| MCSWAIN, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19714 | ARNOLD & ITKIN LLP |
| MCSWAIN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13878 | DALIMONTE RUEB, LLP |
| MCTAMNEY, LAURALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCTAMNEY, LAURALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| MCTAMNEY, LAURALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| MCTAMNEY, LAURALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |
| MCTAMNEY, LAURELEE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2258-17 | GOLOMB SPIRT GRUNFELD PC |
| MCTIGUE, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01033 | NAPOLI SHKOLNIK, PLLC |
| MCVAY, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00031 | POTTS LAW FIRM |
| MCVAY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00052 | ONDERLAW, LLC |
| MCVEAN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCVEAN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| MCVEAN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| MCVEAN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| MCVEAN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| MCVEY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10664 | NACHAWATI LAW GROUP |
| MCVEY, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02569 | THE SEGAL LAW FIRM |
| MCWATERS, LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18375 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCWATTY, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05906 | MOTLEY RICE, LLC |
| MCWHORTER, MADGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10769 | SANDERS VIENER GROSSMAN, LLP |
| MCWILLIAMS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12276 | THE DIAZ LAW FIRM, PLLC |
| MCWILLIE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07787 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCWILLIE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCWOODS, SUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00867 | ASHCRAFT & GEREL, LLP |
| MCZEAL, ANISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01502 | ONDERLAW, LLC |
| MEACHAM, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEACHEM, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04988 | THE BENTON LAW FIRM, PLLC |
| MEACHEM, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09391 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEAD, NAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEAD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01118 | NACHAWATI LAW GROUP |
| MEAD, STANLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03609 | ONDERLAW, LLC |
| MEADE, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15735 | ARNOLD & ITKIN LLP |
| MEADE, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07631 | BARRETT LAW GROUP |
| MEADOR, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05178 | ONDERLAW, LLC |
| MEADOR, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEADOR, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MEADOR, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| MEADOR, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| MEADOR, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| MEADOR, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06303 | ONDERLAW, LLC |
| MEADOWS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10598 | ONDERLAW, LLC |
| MEADOWS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16266 | JOHNSON LAW GROUP |
| MEADOWS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06233 | DRISCOLL FIRM, P.C. |
| MEADOWS, LUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09887 | FLETCHER V. TRAMMELL |
| MEADOWS, MELISSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003058-21 | WEITZ & LUXENBERG |
| MEADOWS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01193 | ONDERLAW, LLC |
| MEADOWS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17144 | NACHAWATI LAW GROUP |
| MEADOWS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04380 | SIMMONS HANLY CONROY |
| MEADWOS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19751 | NACHAWATI LAW GROUP |
| MEALS, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08080 | ONDERLAW, LLC |
| MEALY, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00748 | JOHNSON LAW GROUP |
| MEANS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEANS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18737 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MEANS, LANDRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15586 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MEARA, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002306-20 | GOLOMB & HONIK, P.C. |
| MEARS, FRANCIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20451 | ONDERLAW, LLC |
| MEARS, MARCIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| MEARS, MARCIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEARS, MARCIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| MEARS, MARCIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| MEARS, MARCIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| MEARS, ORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19096 | NACHAWATI LAW GROUP |
| MECADON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02398 | ONDERLAW, LLC |
| MECHELLE DOBBS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18113 | WEITZ & LUXENBERG |
| MECOM, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17531 | JOHNSON LAW GROUP |
| MEDCALF, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11966 | ASHCRAFT & GEREL, LLP |
| MEDCALF, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11966 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEDD, COURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEDEIROS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEDELLIN, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08466 | ONDERLAW, LLC |
| MEDFORD, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15744 | NACHAWATI LAW GROUP |
| MEDFORD, NADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10838 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEDGES, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12460 | ONDERLAW, LLC |
| MEDINA, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05928 | ONDERLAW, LLC |
| MEDINA, ANDRIANA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MEDINA, ANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13009 | FLETCHER V. TRAMMELL |
| MEDINA, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16312 | NACHAWATI LAW GROUP |
| MEDINA, DENELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09857 | JOHNSON LAW GROUP |
| MEDINA, DESTINY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13368 | FLETCHER V. TRAMMELL |
| MEDINA, DORIS AND MEDINA, TEMISTOCOLE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002681-20 | WEITZ & LUXENBERG |
| MEDINA, FRNACES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEDINA, FRNACES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| MEDINA, FRNACES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| MEDINA, FRNACES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| MEDINA, IVELISSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04993 | JOHNSON LAW GROUP |
| MEDINA, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04365 | HILLARD MUNOZ GONZALES, LLP |
| MEDINA, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05878 | ONDERLAW, LLC |
| MEDINA, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MEDINA, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| MEDINA, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| MEDINA, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| MEDINA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00275 | BACHUS & SCHANKER LLC |
| MEDINA, MIGDALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00740 | BURNS CHAREST LLP |
| MEDINA, MIGDALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00740 | BURNS CHAREST LLP |
| MEDINA, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10095 | DALIMONTE RUEB, LLP |
| MEDINA, RAQUEL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002364-21 | WEITZ & LUXENBERG |
| MEDINA, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21076 | KIESEL LAW, LLP |
| MEDINA, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03136 | ONDERLAW, LLC |
| MEDINA, VIENGXAY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002552-20 | GOLOMB & HONIK, P.C. |
| MEDINA,MIRNDA,POULOT,BARSA,BARRN,HAWRTH | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC620876 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MEDLENNOFF, PAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04693 | JOHNSON LAW GROUP |
| MEDLEY, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11231 | NACHAWATI LAW GROUP |
| MEDLEY, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10031 | TRAMMELL PC |
| MEDLEY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02543 | JOHNSON BECKER, PLLC |
| MEDLEY, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06319 | NAPOLI SHKOLNIK, PLLC |
| MEDLIN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04415 | WAGSTAFF & CARTMELL, LLP |
| MEDLOCK, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14892 | WILLIAMS HART LAW FIRM |
| MEDLOCK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17219 | NACHAWATI LAW GROUP |
| MEDRANO, DORA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC658888 | NAPOLI SHKOLNIK, PLLC |
| MEDRANO, EMELIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06593 | ONDERLAW, LLC |
| MEDRANO, IRMA | NY - SUPREME COURT - NYCAL | 190055/2018 | MEIROWITZ & WASSERBERG, LLP |
| MEDRANO, IRMA | NY - SUPREME COURT - NYCAL | 190055/2018 | MEIROWITZ & WASSERBERG, LLP |
| MEDRANO, KIMBERLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06869 | JOHNSON LAW GROUP |
| MEDRANO, MOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15722 | ONDERLAW, LLC |
| MEDRANO, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09263 | DAVIS, BETHUNE & JONES, L.L.C. |
| MEDSKER, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17230 | NACHAWATI LAW GROUP |
| MEDSKER, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08541 | HENINGER GARRISON DAVIS, LLC |
| MEDVED, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15886 | NACHAWATI LAW GROUP |
| MEDVED, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06052 | POGUST BRASLOW & MILLROOD, LLC |
| MEEHAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03123 | FLETCHER V. TRAMMELL |
| MEEHAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09771 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MEEK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08623 | ONDERLAW, LLC |
| MEEK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02076 | ONDERLAW, LLC |
| MEEK, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09547 | JOHNSON LAW GROUP |
| MEEKINS, DELZORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10522 | BARON & BUDD, P.C. |
| MEEKINS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00404 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEEKINS, TELISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04717 | ONDERLAW, LLC |
| MEEKS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10819 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEEKS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11532 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MEEKS, JESSLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEEKS, JESSLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| MEEKS, JESSLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| MEEKS, JESSLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| MEEKS, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| MEEKS, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| MEEKS, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| MEEKS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11445 | NACHAWATI LAW GROUP |
| MEERDO, ELEANOR ESTATE OF GEORGE MEERDO | PA - COURT OF COMMON PLEAS - PHILADELPHIA COUNTY | 2103023652 | WEITZ & LUXENBERG |
| MEFFORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05989 | ONDERLAW, LLC |
| MEGARIOTIS, JOANNA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001970-21 | WEITZ & LUXENBERG |
| MEGGETT, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15466 | ONDERLAW, LLC |
| MEGHAED, SHARVAT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04690 | ONDERLAW, LLC |
| MEGHANA, JOSHI | CA - SUPERIOR COURT - LOS ANGELES COUNTY | JCCP4872 | BARNES & THORNBURG LLP |
| MEGHANA, JOSHI | CA - SUPERIOR COURT - LOS ANGELES COUNTY | JCCP4872 | KIESEL LAW, LLP |
| MEHAFFY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03820 | ONDERLAW, LLC |
| MEHOCHKO, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13057 | MOTLEY RICE NEW JERSEY LLC |
| MEHR, HASINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13329 | DAVIS, BETHUNE & JONES, L.L.C. |
| MEHREN, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002311-20 | GOLOMB & HONIK, P.C. |
| MEHRINGER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13808 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| MEIER, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12893 | ONDERLAW, LLC |
| MEIER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEIER, CYNTHIA | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221571 | ONDERLAW, LLC |
| MEIER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | ONDERLAW, LLC |
| MEIER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MEIER, CYNTHIA | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221571 | SALKOW LAW, APC |
| MEIER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | THE SMITH LAW FIRM, PLLC |
| MEIER, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEIERS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05717 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MEIKLE, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07422 | ARNOLD & ITKIN LLP |
| MEIKLE, ELIZABETH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-0033771-20AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| MEIKLE, ELIZABETH C. AND MEIKLE, GARY P. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-0033771-20AS | LEVY KONIGSBERG LLP |
| MEINERS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07584 | ONDERLAW, LLC |
| MEINHARDT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEINHOLD, CORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07120 | FLETCHER V. TRAMMELL |
| MEIROWITZ, HARRIETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02293 | CELLINO & BARNES, P.C. |
| MEISINGER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12789 | ONDERLAW, LLC |
| MEISTER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17114 | GORI JULIAN & ASSOCIATES, P.C. |
| MEIXNER, ELLEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000303-21 | ARNOLD & ITKIN LLP |
| MEIXNER, ELLEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000303-21 | COHEN, PLACITELLA & ROTH |
| MEJIA, AHUILITZLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09467 | FLETCHER V. TRAMMELL |
| MEJIA, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09069 | ONDERLAW, LLC |
| MEJIA, CYNTHIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC688033 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MEJIA, MIRYAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11736 | NACHAWATI LAW GROUP |
| MEJIA, NELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10086 | WATERS & KRAUS, LLP |
| MEJIA, TRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02552 | THE SEGAL LAW FIRM |
| MEJIA, ZENAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05378 | GORI JULIAN & ASSOCIATES, P.C. |
| MEL A. WILSON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MELANCON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01129 | ONDERLAW, LLC |
| MELANCON, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09272 | MORRIS BART & ASSOCIATES |
| MELANIE TRUDEAU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18436 | ONDERLAW, LLC |
| MELANSON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELANSON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| MELANSON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| MELANSON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| MELBA RODRIGUEZ | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003280-21 | WEITZ & LUXENBERG |
| MELBERGER, BERNADETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2307-17 | GOLOMB SPIRT GRUNFELD PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MELBERGER,B, RHODE,J; ROCKS,P; WORLEY,K | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07910 | ASHCRAFT & GEREL |
| MELBERGER,B, RHODE,J; ROCKS,P; WORLEY,K | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELBERGER,B, RHODE,J; ROCKS,P; WORLEY,K | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07910 | ONDERLAW, LLC |
| MELBERGER,B, RHODE,J; ROCKS,P; WORLEY,K | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07910 | PORTER & MALOUF, PA |
| MELBERGER,B, RHODE,J; ROCKS,P; WORLEY,K | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07910 | THE SMITH LAW FIRM, PLLC |
| MELBY, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12378 | DAVIS, BETHUNE & JONES, L.L.C. |
| MELCHER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19159 | NACHAWATI LAW GROUP |
| MELCHI, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELCHIOR, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09433 | WILLIAMS HART LAW FIRM |
| MELDER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELE, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12946 | NAPOLI SHKOLNIK, PLLC |
| MELENCIANO, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17257 | NACHAWATI LAW GROUP |
| MELENDEZ, ALIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04728 | ONDERLAW, LLC |
| MELENDEZ, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01791 | JOHNSON LAW GROUP |
| MELHORN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELILLO, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10484 | WILLIAMS HART LAW FIRM |
| MELINDA BARFIELD | FEDERAL - NON-MDL | 5:21-CV-00384 | LOBER & DOBSON, LLC |
| MELINDA BARFIELD | FEDERAL - NON-MDL | 5:21-CV-00384 | LOBER & DOBSON, LLC |
| MELINDA BERGMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18968 | CORY, WATSON, CROWDER & DEGARIS, P.C. |
| MELINDA BOHLMAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003237-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MELISSA BAZAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18444 | ONDERLAW, LLC |
| MELISSA BURKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18660 | FLETCHER V. TRAMMELL |
| MELISSA BURKE | FEDERAL - MDL | 3:21-CV-18660 | FLETCHER V. TRAMMELL |
| MELISSA EATON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18068 | WEITZ & LUXENBERG |
| MELISSA GIRTON | FEDERAL - MDL | 3:21-CV-15606 | LENZE LAWYERS, PLC |
| MELISSA GIRTON | FEDERAL - MDL | 3:21-CV-15606 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MELISSA NELSON | FEDERAL - MDL | 3:21-CV-19699 | ONDERLAW, LLC |
| MELISSA NELSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19699 | ONDERLAW, LLC |
| MELISSA POOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:212-CV-15819 | LENZE LAWYERS, PLC |
| MELISSA POOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:212-CV-15819 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MELISSA RAULSTON | FEDERAL - MDL | 3:21-CV-19803 | JOHNSON BECKER, PLLC |
| MELISSA RAULSTON | FEDERAL - MDL | 3:21-CV-19803 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MELISSIA BOHNET | FEDERAL - MDL | 3:21-CV-19657 | JOHNSON BECKER, PLLC |
| MELIUS, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELKUMOVA, IRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19783 | ONDERLAW, LLC |
| MELL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13239 | THE MILLER FIRM, LLC |
| MELL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04659 | ONDERLAW, LLC |
| MELLINGER, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13488 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELNYK, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13163 | ASHCRAFT & GEREL, LLP |
| MELNYK, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELODY YINGLING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15821 | LENZE LAWYERS, PLC |
| MELODY YINGLING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15821 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MELSON, CANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02004 | FLETCHER V. TRAMMELL |
| MELTON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17037 | MUELLER LAW PLLC |
| MELTON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11423 | NACHAWATI LAW GROUP |
| MELTON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18773 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELTON, KELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00874 | THE SEGAL LAW FIRM |
| MELTON, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17249 | NACHAWATI LAW GROUP |
| MELTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18754 | NACHAWATI LAW GROUP |
| MELTON, SLOANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01213 | DRISCOLL FIRM, P.C. |
| MELTON, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05814 | WILLIAMS HART LAW FIRM |
| MELTON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13593 | ONDERLAW, LLC |
| MELTZER, ELISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13903 | THE SEGAL LAW FIRM |
| MELVILLE, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20971 | CELLINO & BARNES, P.C. |
| MELVIN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16441 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MELVIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05530 | ONDERLAW, LLC |
| MELVIN, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09856 | ONDERLAW, LLC |
| MEMEH, IJEOMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09757 | GOLOMB SPIRT GRUNFELD PC |
| MEMOLI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08703 | ONDERLAW, LLC |
| MENA, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14903 | LENZE LAWYERS, PLC |
| MENA, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14903 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MENARD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13710 | ONDERLAW, LLC |
| MENDEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19163 | NACHAWATI LAW GROUP |
| MENDENHALL, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00358 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MENDENHALL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06846 | ONDERLAW, LLC |
| MENDES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07743 | BISNAR AND CHASE |
| MENDES, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15536 | ANAPOL WEISS |
| MENDES, NICOLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-209-18 | COHEN, PLACITELLA & ROTH |
| MENDES-HOLMES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05042 | ONDERLAW, LLC |
| MENDEZ, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18937 | NACHAWATI LAW GROUP |
| MENDEZ, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| MENDEZ, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| MENDEZ, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MENDEZ, ESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06863 | NACHAWATI LAW GROUP |
| MENDEZ, MORENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09167 | ARNOLD & ITKIN LLP |
| MENDEZ, NILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02161 | MOTLEY RICE, LLC |
| MENDEZ, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15647 | THE BENTON LAW FIRM, PLLC |
| MENDEZ, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12287 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENDICINO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06025 | MOTLEY RICE, LLC |
| MENDO, JULIETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02216 | THE MILLER FIRM, LLC |
| MENDONSA, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16678 | JOHNSON LAW GROUP |
| MENDOZA, ADELAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08992 | MORELLI LAW FIRM, PLLC |
| MENDOZA, AMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03655 | ARNOLD & ITKIN LLP |
| MENDOZA, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09376 | KENT M. LUCACCIONI, LTD. |
| MENDOZA, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12379 | DAVIS, BETHUNE & JONES, L.L.C. |
| MENDOZA, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11569 | NACHAWATI LAW GROUP |
| MENDOZA, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01964 | COHEN & MALAD, LLP |
| MENDOZA, JULIETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11838 | WATERS & KRAUS, LLP |
| MENDOZA, LETITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08245 | SULLO & SULLO, LLP |
| MENDOZA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09725 | NACHAWATI LAW GROUP |
| MENDOZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16815 | FLETCHER V. TRAMMELL |
| MENDOZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17533 | KIESEL LAW, LLP |
| MENDOZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17533 | MARTINIAN & ASSOCIATES, INC. |
| MENDOZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11564 | NACHAWATI LAW GROUP |
| MENDOZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17533 | THE LAW OFFICES OF HAYTHAM FARAJ |
| MENDOZA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09525 | ONDERLAW, LLC |
| MENDOZA, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02228 | HOLLAND LAW FIRM |
| MENEFEE, ELVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06601 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MENEFEE, GALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11276 | NACHAWATI LAW GROUP |
| MENEFEE, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002473-20 | GOLOMB & HONIK, P.C. |
| MENEFEE, NASHERNEDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14029 | DAVIS, BETHUNE & JONES, L.L.C. |
| MENEFEE, TEMEKA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003335-21 | WEITZ & LUXENBERG |
| MENENDEZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10860 | NACHAWATI LAW GROUP |
| MENENDEZ, JESSICA | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 2020-014749-CA-01 | THE FERRARO LAW FIRM, P.A. |
| MENESES, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11273 | NACHAWATI LAW GROUP |
| MENG, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENG, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| MENG, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| MENG, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| MENG, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10348 | ONDERLAW, LLC |
| MENGEL, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004011-20 | GOLOMB & HONIK, P.C. |
| MENHAL, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06370 | ASHCRAFT & GEREL |
| MENHAL, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENKING, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00792 | BLIZZARD & NABERS, LLP |
| MENNE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04795 | ONDERLAW, LLC |
| MENNELLA, THEODORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19971 | COHEN, PLACITELLA & ROTH |
| MENNOR, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21311 | FLETCHER V. TRAMMELL |
| MENOKEN, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16972 | ASHCRAFT & GEREL |
| MENOKEN, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16972 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENSTER, KRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENSTER, KRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MENSTER, KRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| MENSTER, KRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| MENSTER, KRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| MENTO, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| MENTO, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENTO, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| MENTO, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| MENTO, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| MENUCK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17292 | BURNS CHAREST LLP |
| MENZEL, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| MENZEL, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MENZEL, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MEO, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20155 | NACHAWATI LAW GROUP |
| MERCADO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01801 | THE MILLER FIRM, LLC |
| MERCADO, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19168 | NACHAWATI LAW GROUP |
| MERCADO, KATHRYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| MERCADO, KATHRYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| MERCADO, KATHRYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| MERCADO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01243 | NACHAWATI LAW GROUP |
| MERCER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08746 | ONDERLAW, LLC |
| MERCER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08702 | BURNS CHAREST LLP |
| MERCER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08702 | BURNS CHAREST LLP |
| MERCER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12991 | DALIMONTE RUEB, LLP |
| MERCER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11347 | JOHNSON LAW GROUP |
| MERCER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11347 | LEVIN SIMES LLP |
| MERCER, MELONEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06796 | THE SIMON LAW FIRM, PC |
| MERCER, PIER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17120 | GORI JULIAN & ASSOCIATES, P.C. |
| MERCER, REBEKAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERCER, ROBERT C AND MERCER, KATHLEEN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03007-19AS | WEITZ & LUXENBERG |
| MERCER, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05415 | ONDERLAW, LLC |
| MERCER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12937 | ONDERLAW, LLC |
| MERCHANT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00300 | BURNS CHAREST LLP |
| MERCHANT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00300 | BURNS CHAREST LLP |
| MERCHANT, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01728 | DALIMONTE RUEB, LLP |
| MERCIER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08194 | ONDERLAW, LLC |
| MERECKA, SAN JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10590 | NACHAWATI LAW GROUP |
| MEREDITH, AISHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEREDITH, AISHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| MEREDITH, AISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09676 | ONDERLAW, LLC |
| MEREDITH, AISHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| MEREDITH, AISHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| MEREDITH, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13233 | DALIMONTE RUEB, LLP |
| MEREE, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14978 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERENA, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05242 | TORHOERMAN LAW LLC |
| MERENDA, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04334 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MERICLE, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04174 | ONDERLAW, LLC |
| MERIDA, KARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18670 | ASHCRAFT & GEREL, LLP |
| MERINO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01816 | THE MILLER FIRM, LLC |
| MERINO, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERIWETHER, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18229 | MORGAN & MORGAN |
| MERKLE, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERKLE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12967 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MERKNER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13661 | ONDERLAW, LLC |
| MERKURIS, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08088 | DUGAN LAW FIRM, PLC |
| MERLO, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07715 | ONDERLAW, LLC |
| MERRELL, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11348 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MERRELL, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08355 | FLETCHER V. TRAMMELL |
| MERRICK, ALTHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14701 | LENZE LAWYERS, PLC |
| MERRICK, ALTHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14701 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MERRILL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15073 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MERRILL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERRILL, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03405 | ARNOLD & ITKIN LLP |
| MERRILL, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20486 | ONDERLAW, LLC |
| MERRILL, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09302 | ONDERLAW, LLC |
| MERRIMAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12425 | TRAMMELL PC |
| MERRIMAN, EBONEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERRIMAN, EBONEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| MERRIMAN, EBONEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| MERRIMAN, EBONEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MERRIT, NADIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09095 | CELLINO & BARNES, P.C. |
| MERRITT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18045 | ASHCRAFT & GEREL |
| MERRITT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18045 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERRITT, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08256 | HAUSFELD |
| MERRITT, FRAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERRITT, FRAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| MERRITT, FRAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| MERRITT, FRAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| MERRITT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10111 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MERRITT, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11056 | ONDERLAW, LLC |
| MERRITT, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07539 | ONDERLAW, LLC |
| MERRIWETHER, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19177 | NACHAWATI LAW GROUP |
| MERROW, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10362 | NACHAWATI LAW GROUP |
| MERRY, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05996 | MARLIN & SALTZMAN LLP |
| MERRYFIELD, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13486 | ONDERLAW, LLC |
| MERRYMAN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18046 | ASHCRAFT & GEREL |
| MERRYMAN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERRYMAN, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11739 | NACHAWATI LAW GROUP |
| MERSINO, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01396 | ONDERLAW, LLC |
| MERSON, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02181 | WEXLER WALLACE LLP |
| MERVINE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08844 | EISENBERG, ROTHWEILER, WINKLER |
| MERZ, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERZ, JEANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17425 | ONDERLAW, LLC |
| MESA, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 20STCV47898 | ONDERLAW, LLC |
| MESA, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 20STCV47898 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MESCIA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14777 | LENZE LAWYERS, PLC |
| MESCIA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14777 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MESEROLE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04752 | ASHCRAFT & GEREL |
| MESKISESKIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08312 | ONDERLAW, LLC |
| MESLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05830 | ASHCRAFT & GEREL |
| MESLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MESSENGER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03691 | ONDERLAW, LLC |
| MESSER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11691 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MESSER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06654 | ONDERLAW, LLC |
| MESSER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05257 | ONDERLAW, LLC |
| MESSER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09866 | ONDERLAW, LLC |
| MESSER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MESSERLI, CAROL A AND MESSERLI, TERRY A | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06690-19AS | WEITZ & LUXENBERG |
| MESSINA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19745 | ONDERLAW, LLC |
| MESSINA, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MESSING, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13724 | JOHNSON LAW GROUP |
| MESTRE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18775 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METCALF, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08701 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| METCALF, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12745 | NACHAWATI LAW GROUP |
| METCALF, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11031 | NACHAWATI LAW GROUP |
| METCALFE, CORDELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07547 | ASHCRAFT & GEREL, LLP |
| METCALFE, CORDELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07547 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METCALF-STEM, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11776 | SALTZ MONGELUZZI & BENDESKY PC |
| METHENEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14301 | ASHCRAFT & GEREL, LLP |
| METHENEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METOYER, CHARLOTTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002312-20 | GOLOMB & HONIK, P.C. |
| METSCHER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08170 | ONDERLAW, LLC |
| METTETAL, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002553-20 | GOLOMB & HONIK, P.C. |
| METTLER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10444 | GOLDENBERGLAW, PLLC |
| METTS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11504 | PARKER WAICHMAN, LLP |
| METZ, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00173 | ASHCRAFT & GEREL |
| METZ, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METZ, SUSAN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC689870 | JAMES MORRIS LAW FIRM PC |
| METZ, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| METZ, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15534 | LENZE LAWYERS, PLC |
| METZ, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| METZ, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06316 | NAPOLI SHKOLNIK, PLLC |
| METZ, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15534 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| METZ, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| METZGER, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| METZGER, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| METZGER, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| METZGER, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11738 | NACHAWATI LAW GROUP |
| METZGER, JOYCE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| METZGER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01781 | ONDERLAW, LLC |
| METZGER, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17180 | NACHAWATI LAW GROUP |
| METZKE, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05506 | ONDERLAW, LLC |
| METZLER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METZLER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14658 | NACHAWATI LAW GROUP |
| METZLER, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METZLER, DIANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2263-17 | GOLOMB SPIRT GRUNFELD PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| METZLER, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |
| METZLER, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| METZLER, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |
| METZLER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| METZLER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| METZLER, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001115-21 | GOLOMB & HONIK, P.C. |
| METZNER, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12945 | CELLINO & BARNES, P.C. |
| MEYER, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08964 | MORRIS BART & ASSOCIATES |
| MEYER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12571 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MEYER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11504 | NACHAWATI LAW GROUP |
| MEYER, CARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04590 | ONDERLAW, LLC |
| MEYER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11996 | ONDERLAW, LLC |
| MEYER, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, DEIRDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16709 | ONDERLAW, LLC |
| MEYER, GAIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002261-20 | GOLOMB & HONIK, P.C. |
| MEYER, JOLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08578 | COHEN & MALAD, LLP |
| MEYER, JOLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08578 | NIX PATTERSON & ROACH |
| MEYER, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, MARIJO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08951 | MORELLI LAW FIRM, PLLC |
| MEYER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18741 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MEYER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01453 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11908 | MORELLI LAW FIRM, PLLC |
| MEYER, RUDEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15756 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MEYER, SABRENEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14240 | CHAFFIN LUHANA LLP |
| MEYER, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16095 | HENINGER GARRISON DAVIS, LLC |
| MEYERS, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08520 | MOTLEY RICE, LLC |
| MEYERS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13126 | THE MILLER FIRM, LLC |
| MEYERS, ELIZABETH EST OF ROBERT MEYERS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003547-20AS | LEVY KONIGSBERG LLP |
| MEYERS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09698 | NACHAWATI LAW GROUP |
| MEYERS, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08779 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MEYERS-BURNS, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08757 | ONDERLAW, LLC |
| MEYHOFER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01625 | NAPOLI SHKOLNIK, PLLC |
| MEZA, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05172 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07457 | ARNOLD & ITKIN LLP |
| MICALE, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10605 | LIAKOS LAW APC |
| MICALLEF, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10600 | ONDERLAW, LLC |
| MICHAEL CHILARSKI | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MICHAEL OCONNELL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MICHAEL, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11967 | ASHCRAFT & GEREL, LLP |
| MICHAEL, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHAEL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10162 | ONDERLAW, LLC |
| MICHAEL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00630 | MCGOWAN, HOOD & FELDER, LLC |
| MICHAELIS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07692 | GOLDENBERGLAW, PLLC |
| MICHAELS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00051 | POTTS LAW FIRM |
| MICHAELS, CHRYSTASYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16981 | THE POTTS LAW FIRM, LLP |
| MICHAELS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHAELS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHAELSON, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-330-18 | COHEN, PLACITELLA & ROTH |
| MICHAELSON, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11903 | BISNAR AND CHASE |
| MICHALES, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03321 | ASHCRAFT & GEREL |
| MICHALES, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHALIK, FELICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00310 | ONDERLAW, LLC |
| MICHALSKI, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13333 | CELLINO & BARNES, P.C. |
| MICHALSKI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09154 | ONDERLAW, LLC |
| MICHALSKI, WENDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18530 | NACHAWATI LAW GROUP |
| MICHAUD, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09393 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHAUD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14434 | GORI JULIAN & ASSOCIATES, P.C. |
| MICHAUD-SCHEVIS, MICHELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10601 | ONDERLAW, LLC |
| MICHEL, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09278 | JOHNSON LAW GROUP |
| MICHEL, JANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07465 | ONDERLAW, LLC |
| MICHELE PERRONE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02737 | ASHCRAFT & GEREL |
| MICHELE PERRONE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHELE VITALE | NJ - STATE | ATL-L-003369-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| MICHELLE ALVAREZ | FEDERAL - MDL | 3:21-CV-19859 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MICHELLE BUNKER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18527 | CHILDERS, SCHLUETER & SMITH, LLC |
| MICHELLE CLARK | FEDERAL - MDL | 3:21-CV-10497 | ONDERLAW, LLC |
| MICHELLE HIVELY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18523 | ONDERLAW, LLC |
| MICHELLE KRUMM | FEDERAL - MDL | 3:21-CV-18818 | MOTLEY RICE, LLC |
| MICHELLE MAY | FEDERAL - MDL | 3:21-CV-15610 | LENZE LAWYERS, PLC |
| MICHELLE MAY | FEDERAL - MDL | 3:21-CV-15610 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MICHELLE WHITSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18489 | ONDERLAW, LLC |
| MICHELLI, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09022 | ONDERLAW, LLC |
| MICHELS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02342 | JOHNSON LAW GROUP |
| MICHELSON-BOYLE, JAN DEBORAH | NY - SUPREME COURT - NYCAL | 190333/2020 | LEVY KONIGSBERG LLP |
| MICHINI, MARGARET | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N18C-05-100 TAL | NAPOLI SHKOLNIK, PLLC |
| MICHINI, MARGARET | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N18C-05-100 TAL | NAPOLI SHKOLNIK, PLLC |
| MICHLES, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17582 | ONDERLAW, LLC |
| MICHLONEY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04354 | WILLIAMS HART LAW FIRM |
| MICHNOWSKI, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08580 | NACHAWATI LAW GROUP |
| MICHON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHOT, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05644 | ONDERLAW, LLC |
| MICK, LU | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| MICK, LU | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| MICK, LU | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MICK, LU | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MICKELSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10085 | ONDERLAW, LLC |
| MICKENS, GLADYS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000299-1 | GOLOMB & HONIK, P.C. |
| MICKEY, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06656 | ONDERLAW, LLC |
| MIDDAUGH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIDDLEBROOKS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11881 | NACHAWATI LAW GROUP |
| MIDDLETON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18510 | NACHAWATI LAW GROUP |
| MIDEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02804 | ONDERLAW, LLC |
| MIER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06067 | RILEYCATE, LLC |
| MIERA, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIERA, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIERA, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| MIERA, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MIERA, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MIGHELLS, CHARMAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11779 | MOTLEY RICE, LLC |
| MIGHT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02106 | ONDERLAW, LLC |
| MIGUEL, ILIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15083 | THE MILLER FIRM, LLC |
| MIGUEZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05186 | ONDERLAW, LLC |
| MIHALITSAS, ANTONIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10609 | ONDERLAW, LLC |
| MIJANGOS, EUSEBIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16369 | THE BENTON LAW FIRM, PLLC |
| MIJARES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08112 | ONDERLAW, LLC |
| MIKELS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00035 | DALIMONTE RUEB, LLP |
| MIKI, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16110 | ONDERLAW, LLC |
| MIKKELSEN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01197 | ONDERLAW, LLC |
| MIKKELSEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12851 | WILLIAMS HART LAW FIRM |
| MIKKELSEN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14163 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MIKOLAJCZAK, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIKULA, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02500 | MOTLEY RICE, LLC |
| MIKULKA, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20224 | CELLINO & BARNES, P.C. |
| MIKUS, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11226 | NACHAWATI LAW GROUP |
| MILAM, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MILAM, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MILAM, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MILAN, ELIZABETH | NY - SUPREME COURT - NYCAL | 190354/2018 | WEITZ & LUXENBERG |
| MILANO, LUCI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001807-18 | GOLOMB SPIRT GRUNFELD PC |
| MILANO, SAFFRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08089 | DUGAN LAW FIRM, PLC |
| MILBURN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09395 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILBY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02146 | ONDERLAW, LLC |
| MILBY, VIOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILDRED JOHNSON | FEDERAL - MDL | 3:21-CV-19540 | ONDERLAW, LLC |
| MILEM, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19795 | NACHAWATI LAW GROUP |
| MILES, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15877 | ASHCRAFT & GEREL, LLP |
| MILES, ANTOINETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002909-21 | WEITZ & LUXENBERG |
| MILES, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09699 | GORI JULIAN & ASSOCIATES, P.C. |
| MILES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09136 | ONDERLAW, LLC |
| MILES, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12729 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILES, BETTYGLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04235 | ONDERLAW, LLC |
| MILES, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00743 | COHEN & MALAD, LLP |
| MILES, COURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02589 | ONDERLAW, LLC |
| MILES, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00474 | CORRIE YACKULIC LAW FIRM, PLLC |
| MILES, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02973 | THE MILLER FIRM, LLC |
| MILES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12539 | CORRIE YACKULIC LAW FIRM, PLLC |
| MILES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17232 | NACHAWATI LAW GROUP |
| MILES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06314 | NAPOLI SHKOLNIK, PLLC |
| MILES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03044 | ARNOLD & ITKIN LLP |
| MILES, PINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10078 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| MILES, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17175 | NACHAWATI LAW GROUP |
| MILES, SHANTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13922 | ONDERLAW, LLC |
| MILETICH, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILEY, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05261 | ONDERLAW, LLC |
| MILEY, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06852 | MORRIS BART & ASSOCIATES |
| MILFORD, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05831 | ASHCRAFT & GEREL |
| MILFORD, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILGRIM, JIMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILHOUSE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06847 | ONDERLAW, LLC |
| MILIAN, NIRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18573 | ONDERLAW, LLC |
| MILIANO, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01630 | ONDERLAW, LLC |
| MILICH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20800 | GOLDENBERGLAW, PLLC |
| MILICI, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13663 | NACHAWATI LAW GROUP |
| MILINA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10055 | JOHNSON LAW GROUP |
| MILINA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08964 | ONDERLAW, LLC |
| MILITELLO, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08001 | ONDERLAW, LLC |
| MILITRANO, ELIZANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02443 | ASHCRAFT & GEREL |
| MILLAR, EVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLAR, EVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| MILLAR, EVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| MILLAR, EVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| MILLEN, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07504 | ONDERLAW, LLC |
| MILLER, ALLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15138 | WILLIAMS HART LAW FIRM |
| MILLER, ANN AND MILLER, JEFFREY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002710-AS | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLER, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08525 | ONDERLAW, LLC |
| MILLER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14736 | LENZE LAWYERS, PLC |
| MILLER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03210 | ONDERLAW, LLC |
| MILLER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00682 | ONDERLAW, LLC |
| MILLER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14736 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MILLER, BERNADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19503 | NACHAWATI LAW GROUP |
| MILLER, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00137 | ASHCRAFT & GEREL |
| MILLER, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00137 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03490 | JOHNSON LAW GROUP |
| MILLER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07785 | ONDERLAW, LLC |
| MILLER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18910 | NACHAWATI LAW GROUP |
| MILLER, BRONWYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04422 | ONDERLAW, LLC |
| MILLER, CARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14764 | LENZE LAWYERS, PLC |
| MILLER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CC-14764 | LENZE LAWYERS, PLC |
| MILLER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14764 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MILLER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CC-14764 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MILLER, CAROLANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08497 | ONDERLAW, LLC |
| MILLER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05525 | ONDERLAW, LLC |
| MILLER, CATHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03970 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, CERMORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10015 | GORI JULIAN & ASSOCIATES, P.C. |
| MILLER, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11388 | NACHAWATI LAW GROUP |
| MILLER, CHERIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-610-16 | GOLOMB SPIRT GRUNFELD PC |
| MILLER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10018 | FLETCHER V. TRAMMELL |
| MILLER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05795 | ONDERLAW, LLC |
| MILLER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20519 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLER, CIMME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03447 | BARON & BUDD, P.C. |
| MILLER, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11126 | ARNOLD & ITKIN LLP |
| MILLER, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08244 | GORI JULIAN & ASSOCIATES, P.C. |
| MILLER, CRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00129 | POTTS LAW FIRM |
| MILLER, DANIECE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19083 | MOTLEY RICE, LLC |
| MILLER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01765 | WILLIAMS HART LAW FIRM |
| MILLER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01602 | LAW OFF OF PETER G. ANGELOS, P.C. |
| MILLER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19182 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09570 | ONDERLAW, LLC |
| MILLER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03306 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09899 | ONDERLAW, LLC |
| MILLER, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04902 | ROSS FELLER CASEY, LLP |
| MILLER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01195 | ASHCRAFT & GEREL |
| MILLER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07839 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| MILLER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08479 | CELLINO & BARNES, P.C. |
| MILLER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10769 | NACHAWATI LAW GROUP |
| MILLER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14910 | WEXLER WALLACE LLP |
| MILLER, EDEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2699-17 | KEEFE BARTELS |
| MILLER, EDEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2699-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| MILLER, ELAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002177-20 | GOLOMB & HONIK, P.C. |
| MILLER, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11390 | NACHAWATI LAW GROUP |
| MILLER, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05226 | ASHCRAFT & GEREL |
| MILLER, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05226 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, ELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06993 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| MILLER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07639 | ONDERLAW, LLC |
| MILLER, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002709-21 | WEITZ & LUXENBERG |
| MILLER, ELONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06176 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08728 | HUTTON & HUTTON |
| MILLER, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21099 | CELLINO & BARNES, P.C. |
| MILLER, GAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17584 | ONDERLAW, LLC |
| MILLER, GEORGIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16449 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLER, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11744 | NACHAWATI LAW GROUP |
| MILLER, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10970 | ONDERLAW, LLC |
| MILLER, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05833 | ASHCRAFT & GEREL |
| MILLER, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05833 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, IMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09905 | NACHAWATI LAW GROUP |
| MILLER, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08844 | ONDERLAW, LLC |
| MILLER, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03646 | BARON & BUDD, P.C. |
| MILLER, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03884 | MOORE LAW GROUP PLLC |
| MILLER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16460 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLER, JANET | GA - STATE COURT OF GWINNETT COUNTY | 18C039912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, JANET | GA - STATE COURT OF GWINNETT COUNTY | 18C039912 | CHILDERS, SCHLUETER & SMITH, LLC |
| MILLER, JANET | GA - STATE COURT OF GWINNETT COUNTY | 18C039912 | ONDERLAW, LLC |
| MILLER, JANET EST STEPHANIE MILLER | NY - SUPREME COURT - NYCAL | 190188/2017 | LEVY KONIGSBERG LLP |
| MILLER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12125 | FLETCHER V. TRAMMELL |
| MILLER, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21611 | HUTTON & HUTTON |
| MILLER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16776 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MILLER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02456 | ONDERLAW, LLC |
| MILLER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16302 | THE MILLER FIRM, LLC |
| MILLER, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01015 | NAPOLI SHKOLNIK, PLLC |
| MILLER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17602 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MILLER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17850 | ASHCRAFT & GEREL, LLP |
| MILLER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, JUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04429 | FLETCHER V. TRAMMELL |
| MILLER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14174 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09235 | DALIMONTE RUEB, LLP |
| MILLER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05727 | HUTTON & HUTTON |
| MILLER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00828 | ONDERLAW, LLC |
| MILLER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10452 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00766 | ONDERLAW, LLC |
| MILLER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17520 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MILLER, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, KAYDEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01335 | JOHNSON LAW GROUP |
| MILLER, KIMBERLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08242 | FLETCHER V. TRAMMELL |
| MILLER, LABRONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13129 | THE MILLER FIRM, LLC |
| MILLER, LEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05815 | WILLIAMS HART LAW FIRM |
| MILLER, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09559 | JOHNSON LAW GROUP |
| MILLER, LESLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10612 | NACHAWATI LAW GROUP |
| MILLER, LILIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09214 | ONDERLAW, LLC |
| MILLER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02860 | FLETCHER V. TRAMMELL |
| MILLER, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002579-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLER, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002343-20 | GOLOMB & HONIK, P.C. |
| MILLER, LINDSAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13060 | NAPOLI SHKOLNIK, PLLC |
| MILLER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21626 | GORI JULIAN & ASSOCIATES, P.C. |
| MILLER, LISA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-299993 | LEVIN SIMES LLP |
| MILLER, LIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07694 | GOLDENBERGLAW, PLLC |
| MILLER, LOIS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02759 | ASHCRAFT & GEREL |
| MILLER, LOIS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00066 | JASON J. JOY & ASSCIATES P.L.L.C. |
| MILLER, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14711 | WILLIAMS HART LAW FIRM |
| MILLER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01794 | JOHNSON LAW GROUP |
| MILLER, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03507 | ONDERLAW, LLC |
| MILLER, LORRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03838 | ONDERLAW, LLC |
| MILLER, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11536 | NACHAWATI LAW GROUP |
| MILLER, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09240 | MURRAY LAW FIRM |
| MILLER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15604 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10206 | JAMES MORRIS LAW FIRM PC |
| MILLER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05013 | ONDERLAW, LLC |
| MILLER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04177 | ONDERLAW, LLC |
| MILLER, MARGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11117 | ONDERLAW, LLC |
| MILLER, MARGERY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03591 | ONDERLAW, LLC |
| MILLER, MARILU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17224 | NACHAWATI LAW GROUP |
| MILLER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08941 | DALIMONTE RUEB, LLP |
| MILLER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09727 | ONDERLAW, LLC |
| MILLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08958 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12782 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09094 | ONDERLAW, LLC |
| MILLER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12762 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07181 | NACHAWATI LAW GROUP |
| MILLER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14405 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15746 | GIRARDI & KEESE |
| MILLER, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-20728 | ONDERLAW, LLC |
| MILLER, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12738 | LAW OFFICES OF CHARLES H. JOHNSON |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05883 | ONDERLAW, LLC |
| MILLER, NANCY AND REIS, JOAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MILLER, NANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13177 | ONDERLAW, LLC |
| MILLER, PAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04730 | THE MILLER FIRM, LLC |
| MILLER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13713 | ONDERLAW, LLC |
| MILLER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16792 | TRAMMELL PC |
| MILLER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13939 | ASHCRAFT & GEREL |
| MILLER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13939 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09436 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MILLER, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02066 | ASHCRAFT & GEREL |
| MILLER, PRUDENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15469 | ONDERLAW, LLC |
| MILLER, RACHEAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19281 | ARNOLD & ITKIN LLP |
| MILLER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05402 | ONDERLAW, LLC |
| MILLER, RENATE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08488 | ONDERLAW, LLC |
| MILLER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | GOLDENBERGLAW, PLLC |
| MILLER, ROBIN | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952776-CU-PL-CXC | ONDERLAW, LLC |
| MILLER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08782 | ONDERLAW, LLC |
| MILLER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | ONDERLAW, LLC |
| MILLER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | PORTER & MALOUF, PA |
| MILLER, ROBIN | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952776-CU-PL-CXC | SALKOW LAW, APC |
| MILLER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | THE SMITH LAW FIRM, PLLC |
| MILLER, RONALD RAYMOND, EST OF V MILLER | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05972-17AS | LEVY KONIGSBERG LLP |
| MILLER, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05014 | THE SEGAL LAW FIRM |
| MILLER, SABRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11544 | THE MILLER FIRM, LLC |
| MILLER, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05647 | ONDERLAW, LLC |
| MILLER, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07462 | ARNOLD & ITKIN LLP |
| MILLER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01229 | GORI JULIAN & ASSOCIATES, P.C. |
| MILLER, SAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15961 | TORHOERMAN LAW LLC |
| MILLER, SHANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10546 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, SHARRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16292 | ASHCRAFT & GEREL, LLP |
| MILLER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06425 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09818 | ONDERLAW, LLC |
| MILLER, SHERRY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002554-20 | GOLOMB & HONIK, P.C. |
| MILLER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14700 | NAPOLI SHKOLNIK, PLLC |
| MILLER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08591 | ONDERLAW, LLC |
| MILLER, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02094 | GORI JULIAN & ASSOCIATES, P.C. |
| MILLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17674 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLER, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13351 | THE SEGAL LAW FIRM |
| MILLER, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04118 | ONDERLAW, LLC |
| MILLER, TAMRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08616 | ONDERLAW, LLC |
| MILLER, TASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15790 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MILLER, TERESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02384 | CATES MAHONEY, LLC |
| MILLER, TIERNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07889 | ONDERLAW, LLC |
| MILLER, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02428 | ONDERLAW, LLC |
| MILLER, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09938 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15105 | ARNOLD & ITKIN LLP |
| MILLER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14544 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16449 | JOHNSON BECKER, PLLC |
| MILLER, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02446 | ONDERLAW, LLC |
| MILLER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08685 | ONDERLAW, LLC |
| MILLER, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLET, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11438 | MORRIS BART & ASSOCIATES |
| MILLETT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19277 | NACHAWATI LAW GROUP |
| MILLICAN, AUNDREAX | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12241 | THE BENTON LAW FIRM, PLLC |
| MILLIER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15267 | JOHNSON LAW GROUP |
| MILLIGAN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05834 | ASHCRAFT & GEREL |
| MILLIGAN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05834 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLIGAN, VICKEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02200 | ONDERLAW, LLC |
| MILLIKEN, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06693 | ROSS FELLER CASEY, LLP |
| MILLINER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16440 | FLETCHER V. TRAMMELL |
| MILLING, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12155 | DRISCOLL FIRM, P.C. |
| MILLING, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12219 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLINGER, SUNNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01450 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLIORN, MICHELE | CA - SUPERIOR COURT - ALAMEDA COUNTY | 16843729 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MILLIREN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12164 | HELMSDALE LAW, LLP |
| MILLIS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06079 | ANAPOL WEISS |
| MILLIS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06079 | CRAIG SWAPP & ASSOCIATES |
| MILLISON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00363 | MORELLI LAW FIRM, PLLC |
| MILLS, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15858 | MCSWEENEY/LANGEVIN, LLC |
| MILLS, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17691 | JOHNSON LAW GROUP |
| MILLS, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08650 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLS, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03297 | JOHNSON LAW GROUP |
| MILLS, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20487 | ONDERLAW, LLC |
| MILLS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MILLS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15166 | LENZE LAWYERS, PLC |
| MILLS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MILLS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15166 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MILLS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MILLS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11128 | SANDERS VIENER GROSSMAN, LLP |
| MILLS, CONCETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00432 | THORNTON LAW FIRM LLP |
| MILLS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17780 | ASHCRAFT & GEREL, LLP |
| MILLS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLS, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16621 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MILLS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01867 | FLETCHER V. TRAMMELL |
| MILLS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07065 | ONDERLAW, LLC |
| MILLS, EFFIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14164 | ARNOLD & ITKIN LLP |
| MILLS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18743 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLS, ERMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10780 | NACHAWATI LAW GROUP |
| MILLS, HAZELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06311 | NAPOLI SHKOLNIK, PLLC |
| MILLS, JOSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05127 | HOLLAND LAW FIRM |
| MILLS, JULIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14426 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MILLS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLS, LIDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15121 | HENINGER GARRISON DAVIS, LLC |
| MILLS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11344 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14096 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLS, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001840-21 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11155 | ONDERLAW, LLC |
| MILLS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20488 | ONDERLAW, LLC |
| MILLS, MERILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02618 | THE MILLER FIRM, LLC |
| MILLS, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00016 | BELLUCK & FOX, LLP |
| MILLS, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16595 | THE MILLER FIRM, LLC |
| MILLS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15572 | NAPOLI SHKOLNIK, PLLC |
| MILLS-ALEXANDER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00405 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLSAPS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06865 | ONDERLAW, LLC |
| MILLS-MCCOY, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09481 | THE MILLER FIRM, LLC |
| MILNE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11787 | WILLIAMS HART LAW FIRM |
| MILNE-PEDERSEN, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09462 | ONDERLAW, LLC |
| MILNER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05007 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILNER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILO, ERLINDO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08539 | DAVIS, BETHUNE & JONES, L.L.C. |
| MILO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14026 | BLIZZARD & NABERS, LLP |
| MILORO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11314 | DANIEL & ASSOCIATES, LLC |
| MILSTEAD, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09300 | MORRIS BART & ASSOCIATES |
| MILTON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15740 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MILWOOD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04819 | MOTLEY RICE, LLC |
| MIMS, ANGELICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14564 | FLETCHER V. TRAMMELL |
| MIMS, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08467 | ONDERLAW, LLC |
| MIMS, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIMS-MYERS, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17802 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MINA WILLIAMS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MINARD, TOMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09125 | ONDERLAW, LLC |
| MINATREA, NERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07692 | ONDERLAW, LLC |
| MINCH, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINDOCK, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17170 | ONDERLAW, LLC |
| MINER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11968 | ASHCRAFT & GEREL, LLP |
| MINER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MING, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19854 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MING, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MING, GAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11225 | NACHAWATI LAW GROUP |
| MINGGIA, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06869 | THE MILLER FIRM, LLC |
| MINICK, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12789 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINIELLY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18938 | CELLINO & BARNES, P.C. |
| MININNI, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17453 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINIX, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11325 | JOHNSON LAW GROUP |
| MINIX, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11325 | LEVIN SIMES LLP |
| MINJAREZ-HOLMES, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02105 | ONDERLAW, LLC |
| MINK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16970 | ASHCRAFT & GEREL |
| MINK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16970 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINKLER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02934 | ONDERLAW, LLC |
| MINNA, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07827 | BISNAR AND CHASE |
| MINNER, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09252 | ONDERLAW, LLC |
| MINNICK, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10717 | ONDERLAW, LLC |
| MINNICK, MICHAELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15872 | JOHNSON LAW GROUP |
| MINNIE NANCE | FEDERAL - MDL | 3:21-CV-15611 | LENZE LAWYERS, PLC |
| MINNIE NANCE | FEDERAL - MDL | 3:21-CV-15611 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MINNIEFIELD, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16160 | MORRIS BART & ASSOCIATES |
| MINNIX, CHANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02539 | ONDERLAW, LLC |
| MINOR, BRIDGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15454 | JOHNSON LAW GROUP |
| MINOR, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12146 | NACHAWATI LAW GROUP |
| MINOR, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10634 | LEVIN SIMES LLP |
| MINOR,EST MARGARETTE OF MINOR CAROL | IL - CIRCUIT COURT - COOK COUNTY | 21-L-6683 | COONEY AND CONWAY |
| MINOR-JACKSON, DEENEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20272 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINSQUERO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06344 | JOHNSON LAW GROUP |
| MINTER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17415 | THE FERRARO LAW FIRM, P.A. |
| MINTON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05133 | ONDERLAW, LLC |
| MINTZER, BOBBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03555 | THE DEATON LAW FIRM |
| MINYARD, FLORENCE JONES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17530 | JOHNSON LAW GROUP |
| MINYARD, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12438 | DALIMONTE RUEB, LLP |
| MINZGHOR, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01453 | ONDERLAW, LLC |
| MIOLEN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17238 | NACHAWATI LAW GROUP |
| MIRABAL, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MIRABELLI, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15165 | ASHCRAFT & GEREL |
| MIRABELLI, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15165 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIRACLE, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13289 | NACHAWATI LAW GROUP |
| MIRACLE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10535 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIRACLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05577 | ONDERLAW, LLC |
| MIRACLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04355 | THE MILLER FIRM, LLC |
| MIRANDA, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00140 | ASHCRAFT & GEREL |
| MIRANDA, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00140 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIRANDA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14774 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIRANDA, MARGO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00342 | THE BENTON LAW FIRM, PLLC |
| MIRANDA, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2970-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIRANDA, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2970-15 | PORTER & MALOUF, PA |
| MIRANDA, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2970-15 | SEEGER WEISS LLP |
| MIRANDA, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2970-15 | THE SMITH LAW FIRM, PLLC |
| MIRANDA, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10466 | ARNOLD & ITKIN LLP |
| MIRCHANDANI, RAJINI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04366 | ROSS FELLER CASEY, LLP |
| MIRE, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11200 | ASHCRAFT & GEREL |
| MIRELES, JOSEFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12091 | ARNOLD & ITKIN LLP |
| MIRIAM SOLIVAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18510 | WEITZ & LUXENBERG |
| MIRROW, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06388 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| MISARES-MOTRONEA, VALERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13703 | MILLER DELLAFERA PLC |
| MISBACH, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19757 | NACHAWATI LAW GROUP |
| MISCHLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12039 | ONDERLAW, LLC |
| MISER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12774 | THE DEATON LAW FIRM |
| MISFELDT, GLORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002481-21 | WEITZ & LUXENBERG |
| MISHOE, LAFAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00851 | ARNOLD & ITKIN LLP |
| MISIR, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12411 | ARNOLD & ITKIN LLP |
| MISKOFF, LAURIE EST OF MURARY BECK | NY - SUPREME COURT - NYCAL | 190074/2020 | KARST & VON OISTE, LLP |
| MISKOFSKI, KERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08557 | ONDERLAW, LLC |
| MISURA, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07612 | MOTLEY RICE, LLC |
| MITCHELL, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06032 | ONDERLAW, LLC |
| MITCHELL, ANSELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15245 | HILLIARD MARTINEZ GONZALES, LLP |
| MITCHELL, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MITCHELL, ARETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05527 | ONDERLAW, LLC |
| MITCHELL, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13524 | THE MILLER FIRM, LLC |
| MITCHELL, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03887 | ONDERLAW, LLC |
| MITCHELL, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08954 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13187 | BERMAN & SIMMONS, P. A. |
| MITCHELL, CALISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05964 | ONDERLAW, LLC |
| MITCHELL, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19619 | BISNAR AND CHASE |
| MITCHELL, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10042 | ONDERLAW, LLC |
| MITCHELL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09153 | ONDERLAW, LLC |
| MITCHELL, CHINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002931-21 | WEITZ & LUXENBERG |
| MITCHELL, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10528 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12113 | THE MILLER FIRM, LLC |
| MITCHELL, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00975 | THE SEGAL LAW FIRM |
| MITCHELL, CLARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09707 | FLETCHER V. TRAMMELL |
| MITCHELL, CLAUDINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002474-20 | GOLOMB & HONIK, P.C. |
| MITCHELL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14106 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11793 | WILLIAMS HART LAW FIRM |
| MITCHELL, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10920 | ASHCRAFT & GEREL, LLP |
| MITCHELL, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14464 | DALIMONTE RUEB, LLP |
| MITCHELL, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05475 | ONDERLAW, LLC |
| MITCHELL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18819 | NACHAWATI LAW GROUP |
| MITCHELL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14503 | NAPOLI SHKOLNIK, PLLC |
| MITCHELL, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04380 | LEVIN SIMES LLP |
| MITCHELL, DENISE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318638 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MITCHELL, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17367 | NACHAWATI LAW GROUP |
| MITCHELL, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07931 | ONDERLAW, LLC |
| MITCHELL, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06911 | ONDERLAW, LLC |
| MITCHELL, ESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09410 | ONDERLAW, LLC |
| MITCHELL, EVETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12925 | ONDERLAW, LLC |
| MITCHELL, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08073 | ASHCRAFT & GEREL |
| MITCHELL, IMOGENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15201 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MITCHELL, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19190 | NACHAWATI LAW GROUP |
| MITCHELL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15425 | KIESEL LAW, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MITCHELL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15425 | LAW OFFICE OF HAYTHAM FARAJ |
| MITCHELL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15425 | MARTINIAN & ASSOCIATES, INC. |
| MITCHELL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17254 | NACHAWATI LAW GROUP |
| MITCHELL, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00947 | MORRIS BART & ASSOCIATES |
| MITCHELL, JEANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12728 | ASHCRAFT & GEREL |
| MITCHELL, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08330 | ONDERLAW, LLC |
| MITCHELL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11327 | JOHNSON LAW GROUP |
| MITCHELL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11327 | LEVIN SIMES LLP |
| MITCHELL, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16968 | ASHCRAFT & GEREL |
| MITCHELL, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06278 | ONDERLAW, LLC |
| MITCHELL, JULIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, JULIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| MITCHELL, JULIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| MITCHELL, JULIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| MITCHELL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05225 | JOHNSON LAW GROUP |
| MITCHELL, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10373 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06319 | FLETCHER V. TRAMMELL |
| MITCHELL, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09327 | ONDERLAW, LLC |
| MITCHELL, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05677 | HOVDE, DASSOW, & DEETS, LLC |
| MITCHELL, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05677 | THE MILLER FIRM, LLC |
| MITCHELL, LAURIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, LAURIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| MITCHELL, LAURIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| MITCHELL, LAURIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| MITCHELL, LAURIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| MITCHELL, LETITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01475 | ONDERLAW, LLC |
| MITCHELL, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13489 | ONDERLAW, LLC |
| MITCHELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02005 | COHEN & MALAD, LLP |
| MITCHELL, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318679 | KIESEL LAW, LLP |
| MITCHELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02005 | NIX PATTERSON & ROACH |
| MITCHELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07912 | ONDERLAW, LLC |
| MITCHELL, MARZETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17214 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MITCHELL, MYRTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08619 | ONDERLAW, LLC |
| MITCHELL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16469 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MITCHELL, PATRICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17623 | ONDERLAW, LLC |
| MITCHELL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08538 | GORI JULIAN & ASSOCIATES, P.C. |
| MITCHELL, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19061 | NAPOLI SHKOLNIK, PLLC |
| MITCHELL, REBECCA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007360-20 | FLINT LAW FIRM LLC |
| MITCHELL, REBECCA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007360-20 | MOTLEY RICE, LLC |
| MITCHELL, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08853 | ONDERLAW, LLC |
| MITCHELL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MITCHELL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08447 | JOHNSON LAW GROUP |
| MITCHELL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MITCHELL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MITCHELL, ROZENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17167 | NACHAWATI LAW GROUP |
| MITCHELL, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09694 | GOLOMB SPIRT GRUNFELD PC |
| MITCHELL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00021 | ASHCRAFT & GEREL |
| MITCHELL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13670 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09082 | THE LAW OFFICES OF SEAN M CLEARY |
| MITCHELL, TISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17356 | NACHAWATI LAW GROUP |
| MITCHELL, TRENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06134 | THE ENTREKIN LAW FIRM |
| MITCHELL, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01486 | ONDERLAW, LLC |
| MITCHELL, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02829 | ONDERLAW, LLC |
| MITCHELL, VONCIELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17360 | NACHAWATI LAW GROUP |
| MITCHELL-EVAK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11104 | ONDERLAW, LLC |
| MITCHELL-TILLEY, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18595 | NACHAWATI LAW GROUP |
| MITCHEM, CARLETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHEM, CARLETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| MITCHEM, CARLETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| MITCHEM, CARLETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| MITCHEM, CARLETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| MITCHMORE, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17243 | NACHAWATI LAW GROUP |
| MITCHUM, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHUM, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| MITCHUM, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MITCHUM, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MITCHUSSON, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12421 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| MITTS, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18573 | NACHAWATI LAW GROUP |
| MIXON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIXON-GIBSON, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03056 | FLETCHER V. TRAMMELL |
| MIZAK, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10819 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIZE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIZELL, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIZELL, CARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13552 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MIZELL-WILLIAMS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17653 | JOHNSON LAW GROUP |
| MKRTCHYAN, ELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05768 | CELLINO & BARNES, P.C. |
| MOAK, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07703 | THE SIMON LAW FIRM, PC |
| MOBERS, ANDY ESTATE OF ELZA MOBERS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005066-21 | FLINT LAW FIRM LLC |
| MOBERS, ELZA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005066-21 | MOTLEY RICE, LLC |
| MOBLEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08854 | ONDERLAW, LLC |
| MOBLEY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04797 | ONDERLAW, LLC |
| MOBLEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11350 | NACHAWATI LAW GROUP |
| MOBLEY, DOROTHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-130-18 | KEEFE BARTELS |
| MOBLEY, DOROTHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-130-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| MOBLEY, JAMES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MOCADLO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOCERI, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11857 | NACHAWATI LAW GROUP |
| MOCHEL, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00656 | LEVIN SIMES LLP |
| MOCK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07459 | ONDERLAW, LLC |
| MOCKLER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07650 | ONDERLAW, LLC |
| MODENESSI, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11819 | ARNOLD & ITKIN LLP |
| MODENESSI, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06960 | ONDERLAW, LLC |
| MODISETTE, MARTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MODISETTE, MARTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| MODISETTE, MARTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MODISETTE, MARTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MOE, CORRINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09787 | GOLOMB SPIRT GRUNFELD PC |
| MOELLENDORF, MARALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14160 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOELLER, COSETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02871 | FLETCHER V. TRAMMELL |
| MOEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10703 | WALTON TELKEN FOSTER, LLC |
| MOERS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07838 | ONDERLAW, LLC |
| MOFFATT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17260 | NACHAWATI LAW GROUP |
| MOFFETT, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03324 | ASHCRAFT & GEREL |
| MOFFETT, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOFFITT, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06685 | THE SIMON LAW FIRM, PC |
| MOFIELD, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11770 | NACHAWATI LAW GROUP |
| MOGAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10749 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOHAMED, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05806 | ONDERLAW, LLC |
| MOHAMMAD, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-401-16 | BLIZZARD & NABERS, LLP |
| MOHAMMAD, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-401-16 | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS, P.C. |
| MOHAMMADI, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17138 | NACHAWATI LAW GROUP |
| MOHAMMAD-ZADEH, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18840 | NACHAWATI LAW GROUP |
| MOHAMMED, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOHAMMED, TAHIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04131 | ONDERLAW, LLC |
| MOHEAD, CHRISTIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09599 | SALTZ MONGELUZZI & BENDESKY PC |
| MOHLER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16642 | NACHAWATI LAW GROUP |
| MOHLER, KELSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16258 | ONDERLAW, LLC |
| MOHLER, LISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12487 | THE SEGAL LAW FIRM |
| MOHLER, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11724 | NACHAWATI LAW GROUP |
| MOHR, ALLANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08745 | ONDERLAW, LLC |
| MOHR, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08225 | ONDERLAW, LLC |
| MOHRE, LILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11773 | NACHAWATI LAW GROUP |
| MOHROR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14737 | LENZE LAWYERS, PLC |
| MOHROR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14737 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOHYDE, PATRICE AND SCALIZI, MICHAEL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08181-18AS | WEITZ & LUXENBERG |
| MOISE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19077 | NACHAWATI LAW GROUP |
| MOJARADI, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13012 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MOLDENHAUER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15912 | NACHAWATI LAW GROUP |
| MOLER, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05819 | JOHNSON BECKER, PLLC |
| MOLINA, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10658 | GOLOMB SPIRT GRUNFELD PC |
| MOLINA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12353 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOLINA, PEDRO | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MOLINA, PEDRO | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MOLINA, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18117 | WEITZ & LUXENBERG |
| MOLINAR, STEPHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21551 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOLINARO, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21999 | ONDERLAW, LLC |
| MOLINELLI, LOURDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01598 | JOHNSON LAW GROUP |
| MOLINSKI, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12694 | ONDERLAW, LLC |
| MOLKO, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05605 | KLINE & SPECTER, P.C. |
| MOLL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08358 | ONDERLAW, LLC |
| MOLLER, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06109 | MORGAN & MORGAN |
| MOLLERE, BEATRIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02285 | MOTLEY RICE, LLC |
| MOLLEUR, JOLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08448 | ASHCRAFT & GEREL |
| MOLLEUR, JOLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002555-20 | GOLOMB & HONIK, P.C. |
| MOLLOY, NICKI-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09093 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MOLLOY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08457 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOLLOY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08115 | ONDERLAW, LLC |
| MOLLOY, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08514 | MOTLEY RICE, LLC |
| MOLNAR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15954 | DALIMONTE RUEB, LLP |
| MOLNAR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14738 | LENZE LAWYERS, PLC |
| MOLNAR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17813 | REICH & BINSTOCK, LLP |
| MOLNAR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14738 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOLOGNE, KALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17254 | ONDERLAW, LLC |
| MOLTER, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14439 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOLY, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05457 | ONDERLAW, LLC |
| MOMAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17352 | NACHAWATI LAW GROUP |
| MOMOKI, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11976 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOMOU, HORTENSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09899 | JOHNSON BECKER, PLLC |
| MONA HAMMONS | FEDERAL - MDL | 3:21-CV-19020 | MOTLEY RICE, LLC |
| MONACO, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15567 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MONACO, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20885 | PARKER WAICHMAN, LLP |
| MONACO, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15607 | NACHAWATI LAW GROUP |
| MONAHAN, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00136 | CELLINO & BARNES, P.C. |
| MONAHAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07881 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MONCADA, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18488 | NACHAWATI LAW GROUP |
| MONCALIERI, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONCHILOVICH, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONCY, AMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09082 | ONDERLAW, LLC |
| MONDEAUX, TANYAGALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10712 | THE LAW OFFICES OF SEAN M CLEARY |
| MONDOK, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10490 | NACHAWATI LAW GROUP |
| MONDRAGON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12973 | THE DEATON LAW FIRM |
| MONDRAY, ALFREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11418 | THE MILLER FIRM, LLC |
| MONDRO, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09795 | GOLOMB SPIRT GRUNFELD PC |
| MONDUL, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06512 | ONDERLAW, LLC |
| MONDY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09737 | ONDERLAW, LLC |
| MONDY, OLEVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14756 | DALIMONTE RUEB, LLP |
| MONDY, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07829 | ONDERLAW, LLC |
| MONE, NEETA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003029-20 | GOLOMB & HONIK, P.C. |
| MONETTE, NICOLE SUZANNE MARIE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230671 | PRESZLER LAW FIRM LLP |
| MONFET, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12266 | MORELLI LAW FIRM, PLLC |
| MONGE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21568 | JOHNSON BECKER, PLLC |
| MONGELLI, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18532 | ONDERLAW, LLC |
| MONGO, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17212 | NACHAWATI LAW GROUP |
| MONGONE, ANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15083 | CELLINO & BARNES, P.C. |
| MONIA, JANER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17586 | KIESEL LAW, LLP |
| MONIA, JANER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17586 | LAW OFFICE OF HAYTHAM FARAJ |
| MONIA, JANER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17586 | MARTINIAN & ASSOCIATES, INC. |
| MONICA GRAVES | FEDERAL - MDL | 3:21-CV-19477 | ONDERLAW, LLC |
| MONICA SALAZAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15824 | LENZE LAWYERS, PLC |
| MONICA SALAZAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15824 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MONICA SANCHEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15826 | LENZE LAWYERS, PLC |
| MONICA SANCHEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15826 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MONIZ, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07442 | ONDERLAW, LLC |
| MONJE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01049 | ARNOLD & ITKIN LLP |
| MONKEMEIER, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17629 | ONDERLAW, LLC |
| MONKEN, MONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17673 | JOHNSON LAW GROUP |
| MONKIEWICZ, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17699 | JOHNSON LAW GROUP |
| MONKS, VALARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2053-17 | COHEN, PLACITELLA & ROTH |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MONLUX, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00401 | FLETCHER V. TRAMMELL |
| MONNIER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10396 | JOHNSON LAW GROUP |
| MONREAL, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06038 | ASHCRAFT & GEREL, LLP |
| MONROE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12425 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MONROE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15440 | ONDERLAW, LLC |
| MONROE, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06655 | FLETCHER V. TRAMMELL |
| MONROE, EXIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2310-17 | GOLOMB SPIRT GRUNFELD PC |
| MONROE, EXIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02397 | SIMMONS HANLY CONROY |
| MONROE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14792 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MONROE, ISABELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05610 | ONDERLAW, LLC |
| MONROE, JAYME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05835 | WILLIAMS HART LAW FIRM |
| MONROE, JERRILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02139 | ONDERLAW, LLC |
| MONROE, KHALID | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MONROE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02344 | POTTS LAW FIRM |
| MONROE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11969 | ASHCRAFT & GEREL, LLP |
| MONROE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONROE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10760 | PARKER WAICHMAN, LLP |
| MONROE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11689 | NACHAWATI LAW GROUP |
| MONROE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13674 | LENZE KAMERRER MOSS, PLC |
| MONROE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20935 | ONDERLAW, LLC |
| MONROE, TAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05578 | ONDERLAW, LLC |
| MONROE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15078 | DALIMONTE RUEB, LLP |
| MONSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13721 | ASHCRAFT & GEREL, LLP |
| MONSOUR, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07790 | THE MILLER FIRM, LLC |
| MONTAGUE, LEATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05838 | WILLIAMS HART LAW FIRM |
| MONTAGUE, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00321 | BURNS CHAREST LLP |
| MONTAIE, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08333 | ONDERLAW, LLC |
| MONTALVAN, BERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18474 | NACHAWATI LAW GROUP |
| MONTALVO, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03965 | ONDERLAW, LLC |
| MONTALVO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MONTALVO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MONTALVO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MONTALVO, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17314 | JOHNSON LAW GROUP |
| MONTANA, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13241 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MONTANEZ, SELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01799 | JOHNSON LAW GROUP |
| MONTANEZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05839 | WILLIAMS HART LAW FIRM |
| MONTANO, PENNY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTANO, PENNY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MONTANO, PENNY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| MONTANO, PENNY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| MONTANO, PENNY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| MONTE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08942 | DALIMONTE RUEB, LLP |
| MONTE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09822 | ONDERLAW, LLC |
| MONTEJANO, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02650 | ONDERLAW, LLC |
| MONTEJO, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC694136 | BARRETT LAW GROUP |
| MONTEJO, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC694136 | PRATT & ASSOCIATES |
| MONTELEONE, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08322 | ONDERLAW, LLC |
| MONTERO, LUZVIMINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTERROSO, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MONTERROSO, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| MONTERROSO, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MONTERROSO, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MONTES, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06623 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTES, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTES, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00583 | DIAMOND LAW |
| MONTEZ, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13689 | DRISCOLL FIRM, P.C. |
| MONTEZ, EVANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01501 | ONDERLAW, LLC |
| MONTGOMERY, BROKIKIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14581 | DAVIS, BETHUNE & JONES, L.L.C. |
| MONTGOMERY, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10187 | GOLDENBERGLAW, PLLC |
| MONTGOMERY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15150 | ONDERLAW, LLC |
| MONTGOMERY, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03647 | BARON & BUDD, P.C. |
| MONTGOMERY, JOHN P EST OF K MONTGOMERY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003582-20AS | WEITZ & LUXENBERG |
| MONTGOMERY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15814 | GIRARDI & KEESE |
| MONTGOMERY, LILLY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327340 | THE MILLER FIRM, LLC |
| MONTGOMERY, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19774 | NACHAWATI LAW GROUP |
| MONTGOMERY, MARLO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05550 | ONDERLAW, LLC |
| MONTGOMERY, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13128 | ARNOLD & ITKIN LLP |
| MONTGOMERY, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17738 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MONTGOMERY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00134 | ASHCRAFT & GEREL |
| MONTGOMERY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTGOMERY, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08356 | ONDERLAW, LLC |
| MONTIE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10405 | SANDERS VIENER GROSSMAN, LLP |
| MONTIEL, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18288 | WEITZ & LUXENBERG |
| MONTIHO, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11770 | COHEN & MALAD, LLP |
| MONTIHO, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11770 | NIX PATTERSON & ROACH |
| MONTIJO, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08518 | DAVIS, BETHUNE & JONES, L.L.C. |
| MONTOOTH, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09803 | NACHAWATI LAW GROUP |
| MONTOSA, SYLVIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC703746 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MONTOSA, SYLVIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC703746 | ROSS FELLER CASEY, LLP |
| MONTOYA, AIDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05787 | PARKER WAICHMAN LLP |
| MONTOYA, ANNABELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15019 | SULLO & SULLO, LLP |
| MONTOYA, ERNISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17752 | NACHAWATI LAW GROUP |
| MONTOYA, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02644 | ONDERLAW, LLC |
| MONTOYA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19267 | DRISCOLL FIRM, P.C. |
| MONTOYA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17973 | DIAMOND LAW |
| MONTOYA, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTOYA, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| MONTOYA, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| MONTOYA, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MONTSINGER, JENIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11450 | NACHAWATI LAW GROUP |
| MONTZ, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09523 | LILLIS LAW FIRM |
| MONTZ, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09523 | MARTZELL, BICKFORD & CENTOLA |
| MONTZ, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09523 | MICHAEL HINGLE & ASSOCIATES, LLC |
| MONZON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03904 | ONDERLAW, LLC |
| MONZON, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18390 | JOHNSON LAW GROUP |
| MONZON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONZON, MARIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318680 | KIESEL LAW, LLP |
| MONZON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| MONZON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| MONZON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOODT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12145 | GOZA & HONNOLD, LLC |
| MOODY, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02605 | MOTLEY RICE, LLC |
| MOODY, CARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10476 | ARNOLD & ITKIN LLP |
| MOODY, JAYMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00132 | ASHCRAFT & GEREL |
| MOODY, JAYMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00132 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOODY, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05818 | NAPOLI SHKOLNIK, PLLC |
| MOODY, KAITLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11691 | THE MILLER FIRM, LLC |
| MOODY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07599 | ASHCRAFT & GEREL, LLP |
| MOODY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOODY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOODY, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17291 | ASHCRAFT & GEREL, LLP |
| MOODY, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOODY, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13390 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| MOOLAH, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09794 | NACHAWATI LAW GROUP |
| MOOMEY, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08644 | THE DUGAN LAW FIRM, APLC |
| MOON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08427 | ONDERLAW, LLC |
| MOON, COYOTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16682 | JOHNSON LAW GROUP |
| MOON, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04580 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| MOON, KOURTNEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L002475-20 | GOLOMB & HONIK, P.C. |
| MOON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08951 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17770 | NACHAWATI LAW GROUP |
| MOON, TAMATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17013 | THORNTON LAW FIRM LLP |
| MOONE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10247 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOONEY, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20611 | ONDERLAW, LLC |
| MOONEY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19828 | CELLINO & BARNES, P.C. |
| MOONEY, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21668 | ONDERLAW, LLC |
| MOON-GAINES, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16382 | KIESEL LAW, LLP |
| MOON-GAINES, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16382 | LAW OFFICE OF HAYTHAM FARAJ |
| MOORE, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07138 | ONDERLAW, LLC |
| MOORE, AGORITSA | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230702 | PRESZLER LAW FIRM LLP |
| MOORE, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17226 | ONDERLAW, LLC |
| MOORE, AMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17066 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOORE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10971 | ASHCRAFT & GEREL, LLP |
| MOORE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00179 | CELLINO & BARNES, P.C. |
| MOORE, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01754 | WILLIAMS HART LAW FIRM |
| MOORE, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09924 | LENZE KAMERRER MOSS, PLC |
| MOORE, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20671 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, AUDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11792 | ONDERLAW, LLC |
| MOORE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09586 | BARON & BUDD, P.C. |
| MOORE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| MOORE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| MOORE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16897 | ONDERLAW, LLC |
| MOORE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15093 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, BERNADINE | PA - ALLEGHENY COUNTY COURT OF COMMON PLEAS | 170104504 | THE MILLER FIRM, LLC |
| MOORE, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01506 | MURRAY LAW FIRM |
| MOORE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01609 | HEYGOOD, ORR & PEARSON |
| MOORE, BLONDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00348 | ASHCRAFT & GEREL |
| MOORE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10254 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05453 | ONDERLAW, LLC |
| MOORE, CHARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08203 | ONDERLAW, LLC |
| MOORE, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13160 | NACHAWATI LAW GROUP |
| MOORE, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11537 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MOORE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08748 | ONDERLAW, LLC |
| MOORE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18716 | JOHNSON LAW GROUP |
| MOORE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17828 | NACHAWATI LAW GROUP |
| MOORE, DAWN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002646-21 | WEITZ & LUXENBERG |
| MOORE, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09398 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, DEANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, DEANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOORE, DEANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| MOORE, DEANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| MOORE, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12933 | CELLINO & BARNES, P.C. |
| MOORE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17527 | KIRTLAND & PACKARD, LLP |
| MOORE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17786 | NACHAWATI LAW GROUP |
| MOORE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05529 | ONDERLAW, LLC |
| MOORE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15777 | ONDERLAW, LLC |
| MOORE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02939 | ONDERLAW, LLC |
| MOORE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00174 | BURNS CHAREST LLP |
| MOORE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05910 | ONDERLAW, LLC |
| MOORE, DONNA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC698820 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11970 | ASHCRAFT & GEREL, LLP |
| MOORE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11970 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07691 | WAGSTAFF & CARTMELL, LLP |
| MOORE, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10613 | ONDERLAW, LLC |
| MOORE, EPHYANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00926 | MORRIS BART & ASSOCIATES |
| MOORE, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01266 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08345 | ONDERLAW, LLC |
| MOORE, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09703 | ONDERLAW, LLC |
| MOORE, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11062 | NACHAWATI LAW GROUP |
| MOORE, GERTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07204 | THE BENTON LAW FIRM, PLLC |
| MOORE, GRACE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-148-18 | KEEFE BARTELS |
| MOORE, GRACE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-148-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| MOORE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07053 | ONDERLAW, LLC |
| MOORE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13470 | THE BENTON LAW FIRM, PLLC |
| MOORE, HWA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00001 | THE SEGAL LAW FIRM |
| MOORE, JACQUELIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13639 | NACHAWATI LAW GROUP |
| MOORE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07468 | ONDERLAW, LLC |
| MOORE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06141 | ONDERLAW, LLC |
| MOORE, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19610 | NACHAWATI LAW GROUP |
| MOORE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12836 | FRAZER PLC |
| MOORE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18419 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOORE, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MOORE, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14933 | LENZE LAWYERS, PLC |
| MOORE, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MOORE, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14933 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, JOHNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19761 | NACHAWATI LAW GROUP |
| MOORE, JONELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18745 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MOORE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20162 | NACHAWATI LAW GROUP |
| MOORE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17743 | CELLINO & BARNES, P.C. |
| MOORE, KARMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10002 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12053 | MORELLI LAW FIRM, PLLC |
| MOORE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10086 | ONDERLAW, LLC |
| MOORE, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12533 | THE MILLER FIRM, LLC |
| MOORE, KATY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12165 | DRISCOLL FIRM, P.C. |
| MOORE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, KRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13133 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14271 | ASHCRAFT & GEREL, LLP |
| MOORE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, LESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14754 | ONDERLAW, LLC |
| MOORE, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15436 | HEYGOOD, ORR & PEARSON |
| MOORE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05835 | ASHCRAFT & GEREL |
| MOORE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MOORE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MOORE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01395 | ONDERLAW, LLC |
| MOORE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06564 | ROSS FELLER CASEY, LLP |
| MOORE, LINDSAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15650 | HILLIARD MARTINEZ GONZALES, LLP |
| MOORE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11533 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MOORE, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19636 | NACHAWATI LAW GROUP |
| MOORE, LOU | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-929-16 | SEEGER WEISS LLP |
| MOORE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOORE, LOUISE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318684 | KIESEL LAW, LLP |
| MOORE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | ONDERLAW, LLC |
| MOORE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | PORTER & MALOUF, PA |
| MOORE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | THE SMITH LAW FIRM, PLLC |
| MOORE, MABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10426 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, MAE K. | CA - SUPERIOR COURT - LOS ANGELES | 21STCV05513 | DEAN OMAR BRANHAM, LLP |
| MOORE, MAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13595 | NACHAWATI LAW GROUP |
| MOORE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21383 | NACHAWATI LAW GROUP |
| MOORE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07595 | DAVIS, BETHUNE & JONES, L.L.C. |
| MOORE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00241 | CELLINO & BARNES, P.C. |
| MOORE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05063 | POTTS LAW FIRM |
| MOORE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20816 | ASHCRAFT & GEREL, LLP |
| MOORE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02570 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, MARYLL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17777 | NACHAWATI LAW GROUP |
| MOORE, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01821 | SCHROEDER MAUNDRELL BARBIERE POWERS |
| MOORE, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01155 | ONDERLAW, LLC |
| MOORE, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001045-21 | GOLOMB & HONIK, P.C. |
| MOORE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09942 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, NANCY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321201 | THE MILLER FIRM, LLC |
| MOORE, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11656 | HARRISON DAVIS STEAKLEY MORRISON |
| MOORE, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03432 | JOHNSON BECKER, PLLC |
| MOORE, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16605 | ASHCRAFT & GEREL |
| MOORE, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16605 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, PAMULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MOORE, PAMULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MOORE, PAMULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01655 | MOTLEY RICE, LLC |
| MOORE, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19690 | NACHAWATI LAW GROUP |
| MOORE, RAMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07023 | BARRETT LAW GROUP |
| MOORE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09640 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05148 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15016 | STEVENSON LEGAL GROUP, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOORE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MOORE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MOORE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOORE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09133 | MOTLEY RICE, LLC |
| MOORE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12200 | ONDERLAW, LLC |
| MOORE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07047 | ONDERLAW, LLC |
| MOORE, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12070 | NACHAWATI LAW GROUP |
| MOORE, SCOTT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MOORE, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19208 | JOHNSON LAW GROUP |
| MOORE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17810 | NACHAWATI LAW GROUP |
| MOORE, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11726 | NACHAWATI LAW GROUP |
| MOORE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16472 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MOORE, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14426 | ASHCRAFT & GEREL |
| MOORE, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02233 | ONDERLAW, LLC |
| MOORE, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19490 | ARNOLD & ITKIN LLP |
| MOORE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20310 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21381 | NACHAWATI LAW GROUP |
| MOORE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17183 | ONDERLAW, LLC |
| MOORE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03510 | WAGSTAFF & CARTMELL, LLP |
| MOORE, TALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13089 | WAGSTAFF & CARTMELL, LLP |
| MOORE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05500 | ONDERLAW, LLC |
| MOORE, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17499 | JOHNSON LAW GROUP |
| MOORE, TERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| MOORE, TERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| MOORE, TERRY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MOORE, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11908 | ASHCRAFT & GEREL, LLP |
| MOORE, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11908 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08357 | HOLLAND LAW FIRM |
| MOORE, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11203 | ONDERLAW, LLC |
| MOORE, WILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09837 | CHILDERS, SCHLUETER & SMITH, LLC |
| MOORE, WILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13531 | THE MILLER FIRM, LLC |
| MOORE, YAZMEIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08950 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE-ALLEN, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09468 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOORE-BLACK, LATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07192 | ONDERLAW, LLC |
| MOORE-GAINES, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01821 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE-HAZELWOOD, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04247 | ONDERLAW, LLC |
| MOOREHEAD, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19471 | ASHCRAFT & GEREL, LLP |
| MOOREHEAD, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19471 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORERE, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17855 | NACHAWATI LAW GROUP |
| MOORE-WILBURN, JEROLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16590 | SUMMERS & JOHNSON, P.C. |
| MOORHEAD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16029 | ASHCRAFT & GEREL |
| MOORHEAD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16029 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOOROW, CAROL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MOPPIN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05841 | WILLIAMS HART LAW FIRM |
| MOQUIN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06599 | ONDERLAW, LLC |
| MORA, AMPARO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15556 | JOHNSON LAW GROUP |
| MORACE, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12668 | ONDERLAW, LLC |
| MORADO, FEDERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06592 | ONDERLAW, LLC |
| MORAGA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORAHAN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10576 | DAVIS, BETHUNE & JONES, L.L.C. |
| MORAITAKIS, LISA | GA - STATE COURT OF COBB COUNTY | 21-A-1334 | BARNES LAW GROUP, LLC |
| MORAITAKIS, LISA | GA - STATE COURT OF COBB COUNTY | 21-A-1334 | CHEELEY LAW GROUP |
| MORALE, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06073 | POGUST BRASLOW & MILLROOD, LLC |
| MORALES, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12909 | DRISCOLL FIRM, P.C. |
| MORALES, ARCELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00534 | BURNS CHAREST LLP |
| MORALES, CARMEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORALES, CARMEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| MORALES, CARMEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| MORALES, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10752 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORALES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00962 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MORALES, JACKELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19592 | NACHAWATI LAW GROUP |
| MORALES, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10759 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORALES, LEILANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09650 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORALES, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17685 | JOHNSON LAW GROUP |
| MORALES, LILLIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1937-16 | NAPOLI SHKOLNIK, PLLC |
| MORALES, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19064 | BERNSTEIN LIEBHARD LLP |
| MORALES, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04946 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORALES, MARLENE M & EST OF OSCAR MORALES | NY - SUPREME COURT - NYCAL | 190430/2018 | MEIROWITZ & WASSERBERG, LLP |
| MORALES, MARLENE MASKOW | NY - SUPREME COURT - NYCAL | 190430/2018 | MEIROWITZ & WASSERBERG, LLP |
| MORALES, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORALES, NAOMI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318688 | KIESEL LAW, LLP |
| MORALES, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | ONDERLAW, LLC |
| MORALES, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | PORTER & MALOUF, PA |
| MORALES, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | THE SMITH LAW FIRM, PLLC |
| MORALES, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17830 | ONDERLAW, LLC |
| MORALES, OMAYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05427 | ONDERLAW, LLC |
| MORALES, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06459 | ONDERLAW, LLC |
| MORALES, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09627 | ONDERLAW, LLC |
| MORALES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04809 | ONDERLAW, LLC |
| MORALES, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16289 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORALES, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03955 | ONDERLAW, LLC |
| MORALES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04031 | ONDERLAW, LLC |
| MORALES, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02032 | ONDERLAW, LLC |
| MORAN, CLARE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04589 | ONDERLAW, LLC |
| MORAN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06296 | ONDERLAW, LLC |
| MORAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11675 | MORGAN & MORGAN |
| MORAN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13214 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| MORAN, MARGARITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-262-18 | COHEN, PLACITELLA & ROTH |
| MORAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08728 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MORAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15560 | ONDERLAW, LLC |
| MORAN, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17873 | NACHAWATI LAW GROUP |
| MORANDA, PATRICIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321199 | THE MILLER FIRM, LLC |
| MORAR, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00686 | ROSS FELLER CASEY, LLP |
| MORAST, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16854 | MORGAN & MORGAN |
| MORAVINSKI, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06753 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MORDESSA, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20109 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11520 | NACHAWATI LAW GROUP |
| MOREAU, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09745 | ONDERLAW, LLC |
| MOREELS, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17878 | NACHAWATI LAW GROUP |
| MOREHEAD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08932 | THE MILLER FIRM, LLC |
| MOREIRA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14819 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOREIRA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14819 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MOREIRA, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000127-19 | GOLOMB SPIRT GRUNFELD PC |
| MOREIRA, MARITZA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002833-21 | MORELLI LAW FIRM, PLLC |
| MOREIRA, MARITZA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002833-21 | THE SEGAL LAW FIRM |
| MOREJON, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05865 | WILLIAMS HART LAW FIRM |
| MOREL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02532 | THE RUTH LAW TEAM |
| MORELLI, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00283 | BURNS CHAREST LLP |
| MORELLI, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12167 | THE MILLER FIRM, LLC |
| MORELOCK, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05613 | JOHNSON LAW GROUP |
| MORENO, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10609 | NACHAWATI LAW GROUP |
| MORENO, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08252 | NAPOLI SHKOLNIK, PLLC |
| MORENO, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01846 | ONDERLAW, LLC |
| MORENO, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15709 | NACHAWATI LAW GROUP |
| MORENO, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17149 | CELLINO & BARNES, P.C. |
| MORENO, ESPERANZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17906 | NACHAWATI LAW GROUP |
| MORENO, ESTELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17900 | NACHAWATI LAW GROUP |
| MORENO, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12544 | ONDERLAW, LLC |
| MORENO, MARTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12572 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MORENO, ORELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02145 | ONDERLAW, LLC |
| MORENO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05925 | ONDERLAW, LLC |
| MORENO, SILVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10149 | DAVIS, BETHUNE & JONES, L.L.C. |
| MORENO, TAMERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17890 | NACHAWATI LAW GROUP |
| MORENO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORENO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| MORENO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| MORENO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| MORETTI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07017 | ONDERLAW, LLC |
| MORETZ, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06432 | WILLIAMS HART LAW FIRM |
| MOREY, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16903 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOREY, COURTNEY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| MOREY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17505 | ONDERLAW, LLC |
| MORGAN, AIMEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16296 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORGAN, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19060 | NACHAWATI LAW GROUP |
| MORGAN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MORGAN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MORGAN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORGAN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14719 | LENZE LAWYERS, PLC |
| MORGAN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14719 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORGAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17854 | ASHCRAFT & GEREL, LLP |
| MORGAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06839 | ONDERLAW, LLC |
| MORGAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18720 | WILLIAMS HART LAW FIRM |
| MORGAN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11042 | PARKER WAICHMAN, LLP |
| MORGAN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05680 | MOTLEY RICE, LLC |
| MORGAN, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14773 | LENZE LAWYERS, PLC |
| MORGAN, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14773 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORGAN, CRYSTAL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002478-20 | GOLOMB & HONIK, P.C. |
| MORGAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2265-17 | GOLOMB SPIRT GRUNFELD PC |
| MORGAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |
| MORGAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| MORGAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |
| MORGAN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06216 | ONDERLAW, LLC |
| MORGAN, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22198 | ONDERLAW, LLC |
| MORGAN, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07199 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MORGAN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MORGAN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MORGAN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORGAN, DOROTHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11029 | THE SIMON LAW FIRM, PC |
| MORGAN, HESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18688 | NACHAWATI LAW GROUP |
| MORGAN, INELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16751 | JOHNSON BECKER, PLLC |
| MORGAN, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, JEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17399 | NACHAWATI LAW GROUP |
| MORGAN, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L002476-20 | GOLOMB & HONIK, P.C. |
| MORGAN, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19717 | ARNOLD & ITKIN LLP |
| MORGAN, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-465-18 | LEVY BALDANTE FINNEY & RUBENSTEIN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORGAN, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15883 | ASHCRAFT & GEREL, LLP |
| MORGAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12123 | FLETCHER V. TRAMMELL |
| MORGAN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17724 | NACHAWATI LAW GROUP |
| MORGAN, KEITHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04086 | ONDERLAW, LLC |
| MORGAN, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08405 | SUMMERS & JOHNSON, P.C. |
| MORGAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09860 | FLETCHER V. TRAMMELL |
| MORGAN, MARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002477-20 | GOLOMB & HONIK, P.C. |
| MORGAN, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10407 | ARNOLD & ITKIN LLP |
| MORGAN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09044 | ONDERLAW, LLC |
| MORGAN, MARY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV330990 | DANIEL & ASSOCIATES, LLC |
| MORGAN, MARY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV330990 | KIESEL LAW, LLP |
| MORGAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08005 | THE DUGAN LAW FIRM, APLC |
| MORGAN, MARY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV330990 | THE WHITEHEAD LAW FIRM, LLC |
| MORGAN, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15397 | ONDERLAW, LLC |
| MORGAN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06516 | KLINE & SPECTER, P.C. |
| MORGAN, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14800 | JOHNSON LAW GROUP |
| MORGAN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08941 | BARON & BUDD, P.C. |
| MORGAN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11977 | ASHCRAFT & GEREL |
| MORGAN, ROSELEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13264 | MORELLI LAW FIRM, PLLC |
| MORGAN, SALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12573 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| MORGAN, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06033 | TORHOERMAN LAW LLC |
| MORGAN, SARA-FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07848 | ONDERLAW, LLC |
| MORGAN, SHAYLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21029 | HOLLAND LAW FIRM |
| MORGAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04823 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16131 | ONDERLAW, LLC |
| MORGAN, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05869 | WILLIAMS HART LAW FIRM |
| MORGAN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12720 | THE MILLER FIRM, LLC |
| MORGAN, VALERIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| MORGAN, VALERIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| MORGAN, VALERIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| MORGAN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20709 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MORGANFIELD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11535 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORGAN-ROEHRICH, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN-SIMPSON, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17800 | BURNETT LAW FIRM |
| MORGEN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17388 | THE MILLER FIRM, LLC |
| MORGENROTH, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12518 | HENINGER GARRISON DAVIS, LLC |
| MORI, SUMIYO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08751 | ONDERLAW, LLC |
| MORICETTES, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10770 | ONDERLAW, LLC |
| MORICI, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12518 | ARNOLD & ITKIN LLP |
| MORIGI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08297 | BARRETT LAW GROUP |
| MORIMITSU, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00835 | LENZE LAWYERS, PLC |
| MORIN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13165 | ASHCRAFT & GEREL, LLP |
| MORIN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13165 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORIN-OUELLETTE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19207 | BERMAN & SIMMONS, P. A. |
| MORIS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12488 | FLETCHER V. TRAMMELL |
| MORLAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01677 | FLETCHER V. TRAMMELL |
| MORO, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19893 | CELLINO & BARNES, P.C. |
| MORPHEW, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11016 | ONDERLAW, LLC |
| MORQUECHO, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13629 | NACHAWATI LAW GROUP |
| MORRA, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20997 | CELLINO & BARNES, P.C. |
| MORRELL, ARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003030-20 | GOLOMB & HONIK, P.C. |
| MORRELL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06368 | ASHCRAFT & GEREL |
| MORRELL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRELL, GRACE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRELL, GRACE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MORRELL, GRACE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| MORRELL, GRACE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| MORRELL, GRACE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| MORRILL, PAMELA | IL - CIRCUIT COURT - COOK COUNTY | 2017-L-8094 | CLIFFORD LAW OFFICES, P.C. |
| MORRILL, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07304 | JASON J. JOY & ASSOCIATES P.L.L.C. |
| MORRIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13370 | NACHAWATI LAW GROUP |
| MORRIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04411 | GORI JULIAN & ASSOCIATES, P.C. |
| MORRIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09130 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORRIS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09236 | MORRIS BART & ASSOCIATES |
| MORRIS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01140 | THE DUGAN LAW FIRM, APLC |
| MORRIS, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17459 | NACHAWATI LAW GROUP |
| MORRIS, CATHERINE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 19STCV38693 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORRIS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00549 | BARON & BUDD, P.C. |
| MORRIS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14256 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MORRIS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11262 | ASHCRAFT & GEREL |
| MORRIS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01657 | HOLLAND LAW FIRM |
| MORRIS, DAWANAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18809 | NACHAWATI LAW GROUP |
| MORRIS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08484 | WILLIAMS HART LAW FIRM |
| MORRIS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18249 | ONDERLAW, LLC |
| MORRIS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04088 | ONDERLAW, LLC |
| MORRIS, FREDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15130 | ASHCRAFT & GEREL |
| MORRIS, FREDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRIS, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11006 | ONDERLAW, LLC |
| MORRIS, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002597-20 | GOLOMB & HONIK, P.C. |
| MORRIS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04924 | ONDERLAW, LLC |
| MORRIS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06691 | KLINE & SPECTER, P.C. |
| MORRIS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00869 | ASHCRAFT & GEREL, LLP |
| MORRIS, KIMBERLY | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1800043 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORRIS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10588 | DALIMONTE RUEB, LLP |
| MORRIS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12664 | NAPOLI SHKOLNIK, PLLC |
| MORRIS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15825 | ARNOLD & ITKIN LLP |
| MORRIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07883 | ASHCRAFT & GEREL |
| MORRIS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11746 | ARNOLD & ITKIN LLP |
| MORRIS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10087 | ONDERLAW, LLC |
| MORRIS, ROXANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13598 | DRISCOLL FIRM, P.C. |
| MORRIS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11676 | ASHCRAFT & GEREL |
| MORRIS, SELESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17528 | NACHAWATI LAW GROUP |
| MORRIS, SHANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13542 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRIS, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04142 | ONDERLAW, LLC |
| MORRIS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01030 | NAPOLI SHKOLNIK, PLLC |
| MORRIS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15131 | ASHCRAFT & GEREL |
| MORRIS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORRIS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08321 | DALIMONTE RUEB, LLP |
| MORRIS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10167 | ONDERLAW, LLC |
| MORRIS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15084 | CHISHOLM & CHISHOLM, P.C. |
| MORRIS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15084 | MURRAY LAW FIRM |
| MORRIS, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07723 | ONDERLAW, LLC |
| MORRIS, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08997 | MORELLI LAW FIRM, PLLC |
| MORRIS, TEAZU-TATIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08418 | FLETCHER V. TRAMMELL |
| MORRIS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17481 | NACHAWATI LAW GROUP |
| MORRIS, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13692 | THE BARNES FIRM, P.C. |
| MORRIS, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21557 | ONDERLAW, LLC |
| MORRIS, TRAYCEE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2605-17 | COHEN, PLACITELLA & ROTH |
| MORRIS, UNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17589 | NACHAWATI LAW GROUP |
| MORRIS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MORRIS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MORRIS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17520 | NACHAWATI LAW GROUP |
| MORRIS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORRIS, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MORRIS, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MORRIS, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORRISION, ROSETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01641 | MCSWEENEY/LANGEVIN, LLC |
| MORRIS-JACKSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06559 | ONDERLAW, LLC |
| MORRISON, ANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001850-20 | GOLOMB & HONIK, P.C. |
| MORRISON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10088 | ONDERLAW, LLC |
| MORRISON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17473 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| MORRISON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01589 | ONDERLAW, LLC |
| MORRISON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01408 | ARNOLD & ITKIN LLP |
| MORRISON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20702 | ASHCRAFT & GEREL, LLP |
| MORRISON, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17603 | NACHAWATI LAW GROUP |
| MORRISON, GYPSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13353 | NACHAWATI LAW GROUP |
| MORRISON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01072 | ONDERLAW, LLC |
| MORRISON, JAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06859 | JOHNSON LAW GROUP |
| MORRISON, JEANETTIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01334 | ASHCRAFT & GEREL |
| MORRISON, JEANETTIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORRISON, KENESHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09974 | ONDERLAW, LLC |
| MORRISON, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02507 | BURNS CHAREST LLP |
| MORRISON, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02507 | BURNS CHAREST LLP |
| MORRISON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06442 | ONDERLAW, LLC |
| MORRISON, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18343 | NACHAWATI LAW GROUP |
| MORRISON, RAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13023 | CELLINO & BARNES, P.C. |
| MORRISON, ROSEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10188 | THE LAW OFFICES OF SEAN M CLEARY |
| MORRISON, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05641 | ONDERLAW, LLC |
| MORRISON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15771 | BISNAR AND CHASE |
| MORRISON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02229 | ONDERLAW, LLC |
| MORRISSEY, CAROLE | IL - CIRCUIT COURT - COOK COUNTY | 2021L003700 | CORBOY & DEMETRIO, P.C. |
| MORROW, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02012 | ONDERLAW, LLC |
| MORROW, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04701 | ONDERLAW, LLC |
| MORROW, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11886 | NACHAWATI LAW GROUP |
| MORROW, KESHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05265 | ONDERLAW, LLC |
| MORROW, LATISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06868 | ONDERLAW, LLC |
| MORROW, MARGARET WHEELER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04385 | DALIMONTE RUEB, LLP |
| MORROW, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08892 | WAGSTAFF & CARTMELL, LLP |
| MORSE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11693 | THE MILLER FIRM, LLC |
| MORSE, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05836 | ASHCRAFT & GEREL |
| MORSE, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORSE, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09971 | WATERS & KRAUS, LLP |
| MORSE, JAVONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16428 | ARNOLD & ITKIN LLP |
| MORSE, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15398 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MORSE, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19207 | NACHAWATI LAW GROUP |
| MORSE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08373 | THE SEGAL LAW FIRM |
| MORSTADT, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13807 | FLETCHER V. TRAMMELL |
| MORTELLARO, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORTEZAZADEH, MITRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09340 | ONDERLAW, LLC |
| MORTIMER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12519 | ONDERLAW, LLC |
| MORTIMER, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12239 | THORNTON LAW FIRM |
| MORTIMER, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1232-16 | ASHCRAFT & GEREL, LLP |
| MORTIMER, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1232-16 | GOLOMB SPIRT GRUNFELD PC |
| MORTIS, INGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03941 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORTON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09657 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORTON, BAHIYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11840 | DANIEL & ASSOCIATES, LLC |
| MORTON, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003226-21 | WEITZ & LUXENBERG |
| MORTON, CARSON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002479-20 | GOLOMB & HONIK, P.C. |
| MORTON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10084 | GORI JULIAN & ASSOCIATES, P.C. |
| MORTON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09572 | ONDERLAW, LLC |
| MORTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05534 | BOHRER LAW FIRM, LLC |
| MORTON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06035 | KIRKENDALL DWYER LLP |
| MORTON-MAULTSBY, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06309 | NAPOLI SHKOLNIK, PLLC |
| MORTZ, SUZETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05431 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MORYKAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02316 | JOHNSON LAW GROUP |
| MORZAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18217 | CELLINO & BARNES, P.C. |
| MOSBACHER, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13707 | FLETCHER V. TRAMMELL |
| MOSBY, LASHAUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17637 | NACHAWATI LAW GROUP |
| MOSCHETTO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11017 | WAGSTAFF & CARTMELL, LLP |
| MOSCHOGIANIS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19240 | MESHBESHER & SPENCE, LTD. |
| MOSCOVICI, HEDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00264 | HEYGOOD, ORR & PEARSON |
| MOSELEY, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19028 | NACHAWATI LAW GROUP |
| MOSER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16923 | ASHCRAFT & GEREL |
| MOSER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16923 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSER, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00001 | ONDERLAW, LLC |
| MOSER, JANALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05837 | ASHCRAFT & GEREL |
| MOSER, JANALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSER, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| MOSER, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| MOSER, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MOSER, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02565 | ONDERLAW, LLC |
| MOSER, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14030 | THE SEGAL LAW FIRM |
| MOSES, CASEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04607 | ONDERLAW, LLC |
| MOSES, TIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06396 | ARNOLD & ITKIN LLP |
| MOSHER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10615 | ONDERLAW, LLC |
| MOSHIER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01278 | ASHCRAFT & GEREL |
| MOSHIER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSKAL, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOSKOWITZ, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09268 | POGUST BRASLOW & MILLROOD, LLC |
| MOSLEY, DALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03940 | ONDERLAW, LLC |
| MOSLEY, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07548 | ASHCRAFT & GEREL, LLP |
| MOSLEY, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSLEY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17098 | MORRIS BART & ASSOCIATES |
| MOSLEY, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05787 | ASHCRAFT & GEREL |
| MOSLEY, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSLEY, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05360 | ONDERLAW, LLC |
| MOSLEY, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09223 | ONDERLAW, LLC |
| MOSLEY, JEFFELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00587 | BART DURHAM INJURY LAW |
| MOSLEY, JEFFELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00587 | FRAZER PLC |
| MOSLEY, JOSLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05992 | ONDERLAW, LLC |
| MOSLEY, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10877 | ARNOLD & ITKIN LLP |
| MOSLEY, LATASHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002480-20 | GOLOMB & HONIK, P.C. |
| MOSLEY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11279 | ASHCRAFT & GEREL, LLP |
| MOSLEY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05581 | ONDERLAW, LLC |
| MOSQUEDA, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15471 | SUMMERS & JOHNSON, P.C. |
| MOSQUEDA, ELIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14249 | ASHCRAFT & GEREL, LLP |
| MOSQUEDA, ELIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12665 | BARON & BUDD, P.C. |
| MOSS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09683 | ONDERLAW, LLC |
| MOSS, DAVONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06543 | SEIDMAN MARGULIS & FAIRMAN, LLP |
| MOSS, DELPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10809 | ARNOLD & ITKIN LLP |
| MOSS, DELPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19201 | NACHAWATI LAW GROUP |
| MOSS, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12945 | HOLLAND LAW FIRM |
| MOSS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03139 | ASHCRAFT & GEREL |
| MOSS, MARLAINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10832 | ASHCRAFT & GEREL |
| MOSS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02306 | ONDERLAW, LLC |
| MOSS, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00033 | COHEN & MALAD, LLP |
| MOSS, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00033 | NIX PATTERSON & ROACH |
| MOSSA, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00952 | MORELLI LAW FIRM, PLLC |
| MOSTELLER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18250 | ONDERLAW, LLC |
| MOTA, MARITZA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00573-21 | WEITZ & LUXENBERG |
| MOTA-DUBON, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15917 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOTE, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10310 | THE MILLER FIRM, LLC |
| MOTEN, DIETRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11490 | BARRETT LAW GROUP |
| MOTES, ALISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00189 | POTTS LAW FIRM |
| MOTLEY, OCTAVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17646 | NACHAWATI LAW GROUP |
| MOTOLA, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13144 | VENTURA LAW |
| MOTRONI, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13325 | NACHAWATI LAW GROUP |
| MOTSINGER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05892 | DALIMONTE RUEB, LLP |
| MOTT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18428 | JOHNSON LAW GROUP |
| MOTT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01720 | JOHNSON LAW GROUP |
| MOTTER, STEPHENIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01931 | JOHNSON LAW GROUP |
| MOTTOLA, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00478 | ASHCRAFT & GEREL, LLP |
| MOULD, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18916 | NACHAWATI LAW GROUP |
| MOULTRIE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19645 | NACHAWATI LAW GROUP |
| MOUNT, COLETTE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318737 | MARY ALEXANDER & ASSOCIATES, P.C. |
| MOUNT, JUANITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002179-20 | GOLOMB & HONIK, P.C. |
| MOUNT, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13556 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOUNT, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08041 | HOLLAND LAW FIRM |
| MOUNTAIN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18519 | THE SEGAL LAW FIRM |
| MOUTON, GENEVA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C66012122 | POURCIAU LAW FIRM, LLC |
| MOUTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02482 | THE SEGAL LAW FIRM |
| MOUTREY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10546 | NACHAWATI LAW GROUP |
| MOWBRAY, SUSAN HELEN | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230642 | PRESZLER LAW FIRM LLP |
| MOWERY, AMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02668 | ONDERLAW, LLC |
| MOXEY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20056 | TRAMMELL PC |
| MOXLEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02952 | ONDERLAW, LLC |
| MOY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14594 | JOHNSON LAW GROUP |
| MOYA, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01452 | ONDERLAW, LLC |
| MOYA, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06262 | DALIMONTE RUEB, LLP |
| MOYE, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00083 | FLETCHER V. TRAMMELL |
| MOYE, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12740 | ASHCRAFT & GEREL |
| MOYER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09484 | BISNAR AND CHASE |
| MOYER, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOYER, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13136 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOYER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07408 | THE DUGAN LAW FIRM, APLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOYERS, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09561 | JOHNSON LAW GROUP |
| MOYES, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05301 | POTTS LAW FIRM |
| MOYNIHAN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06325 | NAPOLI SHKOLNIK, PLLC |
| MOZINGO, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15917 | ASHCRAFT & GEREL, LLP |
| MOZINGO, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOZINGO, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16189 | ONDERLAW, LLC |
| MRAVEC, REGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MRAVINTZ, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17452 | WEITZ & LUXENBERG |
| MRAZ, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05886 | ASHCRAFT & GEREL |
| MRAZ, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05886 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MROZEK, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13485 | ONDERLAW, LLC |
| MSZYCO, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09317 | ONDERLAW, LLC |
| MUCCI, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10494 | ROSS FELLER CASEY, LLP |
| MUCHA, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19305 | ARNOLD & ITKIN LLP |
| MUCHE, ROSEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14463 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MUCKLER, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09246 | ONDERLAW, LLC |
| MUDD, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08019 | ONDERLAW, LLC |
| MUDD, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08970 | ONDERLAW, LLC |
| MUDD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17661 | NACHAWATI LAW GROUP |
| MUDGE, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14583 | DAVIS, BETHUNE & JONES, L.L.C. |
| MUELLER, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12264 | WATERS & KRAUS, LLP |
| MUELLER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11298 | NACHAWATI LAW GROUP |
| MUELLER-DOHERTY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11032 | LEVIN SIMES LLP |
| MUHLBAIER, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07493 | ONDERLAW, LLC |
| MUHLHAUSER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08734 | ONDERLAW, LLC |
| MULANAX-CRAWFORD, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07724 | BISNAR AND CHASE |
| MULBERRY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULBERRY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| MULBERRY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| MULBERRY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| MULDER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01794 | ONDERLAW, LLC |
| MULDOON, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13341 | JOHNSON LAW GROUP |
| MULDOWNEY, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15738 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MULDREW, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULDREW, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| MULDREW, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| MULDREW, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| MULDREW, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| MULDREW, ETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10043 | ONDERLAW, LLC |
| MULDROW, ALLESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01468 | TORHOERMAN LAW LLC |
| MULE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11971 | ASHCRAFT & GEREL, LLP |
| MULE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01141 | THE DUGAN LAW FIRM, APLC |
| MULHOLLAND, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULIER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08624 | ONDERLAW, LLC |
| MULINS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02166 | ONDERLAW, LLC |
| MULLAN, MARILOU RE: ARDYS C. LANE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05788-19AS | WEITZ & LUXENBERG |
| MULLEN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20461 | ASHCRAFT & GEREL, LLP |
| MULLEN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLEN, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06968 | ARNOLD & ITKIN LLP |
| MULLEN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06263 | FLETCHER V. TRAMMELL |
| MULLEN, MIMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00788 | NAPOLI SHKOLNIK, PLLC |
| MULLENDORE, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLENNAX, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLER, CECILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01388 | NAPOLI SHKOLNIK, PLLC |
| MULLER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04061 | MORGAN & MORGAN |
| MULLER, MEREDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12344 | LAW OFFICES OF JAMES S. ROGERS |
| MULLER, MEREDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12344 | PANISH, SHEA & BOYLE |
| MULLER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17671 | NACHAWATI LAW GROUP |
| MULLICA, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15045 | THE BENTON LAW FIRM, PLLC |
| MULLICA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05969 | ONDERLAW, LLC |
| MULLINS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05389 | FLETCHER V. TRAMMELL |
| MULLINS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13969 | SIMMONS HANLY CONROY |
| MULLINS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09106 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLINS, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLINS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02451 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MULLINS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07734 | BISNAR AND CHASE |
| MULLINS, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11039 | THE CARLSON LAW FIRM |
| MULLINS, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21515 | FLETCHER V. TRAMMELL |
| MULLINS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01564 | ONDERLAW, LLC |
| MULLINS, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04477 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MULLINS, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04477 | SALTZ MONGELUZZI & BENDESKY PC |
| MULLINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06200 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLINS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13252 | GORI JULIAN & ASSOCIATES, P.C. |
| MULVEY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12114 | TORHOERMAN LAW LLC |
| MULVEY, KAY F | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05973-17AS | LEVY KONIGSBERG LLP |
| MULVIHILL, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15801 | NACHAWATI LAW GROUP |
| MULVIHILL, SHANNON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002648-21 | WEITZ & LUXENBERG |
| MUMALLAH, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUMMAREDDI, SANDHYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04081 | ONDERLAW, LLC |
| MUMMERT, NOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17853 | ASHCRAFT & GEREL, LLP |
| MUMMERT, NOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNCEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08283 | GORI JULIAN & ASSOCIATES, P.C. |
| MUNCH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNCH, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05372 | ONDERLAW, LLC |
| MUNCHRATH, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19746 | JOHNSON BECKER, PLLC |
| MUND, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13291 | ASHCRAFT & GEREL, LLP |
| MUNDEN, DIONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18559 | ONDERLAW, LLC |
| MUNDEN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09764 | ONDERLAW, LLC |
| MUNDO, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16711 | NACHAWATI LAW GROUP |
| MUNGER, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04763 | ONDERLAW, LLC |
| MUNGLE, CONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2474-17 | KEEFE BARTELS |
| MUNGUIA, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02021 | THE BENTON LAW FIRM, PLLC |
| MUNGUIA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08166 | ONDERLAW, LLC |
| MUNIZ, ELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15815 | GIRARDI & KEESE |
| MUNIZ, MARIBEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13729 | ONDERLAW, LLC |
| MUNIZ, MAYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09854 | ONDERLAW, LLC |
| MUNN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10437 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNNS, MARIZELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11116 | FAY LAW GROUP PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MUNNS, MARIZELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11116 | GOLDENBERGLAW, PLLC |
| MUNOZ, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19993 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNOZ, DELFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MUNOZ, DELFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MUNOZ, DELFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MUNOZ, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08263 | CELLINO & BARNES, P.C. |
| MUNOZ-ANELLO, CRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12221 | FLEMING, NOLEN & JEZ, LLP |
| MUNRO, CLARINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09713 | ASHCRAFT & GEREL |
| MUNRO, CLARINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNRO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09947 | NACHAWATI LAW GROUP |
| MUNSELLE, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13041 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MUNSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04061 | JOHNSON BECKER, PLLC |
| MUNSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNSON, NICKOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNSTERMAN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNTER, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNTER, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| MUNTER, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| MUNTER, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| MUNZ, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03452 | ONDERLAW, LLC |
| MUNZER, XAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08834 | LEVIN SIMES LLP |
| MURARIK, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19353 | ONDERLAW, LLC |
| MURCHISON, CLAUDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00882 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MURDOCK, ADELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11182 | NACHAWATI LAW GROUP |
| MURDOCK, ALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13474 | FLETCHER V. TRAMMELL |
| MURDOCK, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09662 | NACHAWATI LAW GROUP |
| MURDOCK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15277 | WAGSTAFF & CARTMELL, LLP |
| MUREUX, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20626 | CELLINO & BARNES, P.C. |
| MURGA, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002744-21 | WEITZ & LUXENBERG |
| MURILLO, REBECCA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-38085-CU-PL-CTL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURILLO, REBECCA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-38085-CU-PL-CTL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MURILLO, REBECCA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-38085-CU-PL-CTL | THE SMITH LAW FIRM, PLLC |
| MURLINE NELSON | FEDERAL - MDL | 3:21-CV-18906 | MOTLEY RICE, LLC |
| MURPHY, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12503 | COHEN & MALAD, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MURPHY, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13246 | THE MILLER FIRM, LLC |
| MURPHY, ANNMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13285 | JOHNSON LAW GROUP |
| MURPHY, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06420 | ONDERLAW, LLC |
| MURPHY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06819 | ONDERLAW, LLC |
| MURPHY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00139 | ASHCRAFT & GEREL |
| MURPHY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00139 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12150 | PARKER WAICHMAN, LLP |
| MURPHY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00002 | ONDERLAW, LLC |
| MURPHY, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| MURPHY, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| MURPHY, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| MURPHY, DAWN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MURPHY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11785 | MOTLEY RICE, LLC |
| MURPHY, EUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18108 | JOHNSON LAW GROUP |
| MURPHY, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11415 | POTTS LAW FIRM |
| MURPHY, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17680 | NACHAWATI LAW GROUP |
| MURPHY, JAYMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07206 | THE BENTON LAW FIRM, PLLC |
| MURPHY, JUDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, KANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03139 | ONDERLAW, LLC |
| MURPHY, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18021 | ASHCRAFT & GEREL |
| MURPHY, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, KERRY AND MURPHY, MICHAEL | OH - COURT OF COMMON PLEASE - CUYAHOGA COUNTY | CV-21-953284 | KELLEY & FERRARO, LLP |
| MURPHY, LINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08788 | ONDERLAW, LLC |
| MURPHY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10663 | GOLOMB SPIRT GRUNFELD PC |
| MURPHY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04868 | ONDERLAW, LLC |
| MURPHY, MEREDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15041 | JOHNSON LAW GROUP |
| MURPHY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08146 | ONDERLAW, LLC |
| MURPHY, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12380 | DAVIS, BETHUNE & JONES, L.L.C. |
| MURPHY, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05442 | ONDERLAW, LLC |
| MURPHY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MURPHY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MURPHY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MURPHY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10972 | ASHCRAFT & GEREL, LLP |
| MURPHY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01498 | BURNS CHAREST LLP |
| MURPHY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01498 | BURNS CHAREST LLP |
| MURPHY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11439 | NACHAWATI LAW GROUP |
| MURPHY, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10538 | ONDERLAW, LLC |
| MURPHY, SONORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MURPHY, SONORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MURPHY, SONORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MURPHY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01294 | THE SEGAL LAW FIRM |
| MURPHY, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01558 | ONDERLAW, LLC |
| MURPHY, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10825 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, ZOELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12693 | JOHNSON LAW GROUP |
| MURPHY-AMOS, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08260 | CHAPPELL, SMITH & ARDEN, P.A. |
| MURPHY-CLEARY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18804 | CELLINO & BARNES, P.C. |
| MURPHY-COONEY, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19391 | NACHAWATI LAW GROUP |
| MURPHY-MCCOY, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15128 | HENINGER GARRISON DAVIS, LLC |
| MURRAY, BERDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08774 | ONDERLAW, LLC |
| MURRAY, BESSIE BLAND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13465 | HAFELI STARAN & CHRIST , P.C. |
| MURRAY, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08407 | JOHNSON LAW GROUP |
| MURRAY, COLLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19807 | JOHNSON BECKER, PLLC |
| MURRAY, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12309 | ASHCRAFT & GEREL |
| MURRAY, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRAY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15479 | ONDERLAW, LLC |
| MURRAY, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00522 | THE BENTON LAW FIRM, PLLC |
| MURRAY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01484 | ONDERLAW, LLC |
| MURRAY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRAY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| MURRAY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| MURRAY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| MURRAY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17691 | NACHAWATI LAW GROUP |
| MURRAY, ELAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| MURRAY, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09640 | MORELLI LAW FIRM, PLLC |
| MURRAY, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08186 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MURRAY, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13226 | FLETCHER V. TRAMMELL |
| MURRAY, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13059 | NAPOLI SHKOLNIK, PLLC |
| MURRAY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09139 | ONDERLAW, LLC |
| MURRAY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00996 | FLETCHER V. TRAMMELL |
| MURRAY, LELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01366 | ONDERLAW, LLC |
| MURRAY, LESLIE | CA - SUPERIOR COURT - MONTERREY COUNTY | 19CV004711 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MURRAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07405 | ASHCRAFT & GEREL |
| MURRAY, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08012 | THE MILLER FIRM, LLC |
| MURRAY, LORRAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000172-21 | GOLOMB & HONIK, P.C. |
| MURRAY, LOUIS | NY - SUPREME COURT - NYCAL | 190059/2018 | MEIROWITZ & WASSERBERG, LLP |
| MURRAY, LOUIS J | NY - SUPREME COURT - NYCAL | 190059/2018 | MEIROWITZ & WASSERBERG, LLP |
| MURRAY, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05306 | ONDERLAW, LLC |
| MURRAY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07445 | ARNOLD & ITKIN LLP |
| MURRAY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10434 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRAY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09108 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRAY, MARYLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRAY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15656 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MURRAY, SHARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01392 | ONDERLAW, LLC |
| MURRAY, SHARON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002601-20 | GOLOMB & HONIK, P.C. |
| MURRAY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18309 | ONDERLAW, LLC |
| MURRAY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06318 | FLETCHER V. TRAMMELL |
| MURRAY-AKINS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10620 | ONDERLAW, LLC |
| MURRAY-BAUGH, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13671 | DRISCOLL FIRM, P.C. |
| MURRAY-DAVIES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18111 | WEITZ & LUXENBERG |
| MURRELL, GERIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09677 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRIEL, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRY, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13162 | ONDERLAW, LLC |
| MURRY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04357 | WILLIAMS HART LAW FIRM |
| MURRY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08581 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUSARRA, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16187 | CELLINO & BARNES, P.C. |
| MUSCHETTE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01198 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MUSCI, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001847-21 | GOLOMB & HONIK, P.C. |
| MUSE, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21545 | JOHNSON LAW GROUP |
| MUSE, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11016 | PARKER WAICHMAN, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MUSETTI, MINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10641 | ONDERLAW, LLC |
| MUSGRAVE, ADRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09736 | ONDERLAW, LLC |
| MUSGRAVE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10427 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUSGRAVE, GAYLE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV321873 | BOUCHER LLP |
| MUSGRAVE, GAYLE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV321873 | KIESEL LAW, LLP |
| MUSGROVE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09264 | ONDERLAW, LLC |
| MUSGROVE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09264 | ONDERLAW, LLC |
| MUSGROVE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09264 | ONDERLAW, LLC |
| MUSGROVE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06568 | BOODELL & DOMANSKIS, LLC |
| MUSGROVE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06568 | BURNS CHAREST LLP |
| MUSICK, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07844 | ASHCRAFT & GEREL |
| MUSICK, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUSIN, SHARRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08673 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUSSELMAN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05944 | MURRAY LAW FIRM |
| MUSSER, VIRGINIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003368-20AS | WEITZ & LUXENBERG |
| MUSTARO, MARYANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05387 | KLINE & SPECTER, P.C. |
| MUSTON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00759 | ONDERLAW, LLC |
| MUTSCHLER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19213 | ARNOLD & ITKIN LLP |
| MUTTA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07419 | HEYGOOD, ORR & PEARSON |
| MUTTS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08996 | MORELLI LAW FIRM, PLLC |
| MUZYTSCHENKO, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13716 | ONDERLAW, LLC |
| MY GEISHA CLARKSON | FEDERAL - MDL | 3:21-CV-19644 | JOHNSON BECKER, PLLC |
| MYCHAYLIW, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14963 | NAPOLI SHKOLNIK, PLLC |
| MYER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10722 | ASHCRAFT & GEREL |
| MYEROW, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12509 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, ADESIMBO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03790 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| MYERS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13392 | DANIEL & ASSOCIATES, LLC |
| MYERS, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22082 | ASHCRAFT & GEREL, LLP |
| MYERS, BILLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20612 | ONDERLAW, LLC |
| MYERS, BONNIE J. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02585-18AS | WEITZ & LUXENBERG |
| MYERS, BUFFIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09043 | JOHNSON LAW GROUP |
| MYERS, CANDACE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC632333 | THE MILLER FIRM, LLC |
| MYERS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09811 | ONDERLAW, LLC |
| MYERS, CHARMAINE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MYERS, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, COLLINS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14761 | LENZE LAWYERS, PLC |
| MYERS, COLLINS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14761 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MYERS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17841 | ARNOLD & ITKIN LLP |
| MYERS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06251 | ONDERLAW, LLC |
| MYERS, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18285 | ONDERLAW, LLC |
| MYERS, JALANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17697 | NACHAWATI LAW GROUP |
| MYERS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05567 | ONDERLAW, LLC |
| MYERS, JARMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15305 | ARNOLD & ITKIN LLP |
| MYERS, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09305 | ONDERLAW, LLC |
| MYERS, JOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12869 | HEYGOOD, ORR & PEARSON |
| MYERS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04421 | WILLIAMS DECLARK TUSCHMAN CO, LPA |
| MYERS, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17446 | JOHNSON LAW GROUP |
| MYERS, LOUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01791 | ONDERLAW, LLC |
| MYERS, MANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MYERS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| MYERS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| MYERS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12859 | WILLIAMS HART LAW FIRM |
| MYERS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03972 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19472 | ASHCRAFT & GEREL, LLP |
| MYERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19472 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06786 | MOTLEY RICE, LLC |
| MYERS, REVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19447 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12587 | POGUST BRASLOW & MILLROOD, LLC |
| MYERS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12587 | SANDERS PHILLIPS GROSSMAN, LLC |
| MYERS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00014 | MURRAY LAW FIRM |
| MYERS, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09509 | FLETCHER V. TRAMMELL |
| MYERS, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06842 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13110 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MYERS, TERETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18200 | THE MILLER FIRM, LLC |
| MYERS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02619 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MYERS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00863 | ASHCRAFT & GEREL |
| MYERS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00355 | ASHCRAFT & GEREL |
| MYERS, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS-ANTROBUS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11233 | JOHNSON LAW GROUP |
| MYGRANT, LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14911 | WILLIAMS HART LAW FIRM |
| MYLES, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19218 | NACHAWATI LAW GROUP |
| MYLES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00357 | ASHCRAFT & GEREL |
| MYLES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYLES, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03346 | ONDERLAW, LLC |
| MYLES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11972 | ASHCRAFT & GEREL, LLP |
| MYLES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11972 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYLOVE SALTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19141 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MYRA BOWLES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18595 | ONDERLAW, LLC |
| MYRICK, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06541 | DRISCOLL FIRM, P.C. |
| MYRICKS, DAPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13605 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYRICKS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02940 | ONDERLAW, LLC |
| MYRNA GAFFNEY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02720 | ASHCRAFT & GEREL, LLP |
| MYRNA GAFFNEY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYTON, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002345-20 | GOLOMB & HONIK, P.C. |
| NABORS, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03992 | ONDERLAW, LLC |
| NABORS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17816 | NACHAWATI LAW GROUP |
| NABZDYK, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01688 | JOHNSON LAW GROUP |
| NACE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17656 | ASHCRAFT & GEREL |
| NACKERUD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12374 | ASHCRAFT & GEREL |
| NACKERUD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NADA KRNJAIC | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18437 | JOHNSON LAW GROUP |
| NADEAU, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NADEAU, GRAYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11595 | THE MILLER FIRM, LLC |
| NADEAU, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17261 | TORHOERMAN LAW LLC |
| NADEL, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NADIA BURNS | FEDERAL - MDL | 3:21-CV-19094 | MOTLEY RICE, LLC |
| NADYA, NIETO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16108 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NADZIEJKO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03547 | DALIMONTE RUEB, LLP |
| NAELITZ, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12000 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAGEL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09396 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| NAGEL, MAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15144 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NAGEL, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAGY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19729 | ARNOLD & ITKIN LLP |
| NAGY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08529 | THE MILLER FIRM, LLC |
| NAILLING, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15929 | NACHAWATI LAW GROUP |
| NAIR, KEMLESH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03257 | ONDERLAW, LLC |
| NAIR, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10649 | ONDERLAW, LLC |
| NAIRN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11723 | BLIZZARD & NABERS, LLP |
| NAJAR, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11547 | NACHAWATI LAW GROUP |
| NAJERA-DUNBAR, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18683 | NACHAWATI LAW GROUP |
| NAJWA KASH | FEDERAL - MDL | 3:21-CV-15614 | LENZE LAWYERS, PLC |
| NAJWA KASH | FEDERAL - MDL | 3:21-CV-15614 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NALEPINSKI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21592 | GORI JULIAN & ASSOCIATES, P.C. |
| NALICK, RITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003364-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NALLE, ELEANOR | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001303-21 | COHEN, PLACITELLA & ROTH |
| NALLEY, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19919 | ARNOLD & ITKIN LLP |
| NALLS, CLARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10471 | ENVIRONMENTAL LITIGATION GROUP, PC |
| NALLS-PORTIS, TEMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12149 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAMUGENYI, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02424 | ONDERLAW, LLC |
| NAN ROBINSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15829 | LENZE LAWYERS, PLC |
| NAN ROBINSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15829 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NANAANSAH, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06054 | TRAMMELL PC |
| NANCARROW, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00355 | NACHAWATI LAW GROUP |
| NANCE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13419 | DRISCOLL FIRM, P.C. |
| NANCE, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03683 | THE SEGAL LAW FIRM |
| NANCE, DORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05305 | ONDERLAW, LLC |
| NANCE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10347 | ONDERLAW, LLC |
| NANCE, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10828 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NANCE, MELONIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02421 | ONDERLAW, LLC |
| NANCE, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| NANCE, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NANCE, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NANCE, RHODA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00887 | THE SEGAL LAW FIRM |
| NANCE, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| NANCE, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| NANCE, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| NANCE, TIFFENY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15838 | NACHAWATI LAW GROUP |
| NANCY CROWE | FEDERAL - MDL | 3:21-CV-15617 | LENZE LAWYERS, PLC |
| NANCY CROWE | FEDERAL - MDL | 3:21-CV-15617 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NANCY KREJCI | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| NANCY LEBOUEF | FEDERAL - MDL | 3:21-CV-15619 | LENZE LAWYERS, PLC |
| NANCY LEBOUEF | FEDERAL - MDL | 3:21-CV-15619 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NANCY MILLERJOAN REIS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| NANCY PETERSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18754 | MCSWEENEY/LANGEVIN, LLC |
| NANCY RADTKE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003310-21 | WEITZ & LUXENBERG |
| NANCY ROBERTS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15831 | LENZE LAWYERS, PLC |
| NANCY ROBERTS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15831 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NANCY STRATTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15833 | LENZE LAWYERS, PLC |
| NANCY STRATTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15833 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NANTISTA, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10349 | ONDERLAW, LLC |
| NANTZE, MONTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAOMI FAAPOULI | FEDERAL - MDL | 3:21-CV-15622 | LENZE LAWYERS, PLC |
| NAOMI FAAPOULI | FEDERAL - MDL | 3:21-CV-15622 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NAPIER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03800 | ONDERLAW, LLC |
| NAPIER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAPIER, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11999 | ONDERLAW, LLC |
| NAPIER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01604 | LAW OFFICES OF PETER G ANGELOS, PC |
| NAPIER, REVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17263 | NACHAWATI LAW GROUP |
| NAPIER, TERRILEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05051 | ONDERLAW, LLC |
| NAPIERALA, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03021 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| NAPITUPULU, TAMBARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14354 | JOHNSON LAW GROUP |
| NAPOLEAN, TEBERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17269 | NACHAWATI LAW GROUP |
| NAPOLI, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16064 | ASHCRAFT & GEREL, LLP |
| NAPOLI, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAPOLI, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18220 | KNAPP & ROBERTS, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NAPOLITANO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAPOLITANO, LORI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2289-17 | GOLOMB SPIRT GRUNFELD PC |
| NAPOLITANO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | ONDERLAW, LLC |
| NAPOLITANO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | PORTER & MALOUF, PA |
| NAPOLITANO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00726 | THE SMITH LAW FIRM, PLLC |
| NAPPIER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10646 | ONDERLAW, LLC |
| NAQUIN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00492 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAQUIN, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NARAD, GYONGYIKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08513 | DAVIS, BETHUNE & JONES, L.L.C. |
| NARANJO, EVANGELY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01342 | DRISCOLL FIRM, P.C. |
| NARANJO, KIMBERLY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-006108-21 | COHEN, PLACITELLA & ROTH |
| NARASIMHAN, SHEELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12621 | JOHNSON LAW GROUP |
| NARCAVAGE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10044 | ONDERLAW, LLC |
| NARCOMEY, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01139 | GORI JULIAN & ASSOCIATES, P.C. |
| NARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07916 | PRIBANIC & PRIBANIC, LLC |
| NARON, CARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NARRAGON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09572 | ONDERLAW, LLC |
| NASATSKY, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11341 | MOLL LAW GROUP |
| NASCO, PEI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17271 | ONDERLAW, LLC |
| NASH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06192 | JOHNSON LAW GROUP |
| NASH, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19576 | ONDERLAW, LLC |
| NASH, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| NASH, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| NASH, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NASH, LANACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17270 | NACHAWATI LAW GROUP |
| NASH, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NASH, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| NASH, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| NASH, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| NASH, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| NASH, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NASHWINTER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NASON, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06732 | THE SIMON LAW FIRM, PC |
| NASSON, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12766 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NASSOUR, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00951 | MORELLI LAW FIRM, PLLC |
| NASTASI, MARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NATALIA BURGESS | FEDERAL - MDL | 3:21-CV-19667 | JOHNSON BECKER, PLLC |
| NATALIE BAUMAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003387-21 | COHEN, PLACITELLA & ROTH |
| NATARAJAN, NALINI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15782 | THE MILLER FIRM, LLC |
| NATARSHA LESLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18115 | WEITZ & LUXENBERG |
| NATERA, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13546 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| NATHAN, ARLETHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16339 | NACHAWATI LAW GROUP |
| NATHAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01771 | ONDERLAW, LLC |
| NATHAN, FRAIDA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006101-21 | LEVY KONIGSBERG LLP |
| NATHAN, FRAIDA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006101-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| NATHAN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08781 | ONDERLAW, LLC |
| NATHAN, ROSHONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00634 | BURNS CHAREST LLP |
| NATHAN, ROSHONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00634 | BURNS CHAREST LLP |
| NATION, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14421 | WILLIAMS HART LAW FIRM |
| NATIONAL COUNCIL NEGRO WOMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14270 | NAPOLI SHKOLNIK, PLLC |
| NATIONS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15409 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| NATTER, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11508 | ASHCRAFT & GEREL, LLP |
| NATTRESS, INGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NATTRESS, INGE | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221569 | ONDERLAW, LLC |
| NATTRESS, INGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | ONDERLAW, LLC |
| NATTRESS, INGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | PORTER & MALOUF, PA |
| NATTRESS, INGE | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221569 | SALKOW LAW, APC |
| NATTRESS, INGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | THE SMITH LAW FIRM, PLLC |
| NAUD, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02728 | ONDERLAW, LLC |
| NAUERT, CHIQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16444 | ONDERLAW, LLC |
| NAUGHTON, RANEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01913 | GORI JULIAN & ASSOCIATES, P.C. |
| NAUGLE, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15287 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NAUSER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03596 | ONDERLAW, LLC |
| NAVA, AMEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12427 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| NAVARRETE, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08246 | FLETCHER V. TRAMMELL |
| NAVARRETE, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004015-20 | GOLOMB & HONIK, P.C. |
| NAVARRO, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20722 | ASHCRAFT & GEREL, LLP |
| NAVARRO, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02079 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NAVARRO, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02079 | LEVIN SIMES ABRAMS LLP |
| NAVARRO, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13163 | ONDERLAW, LLC |
| NAVARRO, MARIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12899 | GORI JULIAN & ASSOCIATES, P.C. |
| NAVARRO, MARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| NAVARRO, MARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |
| NAVARRO, MARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NAVARRO, RUFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAVARRO, SENAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10310 | ONDERLAW, LLC |
| NAVATTA, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11131 | ONDERLAW, LLC |
| NAVELLI, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22219 | NACHAWATI LAW GROUP |
| NAVY, ROMOLICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06820 | ONDERLAW, LLC |
| NAWROCKI, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09605 | ONDERLAW, LLC |
| NAY, LANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04670 | ONDERLAW, LLC |
| NAY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01554 | ONDERLAW, LLC |
| NAYSHLOS, ZHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12391 | CELLINO & BARNES, P.C. |
| NAZARKO, XHENSILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07845 | ASHCRAFT & GEREL |
| NAZARKO, XHENSILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAZAROVA, NATALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20146 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NAZIM, CELESTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01792 | ASHCRAFT & GEREL |
| NAZIM, CELESTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NDZEIDZE, RAQUEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02703 | SIMMONS HANLY CONROY |
| NEAL, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14726 | LENZE LAWYERS, PLC |
| NEAL, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14726 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NEAL, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11168 | NACHAWATI LAW GROUP |
| NEAL, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02149 | ONDERLAW, LLC |
| NEAL, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14288 | JASON J. JOY & ASSCIATES P.L.L.C. |
| NEAL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10071 | ONDERLAW, LLC |
| NEAL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18644 | NACHAWATI LAW GROUP |
| NEAL, GENESIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03416 | ONDERLAW, LLC |
| NEAL, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10389 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEAL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06206 | FLETCHER V. TRAMMELL |
| NEAL, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02037 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NEAL, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17369 | NACHAWATI LAW GROUP |
| NEAL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19167 | LENZE LAWYERS, PLC |
| NEAL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17185 | MORELLI LAW FIRM, PLLC |
| NEAL, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10393 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEAL, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02797 | DALIMONTE RUEB, LLP |
| NEAL, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05620 | ONDERLAW, LLC |
| NEAL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEAL, SHONIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17358 | NACHAWATI LAW GROUP |
| NEAL, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07252 | ONDERLAW, LLC |
| NEAL, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06926 | JOHNSON LAW GROUP |
| NEAL, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18367 | ONDERLAW, LLC |
| NEALEY, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13525 | THE MILLER FIRM, LLC |
| NEALING, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEALON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09878 | SANDERS VIENER GROSSMAN, LLP |
| NEAL-SMITH, SHONA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002585-20 | COHEN, PLACITELLA & ROTH |
| NEARS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19721 | CELLINO & BARNES, P.C. |
| NEBEKER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15486 | ASHCRAFT & GEREL, LLP |
| NEBEKER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEBORSKY, SANDRA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-38194-CU-PL-CTL | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| NED, DELONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13405 | NACHAWATI LAW GROUP |
| NEDD, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEEDHAM, DANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEEDHAM, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13211 | ONDERLAW, LLC |
| NEEDHAM, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05338 | ONDERLAW, LLC |
| NEEDS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15982 | WATERS & KRAUS, LLP |
| NEEL, DORIS JOHNSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11577 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEEL, SAMINATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01410 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| NEELAND, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10922 | ASHCRAFT & GEREL, LLP |
| NEELD, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14862 | LENZE LAWYERS, PLC |
| NEELD, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14862 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NEELEY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04589 | ONDERLAW, LLC |
| NEELEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17618 | ONDERLAW, LLC |
| NEEME, JERILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12168 | THE MILLER FIRM, LLC |
| NEENHOLD, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000196-18 | COHEN, PLACITELLA & ROTH |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NEESE, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08124 | ONDERLAW, LLC |
| NEESE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05031 | THE CARLSON LAW FIRM |
| NEFF, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEFF, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08371 | ONDERLAW, LLC |
| NEFF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01799 | THE BARNES FIRM, P.C. |
| NEFF, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17388 | NACHAWATI LAW GROUP |
| NEGRETE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20060 | ARNOLD & ITKIN LLP |
| NEGRON, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17393 | NACHAWATI LAW GROUP |
| NEGRON, JOHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13717 | ONDERLAW, LLC |
| NEIBERT, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17402 | NACHAWATI LAW GROUP |
| NEICE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03398 | MORELLI LAW FIRM, PLLC |
| NEICE, SAMANTHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002910-21 | WEITZ & LUXENBERG |
| NEIDIG, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07399 | ONDERLAW, LLC |
| NEIDIG, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEIDLINGER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14034 | ONDERLAW, LLC |
| NEIGHBORS, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18366 | THE MILLER FIRM, LLC |
| NEILL, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03325 | ASHCRAFT & GEREL |
| NEILL, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEILL, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEILSON, STARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09069 | ONDERLAW, LLC |
| NEILSON, VICTORIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC666982 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| NEISES, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11008 | ONDERLAW, LLC |
| NEISS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12769 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEJMAN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09366 | GORI JULIAN & ASSOCIATES, P.C. |
| NELIGH, SHYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-08521 | DAVIS, BETHUNE & JONES, L.L.C. |
| NELIGH, SHYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08521 | DAVIS, BETHUNE & JONES, L.L.C. |
| NELL BURKHART | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18982 | WEITZ & LUXENBERG |
| NELLEN, ENOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10923 | ASHCRAFT & GEREL, LLP |
| NELSON, ADRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07882 | ONDERLAW, LLC |
| NELSON, AFTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10535 | HEYGOOD, ORR & PEARSON |
| NELSON, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09584 | MUELLER LAW PLLC |
| NELSON, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00476 | THE SEGAL LAW FIRM |
| NELSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17512 | NACHAWATI LAW GROUP |
| NELSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10521 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NELSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14728 | ONDERLAW, LLC |
| NELSON, CHARLOTTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002346-20 | GOLOMB & HONIK, P.C. |
| NELSON, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11266 | PARKER WAICHMAN LLP |
| NELSON, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05965 | ONDERLAW, LLC |
| NELSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14822 | LENZE LAWYERS, PLC |
| NELSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14822 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NELSON, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| NELSON, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| NELSON, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| NELSON, DELIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| NELSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06300 | ARNOLD & ITKIN LLP |
| NELSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15166 | ASHCRAFT & GEREL |
| NELSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07619 | ASHCRAFT & GEREL, LLP |
| NELSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15166 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| NELSON, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10745 | NACHAWATI LAW GROUP |
| NELSON, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| NELSON, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| NELSON, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| NELSON, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00526 | THE BENTON LAW FIRM, PLLC |
| NELSON, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17416 | NACHAWATI LAW GROUP |
| NELSON, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08416 | NACHAWATI LAW GROUP |
| NELSON, HANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14886 | LENZE LAWYERS, PLC |
| NELSON, HANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14886 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NELSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13756 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13091 | FLETCHER V. TRAMMELL |
| NELSON, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06471 | STANLEY LAW GROUP |
| NELSON, JOSETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10831 | NACHAWATI LAW GROUP |
| NELSON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| NELSON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14950 | LENZE KAMERRER MOSS, PLC |
| NELSON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NELSON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14950 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NELSON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NELSON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03918 | ONDERLAW, LLC |
| NELSON, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02264 | JOHNSON BECKER, PLLC |
| NELSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08730 | ONDERLAW, LLC |
| NELSON, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19765 | NACHAWATI LAW GROUP |
| NELSON, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13561 | ONDERLAW, LLC |
| NELSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17533 | NACHAWATI LAW GROUP |
| NELSON, MARTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01275 | JOHNSON LAW GROUP |
| NELSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| NELSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10790 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NELSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NELSON, MECO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05460 | ONDERLAW, LLC |
| NELSON, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12041 | ARNOLD & ITKIN LLP |
| NELSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02212 | ONDERLAW, LLC |
| NELSON, MURLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18906 | MOTLEY RICE, LLC |
| NELSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13193 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| NELSON, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14379 | JOHNSON LAW GROUP |
| NELSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21012 | CELLINO & BARNES, P.C. |
| NELSON, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07473 | ONDERLAW, LLC |
| NELSON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13581 | LINVILLE LAW GROUP |
| NELSON, SADIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10761 | THE MILLER FIRM, LLC |
| NELSON, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19551 | ASHCRAFT & GEREL, LLP |
| NELSON, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19551 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, SHERRYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14187 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| NELSON, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10526 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16081 | SUMMERS & JOHNSON, P.C. |
| NELSON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11025 | NACHAWATI LAW GROUP |
| NELSON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07703 | BURNS CHAREST LLP |
| NELSON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07703 | BURNS CHAREST LLP |
| NELSON, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09274 | SANDERS PHILLIPS GROSSMAN, LLC |
| NELSON-EDWARDS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11906 | MORELLI LAW FIRM, PLLC |
| NELSON-HINDS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10816 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NELSON-MAYO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04133 | ONDERLAW, LLC |
| NEMATI, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06415 | ONDERLAW, LLC |
| NEMECEK, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEMEROFSKY, MARYLOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07143 | ONDERLAW, LLC |
| NEMITZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08818 | ONDERLAW, LLC |
| NESBETH, JORDANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10424 | GOLOMB SPIRT GRUNFELD PC |
| NESBIT, SANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00761 | ONDERLAW, LLC |
| NESBITT, CORALITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12267 | MORELLI LAW FIRM, PLLC |
| NESBITT, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11508 | ONDERLAW, LLC |
| NESBITT, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13772 | ONDERLAW, LLC |
| NESKO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13643 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NESS, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05111 | ONDERLAW, LLC |
| NESS, JOLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13205 | REICH & BINSTOCK, LLP |
| NESSET, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04716 | ONDERLAW, LLC |
| NESSETH, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02915 | ARNOLD & ITKIN LLP |
| NETHERLAND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| NETHERLAND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15432 | LENZE LAWYERS, PLC |
| NETHERLAND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| NETHERLAND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15432 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NETHERLAND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NETTERVILLE, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08022 | ASHCRAFT & GEREL |
| NETTLES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14739 | LENZE LAWYERS, PLC |
| NETTLES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14739 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NETTLES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00103 | CHAPPELL, SMITH & ARDEN, P.A. |
| NETTLES, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04967 | ONDERLAW, LLC |
| NETTLES, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01442 | ONDERLAW, LLC |
| NETTLETON, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17534 | NACHAWATI LAW GROUP |
| NEUBAUM, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEUCKLAVOK, PAMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16920 | ONDERLAW, LLC |
| NEUENSWANDER, KELLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002593-20 | GOLOMB & HONIK, P.C. |
| NEUFELD, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08193 | ONDERLAW, LLC |
| NEUMAN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08948 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEUMAN, MILAGROS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08452 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NEUMAN, SHARRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| NEUMAN, SHARRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| NEUMAN, SHARRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NEUMANN, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09869 | ONDERLAW, LLC |
| NEUMANN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09379 | ONDERLAW, LLC |
| NEUMANN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18075 | CELLINO & BARNES, P.C. |
| NEUMANN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02396 | JOHNSON LAW GROUP |
| NEUMAYER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02073 | ONDERLAW, LLC |
| NEVAREZ, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17585 | ONDERLAW, LLC |
| NEVAREZ, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06431 | HOVDE, DASSOW, & DEETS, LLC |
| NEVAREZ, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06431 | THE MILLER FIRM, LLC |
| NEVARRAH KING | FEDERAL - MDL | 3:21-CV-19603 | ONDERLAW, LLC |
| NEVEL, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEVERETTE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09797 | BARON & BUDD, P.C. |
| NEVINS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06289 | SULLO & SULLO, LLP |
| NEVINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16643 | CELLINO & BARNES, P.C. |
| NEW, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWAYNO, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00474 | THE SEGAL LAW FIRM |
| NEWBERN, MAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWBERRY, BARBARA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1725849 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| NEWBERRY, FLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWBRAUGH, MURINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002180-20 | GOLOMB & HONIK, P.C. |
| NEWBURN, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWBURN, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| NEWBURN, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| NEWBURN, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| NEWBURN, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04924 | FLETCHER V. TRAMMELL |
| NEWBURY, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08804 | ONDERLAW, LLC |
| NEWBURY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWBY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWCOMB, KIRSTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12391 | ONDERLAW, LLC |
| NEWCOMB, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11930 | NACHAWATI LAW GROUP |
| NEWCOMB, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11220 | THE CARLSON LAW FIRM |
| NEWCOME, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09953 | GORI JULIAN & ASSOCIATES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NEWELL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04884 | ONDERLAW, LLC |
| NEWELL, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWELL, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10529 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWKIRK, GLENNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWKIRK, GLENNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| NEWKIRK, GLENNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| NEWKIRK, GLENNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| NEWKIRK, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11248 | DALIMONTE RUEB, LLP |
| NEWKIRK, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02177 | JOHNSON LAW GROUP |
| NEWKIRK, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09722 | NACHAWATI LAW GROUP |
| NEWLIN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13347 | JOHNSON LAW GROUP |
| NEWLIN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14717 | LENZE LAWYERS, PLC |
| NEWLIN, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14717 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NEWLIN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00954 | MORELLI LAW FIRM, PLLC |
| NEWLUN, DENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWMAN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06614 | FLETCHER V. TRAMMELL |
| NEWMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15716 | NACHAWATI LAW GROUP |
| NEWMAN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11381 | NACHAWATI LAW GROUP |
| NEWMAN, IRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01210 | MORELLI LAW FIRM, PLLC |
| NEWMAN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13004 | SHAW COWART, LLP |
| NEWMAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03007 | ONDERLAW, LLC |
| NEWMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12934 | JOHNSON LAW GROUP |
| NEWMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06406 | FLETCHER V. TRAMMELL |
| NEWMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20712 | ONDERLAW, LLC |
| NEWMAN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17227 | ONDERLAW, LLC |
| NEWMAN, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08913 | ONDERLAW, LLC |
| NEWMAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21370 | DALIMONTE RUEB, LLP |
| NEWMAN, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02803 | ONDERLAW, LLC |
| NEWMAN, YNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12675 | MORRIS BART & ASSOCIATES |
| NEWMAN-OVERTON, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08218 | THE DUGAN LAW FIRM, APLC |
| NEWSOM, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17535 | NACHAWATI LAW GROUP |
| NEWSOME, AFTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16188 | ONDERLAW, LLC |
| NEWSOME, ETHELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17206 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NEWSOME, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09908 | NACHAWATI LAW GROUP |
| NEWSOME, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12273 | THE DIAZ LAW FIRM, PLLC |
| NEWSOME, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17146 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| NEWSOME, VELMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000982-18 | SANDERS VIENER GROSSMAN, LLP |
| NEWTON, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12375 | ASHCRAFT & GEREL |
| NEWTON, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12375 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07409 | DUGAN LAW FIRM, PLC |
| NEWTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12748 | ROSS FELLER CASEY, LLP |
| NEWTON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10375 | JOHNSON LAW GROUP |
| NEWTON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04935 | ASHCRAFT & GEREL |
| NEWTON, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-525-16 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWTON, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-525-16 | PORTER & MALOUF, PA |
| NEWTON, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-525-16 | SEEGER WEISS LLP |
| NEWTON, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-525-16 | THE SMITH LAW FIRM, PLLC |
| NEWTON, JERRY B. AND NEWTON, PATSY | TX - DISTRICT COURT - DALLAS COUNTY | DC-19-09317 | DEAN OMAR BRANHAM, LLP |
| NEWTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02878 | JASON J. JOY & ASSCIATES P.L.L.C. |
| NEWTON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17536 | NACHAWATI LAW GROUP |
| NEWTON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11004 | NACHAWATI LAW GROUP |
| NEWTON, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17718 | FLETCHER V. TRAMMELL |
| NEWTON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08422 | CHILDERS, SCHLUETER & SMITH, LLC |
| NEWTON, TIARXA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04090 | ONDERLAW, LLC |
| NEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04572 | ROSS FELLER CASEY, LLP |
| NEZ, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19995 | ONDERLAW, LLC |
| NG, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18348 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NG, SHERRY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001060-21 | GOLOMB & HONIK, P.C. |
| NGUYEN, ANNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00324119 | FELDMAN & PINTO |
| NGUYEN, HIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14897 | LENZE LAWYERS, PLC |
| NGUYEN, HIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14897 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NGUYEN, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15969 | NACHAWATI LAW GROUP |
| NGUYEN, NGAN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC697829 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| NGUYEN, THI BE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12045 | ARNOLD & ITKIN LLP |
| NGUYEN, THU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05268 | ONDERLAW, LLC |
| NGUYEN, TUYET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03948 | THE SEGAL LAW FIRM |
| NGUYEN, VAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16492 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NIBA, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11035 | THE SIMON LAW FIRM, PC |
| NIBLOCK, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14391 | BISNAR AND CHASE |
| NICASTRO, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10074 | GORI JULIAN & ASSOCIATES, P.C. |
| NICASTRO, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17915 | ROSS FELLER CASEY, LLP |
| NICE, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17558 | NACHAWATI LAW GROUP |
| NICELY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13010 | GORI JULIAN & ASSOCIATES, P.C. |
| NICHOL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11551 | NACHAWATI LAW GROUP |
| NICHOLAS, BERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09851 | JOHNSON LAW GROUP |
| NICHOLAS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20203 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLAS, DELOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20141 | ARNOLD & ITKIN LLP |
| NICHOLAS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06631 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLAS, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLAS, LAURI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06433 | WILLIAMS HART LAW FIRM |
| NICHOLAS, LEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18712 | MOTLEY RICE, LLC |
| NICHOLAS, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05158 | ONDERLAW, LLC |
| NICHOLE WILSON | FEDERAL - MDL | 3:21-CV-10833 | ONDERLAW, LLC |
| NICHOLLS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06308 | ONDERLAW, LLC |
| NICHOLS, ADELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02375 | HEYGOOD, ORR & PEARSON |
| NICHOLS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLS, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLS, BRIDGETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03957 | ONDERLAW, LLC |
| NICHOLS, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10544 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11974 | ASHCRAFT & GEREL, LLP |
| NICHOLS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11974 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLS, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLS, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | ONDERLAW, LLC |
| NICHOLS, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | PORTER & MALOUF, PA |
| NICHOLS, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | THE SMITH LAW FIRM, PLLC |
| NICHOLS, HENRIETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09460 | NAPOLI SHKOLNIK, PLLC |
| NICHOLS, LASONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20447 | DRISCOLL FIRM, P.C. |
| NICHOLS, LOUELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17581 | NACHAWATI LAW GROUP |
| NICHOLS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08375 | DALIMONTE RUEB, LLP |
| NICHOLS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11260 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NICHOLS, PEARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13434 | THE DIAZ LAW FIRM, PLLC |
| NICHOLS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08601 | MURRAY LAW FIRM |
| NICHOLS, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| NICHOLS, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| NICHOLS, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| NICHOLS, SHNISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11591 | SALTZ MONGELUZZI & BENDESKY PC |
| NICHOLS, SHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17567 | NACHAWATI LAW GROUP |
| NICHOLS, TONETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07014 | ONDERLAW, LLC |
| NICHOLS, TRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13826 | THE MICHAEL BRADY LYNCH FIRM |
| NICHOLS, TRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13826 | THE MICHAEL BRADY LYNCH FIRM |
| NICHOLS, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00956 | MORELLI LAW FIRM, PLLC |
| NICHOLS, VIRGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17574 | NACHAWATI LAW GROUP |
| NICHOLSON, ANGEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21137 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLSON, CAREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18387 | ONDERLAW, LLC |
| NICHOLSON, CYNTHIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331856 | THE MILLER FIRM, LLC |
| NICHOLSON, CYRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20747 | FLETCHER V. TRAMMELL |
| NICHOLSON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16365 | ONDERLAW, LLC |
| NICHOLSON, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09824 | MORRIS BART & ASSOCIATES |
| NICHOLSON, HELEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002129-20 | GOLOMB & HONIK, P.C. |
| NICHOLSON, JOYCIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11489 | THE DILORENZO LAW FIRM, LLC |
| NICHOLSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03356 | THE BENTON LAW FIRM, PLLC |
| NICHOLSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00602 | THE SEGAL LAW FIRM |
| NICHOLSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20691 | ONDERLAW, LLC |
| NICHOLSON, NATHAN ESTATE OF H NICHOLSON | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004402-21 | WEITZ & LUXENBERG |
| NICHOLSON, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18311 | ONDERLAW, LLC |
| NICHOLSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15449 | ANDRUS WAGSTAFF, P.C. |
| NICHOLSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLSON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18170 | GORI JULIAN & ASSOCIATES, P.C. |
| NICKALOFF, LANA | CA - SUPERIOR COURT - ALAMEDA COUNTY | HG17878348 | BOUCHER LLP |
| NICKALOFF, LANA | CA - SUPERIOR COURT - ALAMEDA COUNTY | HG17878348 | KIESEL LAW, LLP |
| NICKEL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICKELL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00052 | GOZA & HONNOLD, LLC |
| NICKELLS, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05461 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NICKELS, KRISTAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00939 | ONDERLAW, LLC |
| NICKERSON, BEA | CA - SUPERIOR COURT - ORANGE COUNTY | 00879323CXC | KIESEL LAW, LLP |
| NICKLE, TRACEY LEE-ANN | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230668 | PRESZLER LAW FIRM LLP |
| NICKLES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03997 | ONDERLAW, LLC |
| NICKSON, ALETHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22000 | ONDERLAW, LLC |
| NICODEM, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICOL, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13124 | JOHNSON LAW GROUP |
| NICOL, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICOLAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICOLARD, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15120 | JOHNSON LAW GROUP |
| NICOLAY, MARY | IL - CIRCUIT COURT - COOK COUNTY | 2021L007382 | CORBOY & DEMETRIO, P.C. |
| NICOLE BROWN | FEDERAL - MDL | 3:21-CV-19873 | ONDERLAW, LLC |
| NICOLE LOWERY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| NICOLETTE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00085 | POTTS LAW FIRM |
| NICOLL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04720 | THE MILLER FIRM, LLC |
| NICOSIA, JUDITH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002161-18 | GOLOMB & HONIK, P.C. |
| NICOTRA, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09412 | ONDERLAW, LLC |
| NIDAY, LAUREL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17588 | ONDERLAW, LLC |
| NIEBERGER, RAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19435 | ARNOLD & ITKIN LLP |
| NIEBUHR, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06691 | ONDERLAW, LLC |
| NIEDBALSKI, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18510 | JOHNSON LAW GROUP |
| NIEDERBERGER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06966 | ARNOLD & ITKIN LLP |
| NIEDERBERGER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02215 | FLETCHER V. TRAMMELL |
| NIEDZWIECKI, CHERYL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-664-17 | ROSS FELLER CASEY, LLP |
| NIEHAUS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17587 | NACHAWATI LAW GROUP |
| NIEHUAS, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| NIEHUAS, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| NIEHUAS, DANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| NIELSEN, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIELSEN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05403 | ONDERLAW, LLC |
| NIELSEN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIELSEN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| NIELSEN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NIELSEN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| NIELSEN, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| NIELSEN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04590 | ONDERLAW, LLC |
| NIELSEN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| NIELSEN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14932 | LENZE LAWYERS, PLC |
| NIELSEN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| NIELSEN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14932 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NIELSEN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NIELSEN, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05270 | ONDERLAW, LLC |
| NIELSEN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09433 | BURNS CHAREST LLP |
| NIELSEN, REBECCA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| NIELSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00282 | COHEN & MALAD, LLP |
| NIELSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11783 | MOTLEY RICE, LLC |
| NIESEN, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03271 | ASHCRAFT & GEREL |
| NIESEN, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIESEN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09424 | DALIMONTE RUEB, LLP |
| NIETO, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14169 | JOHNSON LAW GROUP |
| NIETO, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13016 | THE MILLER FIRM, LLC |
| NIETO, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16028 | JOHNSON LAW GROUP |
| NIETO, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03118 | ONDERLAW, LLC |
| NIEVES, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06650 | ONDERLAW, LLC |
| NIEVES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02408 | HOVDE, DASSOW, & DEETS, LLC |
| NIEVES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02408 | THE MILLER FIRM, LLC |
| NIFOROS, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06272 | ONDERLAW, LLC |
| NIKEL, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08944 | DALIMONTE RUEB, LLP |
| NIKI COSBY | FEDERAL - MDL | 3:21-CV-19616 | BISNAR AND CHASE |
| NIKIESHA GIBSON-MEADOWS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003284-21 | WEITZ & LUXENBERG |
| NIKKI WRIGHT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18600 | ONDERLAW, LLC |
| NIKOGHOSYAN, ZARUHI | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC723622 | GIRARDI & KEESE |
| NIKOLAUS, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09628 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NIKOUI, NEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11046 | NACHAWATI LAW GROUP |
| NILAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07563 | THE DUGAN LAW FIRM, APLC |
| NILGES, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09051 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NIMITZ, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17876 | ASHCRAFT & GEREL, LLP |
| NIMITZ, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIMORI, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12806 | THE BENTON LAW FIRM, PLLC |
| NINA MASTERSON | FEDERAL - MDL | 3:21-CV-15623 | LENZE LAWYERS, PLC |
| NINA MASTERSON | FEDERAL - MDL | 3:21-CV-15623 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NINI, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002261-19 | SANDERS PHILLIPS GROSSMAN, LLC |
| NINI, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01014 | NAPOLI SHKOLNIK, PLLC |
| NIPPERT, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIRO, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09101 | WILLIAMS HART LAW FIRM |
| NISAR, DARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15407 | HILLIARD MARTINEZ GONZALES, LLP |
| NISHA, AMINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12938 | ONDERLAW, LLC |
| NISSEN, BELMAR | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001843-21 | GOLOMB & HONIK, P.C. |
| NISSEN, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04104 | ONDERLAW, LLC |
| NISWONGER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04801 | JOHNSON LAW GROUP |
| NISWONGER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13720 | ONDERLAW, LLC |
| NIVENS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00382 | ASHCRAFT & GEREL |
| NIVENS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIVNSKI, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15133 | ASHCRAFT & GEREL |
| NIVNSKI, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15133 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIX, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14863 | LENZE LAWYERS, PLC |
| NIX, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14863 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NIX, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03385 | ONDERLAW, LLC |
| NIX, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04603 | ONDERLAW, LLC |
| NIX, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11642 | NACHAWATI LAW GROUP |
| NIX, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06627 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIXON, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16190 | ONDERLAW, LLC |
| NIXON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03073 | ONDERLAW, LLC |
| NIXON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17104 | DIAZ LAW FIRM, PLLC |
| NIXON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03363 | ONDERLAW, LLC |
| NIXON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05681 | ONDERLAW, LLC |
| NIXON, GWEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11821 | ARNOLD & ITKIN LLP |
| NIXON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13245 | NACHAWATI LAW GROUP |
| NIXON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13493 | MUELLER LAW PLLC |
| NIXON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11745 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NIXON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00100 | CHAPPELL, SMITH & ARDEN, P.A. |
| NIXON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21658 | ONDERLAW, LLC |
| NIXON, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07992 | THE PENTON LAW FIRM |
| NIXON, URSULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09514 | ONDERLAW, LLC |
| NIXON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21035 | TORHOERMAN LAW LLC |
| NIYA TAYLOR | FEDERAL - MDL | 3:21-CV-19525 | ONDERLAW, LLC |
| NIZNIK, LILYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21639 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOAH, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20029 | ARNOLD & ITKIN LLP |
| NOAKER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15919 | NACHAWATI LAW GROUP |
| NOAKER, HALIMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19460 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| NOBLE, ALEASE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06282 | ONDERLAW, LLC |
| NOBLE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12528 | THE MILLER FIRM, LLC |
| NOBLE, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09444 | ONDERLAW, LLC |
| NOBLE, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17223 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| NOBLE, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15545 | SALTZ MONGELUZZI & BENDESKY PC |
| NOBLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03692 | JOHNSON LAW GROUP |
| NOBLE, TANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15167 | ASHCRAFT & GEREL |
| NOBLE, TANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOBLE, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05331 | JOHNSON BECKER, PLLC |
| NOBLES, ALLYSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16222 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOBLES, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00861 | ASHCRAFT & GEREL |
| NOBLES, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00861 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOBLES, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17396 | NACHAWATI LAW GROUP |
| NOBLES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09860 | SULLO & SULLO, LLP |
| NOBLITT, JEWEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08631 | ONDERLAW, LLC |
| NOE, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14538 | FLETCHER V. TRAMMELL |
| NOE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12265 | MORELLI LAW FIRM, PLLC |
| NOE, VIOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06925 | ONDERLAW, LLC |
| NOEL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18562 | DRISCOLL FIRM, P.C. |
| NOEL, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05920 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOEL, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01596 | ONDERLAW, LLC |
| NOGA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10257 | CRAIG SWAPP & ASSOCIATES |
| NOGUEIRA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05181 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NOLA GEER | FEDERAL - MDL | 3:21-CV-15626 | LENZE LAWYERS, PLC |
| NOLA GEER | FEDERAL - MDL | 3:21-CV-15626 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NOLAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06037 | WATERS & KRAUS, LLP |
| NOLAN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08296 | NACHAWATI LAW GROUP |
| NOLAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02513 | WILLIAMS HART LAW FIRM |
| NOLAN, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05035 | MUELLER LAW PLLC |
| NOLAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05738 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOLAN, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15350 | MOTLEY RICE, LLC |
| NOLE, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05851 | CELLINO & BARNES, P.C. |
| NOLEN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11975 | ASHCRAFT & GEREL, LLP |
| NOLEN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOLEN, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15398 | ONDERLAW, LLC |
| NOLES, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06198 | ONDERLAW, LLC |
| NOLL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09779 | NACHAWATI LAW GROUP |
| NOLTING, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13697 | ASHCRAFT & GEREL, LLP |
| NONNWEILER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13077 | THE MILLER FIRM, LLC |
| NOON, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01725 | ASHCRAFT & GEREL |
| NOON, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOONAN, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07634 | MORELLI LAW FIRM, PLLC |
| NOONAN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15168 | ASHCRAFT & GEREL |
| NOONAN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15168 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOORDA, GABRIELA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC690361 | JAMES MORRIS LAW FIRM PC |
| NOOTE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORCROSS, MELISSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000861-18 | GOLOMB & HONIK, P.C. |
| NORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21220 | ONDERLAW, LLC |
| NORDICK, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| NORDICK, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| NORDICK, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NORDLUND, DOVIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04754 | BURNS CHAREST LLP |
| NORDLUND, DOVIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04754 | BURNS CHAREST LLP |
| NORDLUND, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14524 | FLETCHER V. TRAMMELL |
| NORDSTORM, GISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08040 | ONDERLAW, LLC |
| NOREEN HACHEY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| NORENBERG, COLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10674 | KLINE & SPECTER, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NORHEIM, JULIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORHEIM, JULIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| NORHEIM, JULIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| NORHEIM, JULIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| NORHEIM, JULIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| NORICK, LYDIA JANE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01815-19AS | WEITZ & LUXENBERG |
| NORINSKY, RHONA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003031-20 | GOLOMB & HONIK, P.C. |
| NORMA BYRD | FEDERAL - MDL | 3:21-CV-19576 | ONDERLAW, LLC |
| NORMA DUKES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02715 | ASHCRAFT & GEREL, LLP |
| NORMA DUKES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORMA JONES | FEDERAL - MDL | 3:21-CV-15630 | LENZE LAWYERS, PLC |
| NORMA JONES | FEDERAL - MDL | 3:21-CV-15630 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NORMA STROH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15865 | LENZE LAWYERS, PLC |
| NORMA STROH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15865 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NORMAN, AUBREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07955 | ONDERLAW, LLC |
| NORMAN, BOBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003099-21 | WEITZ & LUXENBERG |
| NORMAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07899 | ONDERLAW, LLC |
| NORMAN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10888 | NACHAWATI LAW GROUP |
| NORMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11062 | THE SIMON LAW FIRM, PC |
| NORMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19655 | NACHAWATI LAW GROUP |
| NORMAN, OLLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-296-16 | SEEGER WEISS LLP |
| NORMAN, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12767 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORMAN, TAMORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17513 | NACHAWATI LAW GROUP |
| NORMANDEAU, OPAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10971 | GORI JULIAN & ASSOCIATES, P.C. |
| NORMANDIN, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08346 | ONDERLAW, LLC |
| NORRED, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15928 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| NORRIS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORRIS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| NORRIS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| NORRIS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| NORRIS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORRIS, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-729-16 | GOLOMB SPIRT GRUNFELD PC |
| NORRIS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08059 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NORRIS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07210 | THE BENTON LAW FIRM, PLLC |
| NORRIS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15457 | ONDERLAW, LLC |
| NORRIS, KANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11932 | PARKER WAICHMAN, LLP |
| NORRIS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05209 | ONDERLAW, LLC |
| NORRIS, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15708 | WATERS & KRAUS, LLP |
| NORRIS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08854 | EISENBERG, ROTHWEILER, WINKLER |
| NORRIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13908 | ONDERLAW, LLC |
| NORRIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01171 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NORRIS, REDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| NORRIS, REDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| NORRIS, REDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| NORRIS, REDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| NORRIS, SARAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002654-21 | WEITZ & LUXENBERG |
| NORRIS, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06475 | BURNS CHAREST LLP |
| NORRIS, TANSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09920 | ONDERLAW, LLC |
| NORRIS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14324 | THE DUGAN LAW FIRM |
| NORRIS-MARTIN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV18149 | ONDERLAW, LLC |
| NORTH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11267 | NACHAWATI LAW GROUP |
| NORTH, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07295 | ONDERLAW, LLC |
| NORTHCOTT-PARKS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19808 | NACHAWATI LAW GROUP |
| NORTHROP, NICOLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORTHROP, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08153 | ONDERLAW, LLC |
| NORTHUP-DALTON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13551 | LENZE LAWYERS, PLC |
| NORTON, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05395 | JOHNSON BECKER, PLLC |
| NORTON, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20066 | NACHAWATI LAW GROUP |
| NORTON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02310 | CELLINO & BARNES, P.C. |
| NORTON, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14879 | LENZE LAWYERS, PLC |
| NORTON, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14879 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NORTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02721 | THE MILLER FIRM, LLC |
| NORTON, MOLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20345 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORTON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04300 | ROSS FELLER CASEY, LLP |
| NORTON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09304 | MORRIS BART & ASSOCIATES |
| NORTON, TRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02759 | THE MILLER FIRM, LLC |
| NORWICH, STEFANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03614 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NORWOOD, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01143 | ARNOLD & ITKIN LLP |
| NORWOOD, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18518 | ONDERLAW, LLC |
| NORWOOD, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08183 | ONDERLAW, LLC |
| NORWOOD, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08385 | THE SEGAL LAW FIRM |
| NORWOOD, MEMORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05849 | ASHCRAFT & GEREL |
| NORWOOD, MEMORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOSIK, LARISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08108 | JASON J. JOY & ASSCIATES P.L.L.C. |
| NOTTERMANN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17883 | ASHCRAFT & GEREL, LLP |
| NOTTERMANN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOTTINGHAM, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11265 | NACHAWATI LAW GROUP |
| NOTTINGHAM, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04418 | ONDERLAW, LLC |
| NOTTINGHAM,PATRICIA EST OF J NOTTINGHAM | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002377-21AS | LEVY KONIGSBERG LLP |
| NOULLET, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02150 | MOTLEY RICE, LLC |
| NOUTSARINH SAENSANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18196 | ONDERLAW, LLC |
| NOVACK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOVACK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16618 | ASHCRAFT & GEREL |
| NOVACK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOVAK, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02406 | HOVDE, DASSOW, & DEETS, LLC |
| NOVAK, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02406 | THE MILLER FIRM, LLC |
| NOVAK, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04792 | ONDERLAW, LLC |
| NOVAK-HALLWAY, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOVELLINO, PETER | NY - SUPREME COURT - NYCAL | 190266/2019 | MEIROWITZ & WASSERBERG, LLP |
| NOVELLINO, PETER & EST OF KAREN NOVELLINO | NY - SUPREME COURT - NYCAL | 190266/2019 | MEIROWITZ & WASSERBERG, LLP |
| NOVICKY, DOLORES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-56-18 | COHEN, PLACITELLA & ROTH |
| NOVIKOFF, ELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12736 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| NOVOSEL, ROSEMARIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOVOSEL, ROSEMARIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| NOVOSEL, ROSEMARIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| NOVOSEL, ROSEMARIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| NOWAK, MANUELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13233 | THE MILLER FIRM, LLC |
| NOWAKOWSKI, JEANETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002130-20 | GOLOMB & HONIK, P.C. |
| NOWAKOWSKI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17211 | THE MILLER FIRM, LLC |
| NOWE, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-297-18 | GOLOMB SPIRT GRUNFELD PC |
| NOWELL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00560 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NOWICKI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06072 | ASHCRAFT & GEREL, LLP |
| NOWICKI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOWICKI, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17162 | CELLINO & BARNES, P.C. |
| NOWICKI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08833 | ONDERLAW, LLC |
| NOWINSKI, BARBARA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC688228 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| NOWINSKI, BARBARA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC688228 | ROSS FELLER CASEY, LLP |
| NOWLIN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05060 | ONDERLAW, LLC |
| NOWLIN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00003 | ONDERLAW, LLC |
| NOYES, CANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12846 | POGUST BRASLOW & MILLROOD, LLC |
| NUCHERENO, LYNNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002524 | COHEN, PLACITELLA & ROTH |
| NUCKLES, AGNES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| NUCKLES, AGNES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| NUCKLES, AGNES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| NUCKLES, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06037 | KIRKENDALL DWYER LLP |
| NUCKOLS, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01404 | THE MICHAEL BRADY LYNCH FIRM |
| NUCKOLS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06301 | ONDERLAW, LLC |
| NUFFER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| NUFFER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| NUFFER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| NUGENT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16886 | ONDERLAW, LLC |
| NUGENT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16194 | ONDERLAW, LLC |
| NUGENT, YONG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09128 | CELLINO & BARNES, P.C. |
| NULTY, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00297 | FLETCHER V. TRAMMELL |
| NUNAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00377 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| NUNES, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NUNEZ, ANTONIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC656226 | PANISH, SHEA & BOYLE |
| NUNEZ, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12254 | ONDERLAW, LLC |
| NUNEZ, GAITRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19688 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NUNEZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13324 | MOTLEY RICE NEW JERSEY LLC |
| NUNEZ, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06254 | FLETCHER V. TRAMMELL |
| NUNEZ, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04298 | ONDERLAW, LLC |
| NUNEZ, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13460 | FLETCHER V. TRAMMELL |
| NUNLEY, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08948 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NUNLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10594 | ONDERLAW, LLC |
| NUNLEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03476 | THE DUGAN LAW FIRM, APLC |
| NUNLEY-CALLENDER, ZONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01088 | BART DURHAM INJURY LAW |
| NUNLEY-CALLENDER, ZONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01088 | FRAZER PLC |
| NUNN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06136 | THE ENTREKIN LAW FIRM |
| NUNN, LASHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11145 | GOLDENBERGLAW, PLLC |
| NUNN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09309 | MORRIS BART & ASSOCIATES |
| NUNNERY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00713 | BURNS CHAREST LLP |
| NUNNERY, VIOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10773 | GORI JULIAN & ASSOCIATES, P.C. |
| NUNZIATO, MARIO | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | ROCHON GENOVA LLP |
| NURYS, NINO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17591 | ONDERLAW, LLC |
| NUSBAUM, SHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15276 | DALIMONTE RUEB, LLP |
| NUSS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13058 | NAPOLI SHKOLNIK, PLLC |
| NUSS, KATHRYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1295-18 | GOLOMB SPIRT GRUNFELD PC |
| NUSSBAUM, BETTE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01641-19AS | WEITZ & LUXENBERG |
| NUTALL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12955 | JOHNSON LAW GROUP |
| NUTGRASS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17503 | NACHAWATI LAW GROUP |
| NUTTER, TRISTAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18747 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NUZZO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09142 | ONDERLAW, LLC |
| NWABA, UCHECHI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01214 | DRISCOLL FIRM, P.C. |
| NWOKOGBA, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12152 | FLETCHER V. TRAMMELL |
| NYHAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05923 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NYMAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19567 | NACHAWATI LAW GROUP |
| NYMAN, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11031 | PARKER WAICHMAN, LLP |
| NYSTROM, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09495 | ONDERLAW, LLC |
| O, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00682 | GORI JULIAN & ASSOCIATES, P.C. |
| O, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18936 | CELLINO & BARNES, P.C. |
| O, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OACHS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10647 | ONDERLAW, LLC |
| OAKES, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06968 | LEVIN SIMES LLP |
| OAKES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10069 | ARNOLD & ITKIN LLP |
| OAKES, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09915 | ONDERLAW, LLC |
| OAKLEY, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-3343-19 | COHEN, PLACITELLA & ROTH |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OAKLEY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08787 | ONDERLAW, LLC |
| OAKLEY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08691 | ONDERLAW, LLC |
| OAKLEY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10119 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OAKLEY, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19158 | NACHAWATI LAW GROUP |
| OAKMAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08368 | FLETCHER V. TRAMMELL |
| OAKS, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OAKS, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| OAKS, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| OAKS, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| OAKS, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| OASIN, LEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09434 | WILLIAMS HART LAW FIRM |
| OATIS, BARBARA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC631959 | THE MILLER FIRM, LLC |
| OATIS, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13066 | FRAZER LAW LLC |
| OATMAN, JANICE | FL - CIRCUIT COURT - PALM BEACH COUNTY | 502020CA010260 | OSBORNE & FRANCIS LAW FIRM PLLC |
| OATMAN, JANICE | FL - CIRCUIT COURT - PALM BEACH COUNTY | 502020CA010260 | OSBORNE & FRANCIS LAW FIRM PLLC |
| OATMAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07549 | ASHCRAFT & GEREL, LLP |
| OATMAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OBAL, EDNA ELSIE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230661 | PRESZLER LAW FIRM LLP |
| OBANION, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02738 | NAPOLI SHKOLNIK, PLLC |
| OBANNON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13118 | NACHAWATI LAW GROUP |
| OBASI, NKEM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10930 | MORELLI LAW FIRM, PLLC |
| OBENDORFER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OBER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01457 | ONDERLAW, LLC |
| OBER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15818 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OBERDIER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05479 | THE DUGAN LAW FIRM, APLC |
| OBERG, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15915 | THE SEGAL LAW FIRM |
| OBERHAUSEN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05180 | ONDERLAW, LLC |
| OBERLIN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08258 | HAUSFELD |
| OBERMILLER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15460 | HEYGOOD, ORR & PEARSON |
| OBERTACZ, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17593 | ONDERLAW, LLC |
| OBRIAN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00420 | ASHCRAFT & GEREL |
| OBRIEN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10973 | ASHCRAFT & GEREL, LLP |
| OBRIEN, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13542 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OBRIEN, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03294 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| OBRIEN, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04598 | ONDERLAW, LLC |
| OBRIEN, HELENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2439-17 | KEEFE BARTELS |
| OBRIEN, HELENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2439-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| OBRIEN, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17493 | NACHAWATI LAW GROUP |
| OBRIEN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19771 | ONDERLAW, LLC |
| OBRIEN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08094 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| OBRIEN, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20281 | CELLINO & BARNES, P.C. |
| OBRIEN, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OBRIEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16238 | THE MILLER FIRM, LLC |
| OBRIEN, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| OBRIEN, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| OBRIEN, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| OBRIEN, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| OBRYANT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16197 | ONDERLAW, LLC |
| OCADIZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13703 | ARNOLD & ITKIN LLP |
| OCAIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02607 | JOHNSON BECKER, PLLC |
| OCALLAGHAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12349 | BARRETT LAW GROUP |
| OCAMPO, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14835 | LENZE LAWYERS, PLC |
| OCAMPO, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14835 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OCAMPO, VERDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15693 | NACHAWATI LAW GROUP |
| OCANAS, MARIBEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10259 | DRISCOLL FIRM, P.C. |
| OCCHUIZZO, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10648 | ONDERLAW, LLC |
| OCHOA, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10270 | GOLDENBERGLAW, PLLC |
| OCHOA, LORRAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002348-20 | GOLOMB & HONIK, P.C. |
| OCHOA, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12495 | FLEMING, NOLEN & JEZ, LLP |
| OCHOTECO, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OCHOTECO, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| OCHOTECO, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| OCHOTECO, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| OCKERT, RITA GREGORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02499 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OCKMOND, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07580 | ONDERLAW, LLC |
| OCLANDER, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002556-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OCONNELL, AILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09702 | ONDERLAW, LLC |
| OCONNELL, ANNEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00632 | GOLOMB SPIRT GRUNFELD PC |
| OCONNELL, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OCONNELL, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04562 | JOHNSON LAW GROUP |
| OCONNELL, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| OCONNELL, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| O'CONNELL, JOHN; BERKOWITZ, ALAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| OCONNELL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12947 | ASHCRAFT & GEREL, LLP |
| OCONNELL, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12935 | PAUL LLP |
| OCONNELL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| OCONNELL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| OCONNELL, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| OCONNELL, LORETTA & OCONNELL, JOHN | NY - SUPREME COURT - NYCAL | 190237/2020 | KARST & VON OISTE, LLP |
| O'CONNELL, MICHAEL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| OCONNELL, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12722 | ONDERLAW, LLC |
| OCONNOR, ADA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000691-20 | ROSS FELLER CASEY, LLP |
| OCONNOR, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01534 | BURNS CHAREST LLP |
| OCONNOR, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01534 | BURNS CHAREST LLP |
| OCONNOR, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08273 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| OCONNOR, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11034 | ONDERLAW, LLC |
| OCONNOR, ECKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08873 | ONDERLAW, LLC |
| OCONNOR, HARRIET | NY - USDC FOR THE NORTHERN DISTRICT OF NEW YORK | 3:21-CV-00857 | CELLINO & BARNES, P.C. |
| OCONNOR, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14900 | LENZE LAWYERS, PLC |
| OCONNOR, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17275 | ONDERLAW, LLC |
| OCONNOR, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14900 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OCONNOR, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00561 | JOHNSON BECKER, PLLC |
| OCONNOR, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09816 | ONDERLAW, LLC |
| OCONNOR, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20871 | CELLINO & BARNES, P.C. |
| OCONNOR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19594 | NACHAWATI LAW GROUP |
| OCONNOR, MAUREAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11633 | THE MILLER FIRM, LLC |
| OCONNOR, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06917 | JOHNSON BECKER, PLLC |
| OCONNOR, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13856 | DANIEL & ASSOCIATES, LLC |
| OCONNOR, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13856 | THE WHITEHEAD LAW FIRM, LLC |
| OCONNOR, SHARON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002131-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OCONNOR-FITZGEREALD, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03129 | ONDERLAW, LLC |
| ODDSON, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13364 | FLETCHER V. TRAMMELL |
| ODELL, JOAN | CA - SUPERIOR COURT - SONOMA COUNTY | SCV261914 | SIMMONS HANLY CONROY |
| ODELL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02459 | THE SEGAL LAW FIRM |
| ODHIAMBO, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09850 | ONDERLAW, LLC |
| ODLE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06855 | COLLEY SHROYER & ABRAHAM CO. LLC |
| ODOM, CHARLES | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004851-21 | WEITZ & LUXENBERG |
| ODOM, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17485 | NACHAWATI LAW GROUP |
| ODOM, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01061 | ARNOLD & ITKIN LLP |
| ODOM, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13773 | ONDERLAW, LLC |
| ODOM, PEARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13320 | MURRAY LAW FIRM |
| ODOM, SHERRI EST OF JAMES MCCORMICK | AZ - SUPERIOR COURT - MARICOPA COUNTY | CV2021-000747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ODOM, TREINA | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG01649 | ASPEY, WATKINS & DIESEL, PLLC |
| ODOM, TREINA | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG01649 | BURNS CHAREST LLP |
| ODOM, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12628 | BARRETT LAW GROUP |
| ODOM, ZEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05421 | BURNS CHAREST LLP |
| ODOM, ZEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05421 | BURNS CHAREST LLP |
| ODONNELL, ANNMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01959 | DIAMOND LAW |
| ODONNELL, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05747 | ONDERLAW, LLC |
| ODONNELL, CALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13229 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ODONNELL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09140 | ONDERLAW, LLC |
| ODONNELL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08955 | ONDERLAW, LLC |
| ODONNELL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12978 | JOHNSON LAW GROUP |
| ODONNELL, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09916 | ONDERLAW, LLC |
| ODONNELL, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12897 | MORELLI LAW FIRM, PLLC |
| ODONNELL, SHERREL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00041 | DALIMONTE RUEB, LLP |
| ODRISCOLL, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20709 | ONDERLAW, LLC |
| ODUMS, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07914 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| ODWYER, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02213 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| OECHSNER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20729 | ONDERLAW, LLC |
| OECHSNER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16288 | THE BENTON LAW FIRM, PLLC |
| OEHLERT, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13393 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OEHLERT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13246 | DALIMONTE RUEB, LLP |
| OEI LIPP, LIAN SIANG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15479 | ASHCRAFT & GEREL, LLP |
| OEI LIPP, LIAN SIANG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15479 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OELKE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09453 | ONDERLAW, LLC |
| OESTERLE, DOWAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02455 | MONTROSE LAW LLP |
| OESTERLE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09900 | ONDERLAW, LLC |
| OETINGER, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09254 | ONDERLAW, LLC |
| OFARRELL, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09901 | ONDERLAW, LLC |
| OFERT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17474 | NACHAWATI LAW GROUP |
| OFFERMAN, ADELAIDE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2236-17 | GOLOMB SPIRT GRUNFELD PC |
| OFFILL, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08752 | ONDERLAW, LLC |
| OFFUTT, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10498 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OFIELD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12767 | THE MILLER FIRM, LLC |
| OFSTAD, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18748 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| OGBOMAN, MONEERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05692 | ONDERLAW, LLC |
| OGBOMON, MONEERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08949 | DALIMONTE RUEB, LLP |
| OGBONNAH, OBIAGELI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01201 | ASHCRAFT & GEREL |
| OGBONNAH, OBIAGELI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01201 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OGG, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00126 | LAW OFFICE OF ISAAC TOVEG |
| OGLE III, JAMES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| OGLE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09094 | ROSS FELLER CASEY, LLP |
| OGLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08163 | ONDERLAW, LLC |
| OGLE, TYWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19911 | ARNOLD & ITKIN LLP |
| OGLESBY, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08813 | COHEN & MALAD, LLP |
| OGLESBY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08996 | ONDERLAW, LLC |
| OGLESBY, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01105 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| OGLESBY, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11670 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OGLETREE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05693 | ONDERLAW, LLC |
| OGLETREE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05874 | MOTLEY RICE, LLC |
| OGORMAN, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00421 | ASHCRAFT & GEREL |
| OGORMAN, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00421 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OGRADY, MARNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16497 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| OGRAM, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12699 | FRAZER PLC |

Case 3:23-0092-MBK Doc 20622 Filed 04/04/23 Entered 04/04/23 10:55:54 Desc
Appendix A Part 2 Page 930 of 705

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OHALLORAN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12422 | CLIFFORD LAW OFFICES, P.C. |
| OHANLON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09913 | ONDERLAW, LLC |
| OHANLON, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001356-20 | COHEN, PLACITELLA & ROTH |
| OHANLON, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001356-20 | FLETCHER V. TRAMMELL |
| OHANLON-YOUNG, PATRICIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 18CV328945 | THE MILLER FIRM, LLC |
| OHARA, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OHARA, LORI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318695 | KIESEL LAW, LLP |
| OHARA, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | ONDERLAW, LLC |
| OHARA, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | PORTER & MALOUF, PA |
| OHARA, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | THE SMITH LAW FIRM, PLLC |
| OHARA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08849 | EISENBERG, ROTHWEILER, WINKLER |
| OHARA, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09718 | ONDERLAW, LLC |
| OHARE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10925 | NACHAWATI LAW GROUP |
| OHERN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09914 | VICKERY & SHEPHERD, LLP |
| OHLENBUSCH, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18749 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| OHLER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20502 | LENZE LAWYERS, PLC |
| OHLINGER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08056 | DALIMONTE RUEB, LLP |
| OHLMAIER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09122 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OHLMS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12157 | ONDERLAW, LLC |
| OHLUND, STEVEN AND OHLUND, PATRICIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006781-20 | WEITZ & LUXENBERG |
| OHMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16915 | JOHNSON LAW GROUP |
| OHRING, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08848 | ONDERLAW, LLC |
| OINONEN, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01822 | THE MILLER FIRM, LLC |
| OJEDA BAELLO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| OJO, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19726 | ARNOLD & ITKIN LLP |
| OKANE, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05118 | FLETCHER V. TRAMMELL |
| OKE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OKEEFE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20679 | ONDERLAW, LLC |
| OKEEFFEE, ERIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OKEEFFEE, ERIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| OKEEFFEE, ERIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| OKEEFFEE, ERIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| OKELLEY, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07413 | THE DUGAN LAW FIRM, APLC |
| OKEN, WILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08676 | WATERS & KRAUS, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OKERSON, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08219 | THE DUGAN LAW FIRM, APLC |
| OKON, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08643 | THE DUGAN LAW FIRM, APLC |
| OKORO, ALETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11147 | NACHAWATI LAW GROUP |
| OLA DAVIS | FEDERAL - MDL | 3:21-CV-15643 | LENZE LAWYERS, PLC |
| OLA DAVIS | FEDERAL - MDL | 3:21-CV-15643 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OLANYK, LADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06558 | JOHNSON LAW GROUP |
| OLAUGLIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12498 | KLINE & SPECTER, P.C. |
| OLBRYS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17521 | NACHAWATI LAW GROUP |
| OLDES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17539 | NACHAWATI LAW GROUP |
| OLDHAM, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09988 | GORI JULIAN & ASSOCIATES, P.C. |
| OLDHAM, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13535 | DRISCOLL FIRM, P.C. |
| OLDHAM, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01723 | ASHCRAFT & GEREL |
| OLDHAM, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLDHAM, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| OLDS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15170 | ASHCRAFT & GEREL |
| OLDS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15170 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLDS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01590 | ONDERLAW, LLC |
| OLEARY, MAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15621 | JOHNSON LAW GROUP |
| OLEARY, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003189-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| OLECH, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00232 | NACHAWATI LAW GROUP |
| OLGE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16205 | NACHAWATI LAW GROUP |
| OLICHNEY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07537 | MURRAY LAW FIRM |
| OLINDE, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07567 | ONDERLAW, LLC |
| OLINER, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLINER, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| OLINER, RENEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| OLINGER, FREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06130 | ONDERLAW, LLC |
| OLINSKI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLIPHANT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08987 | ONDERLAW, LLC |
| OLIVA, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00004 | ONDERLAW, LLC |
| OLIVACZ, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001061-21 | GOLOMB & HONIK, P.C. |
| OLIVAREZ, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OLIVE, DORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13971 | SIMMONS HANLY CONROY |
| OLIVE, LIZZIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLIVER, ABBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLIVER, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02659 | ONDERLAW, LLC |
| OLIVER, ASHLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01478 | ONDERLAW, LLC |
| OLIVER, CASEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03986 | ONDERLAW, LLC |
| OLIVER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06480 | ONDERLAW, LLC |
| OLIVER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19589 | NACHAWATI LAW GROUP |
| OLIVER, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OLIVER, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| OLIVER, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15231 | LENZE LAWYERS, PLC |
| OLIVER, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OLIVER, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15231 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| OLIVER, GERLENE ; PALMER; DORINNE | IL - CIRCUIT COURT - COOK COUNTY | 2019-L-3345 | CORBOY & DEMETRIO, P.C. |
| OLIVER, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17660 | ASHCRAFT & GEREL |
| OLIVER, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06815 | BARON & BUDD, P.C. |
| OLIVER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06635 | ARNOLD & ITKIN LLP |
| OLIVER, LAROYAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11752 | ARNOLD & ITKIN LLP |
| OLIVER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OLIVER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| OLIVER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OLIVER, MARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| OLIVER, MARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| OLIVER, MARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| OLIVER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20304 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLIVER, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06582 | ONDERLAW, LLC |
| OLIVER, ROSEMARIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002948-15 | SEEGER WEISS LLP |
| OLIVER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00716 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OLIVERAS, NILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12602 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| OLIVERO, NIDIA, E | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00529-18AS | WEITZ & LUXENBERG |
| OLIVER-WRIGHT, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00505 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| OLIVIER, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05273 | JOHNSON LAW GROUP |
| OLIVIER, KILEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14465 | LINVILLE LAW GROUP |
| OLIVO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OLIX, TERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12666 | CELLINO & BARNES, P.C. |
| OLKIVES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09468 | ONDERLAW, LLC |
| OLLER, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03272 | ASHCRAFT & GEREL |
| OLLER, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03272 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLLER, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09867 | ONDERLAW, LLC |
| OLLIFF, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05976 | ONDERLAW, LLC |
| OLLIS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18872 | NACHAWATI LAW GROUP |
| OLLMAN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16094 | THE WEINBERG LAW FIRM |
| OLMELIO, VILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15776 | GOLOMB & HONIK, P.C. |
| OLMOS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15364 | SALTZ MONGELUZZI & BENDESKY PC |
| OLSEN, ALETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13725 | ONDERLAW, LLC |
| OLSEN, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07290 | ONDERLAW, LLC |
| OLSEN, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08076 | ONDERLAW, LLC |
| OLSEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10749 | ASHCRAFT & GEREL |
| OLSEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00698 | GORI JULIAN & ASSOCIATES, P.C. |
| OLSHEFSKI, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15786 | NACHAWATI LAW GROUP |
| OLSON, ADELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09574 | ONDERLAW, LLC |
| OLSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16872 | THE WEINBERG LAW FIRM |
| OLSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19067 | MOTLEY RICE, LLC |
| OLSON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00558 | ONDERLAW, LLC |
| OLSON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02980 | ONDERLAW, LLC |
| OLSON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03891 | THE SEGAL LAW FIRM |
| OLSON, DONNA A. AND ROBERT M. | NY - SUPREME COURT - NYCAL | 190328/2017 | LEVY KONIGSBERG LLP |
| OLSON, DONNA A. AND ROBERT M. | NY - SUPREME COURT - NYCAL | 190328/2017 | LEVY KONIGSBERG LLP |
| OLSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16018 | NACHAWATI LAW GROUP |
| OLSON, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLSON, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| OLSON, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| OLSON, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| OLSON, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19774 | ONDERLAW, LLC |
| OLSON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05121 | ONDERLAW, LLC |
| OLSON, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06275 | ONDERLAW, LLC |
| OLSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19231 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OLSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08677 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03347 | ONDERLAW, LLC |
| OLSON, SHELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00537 | BURNS CHAREST LLP |
| OLSON, THELMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003098-21 | WEITZ & LUXENBERG |
| OLSON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14188 | ANDRUS WAGSTAFF, P.C. |
| OLTEN, THERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15171 | ASHCRAFT & GEREL |
| OLTEN, THERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLVERA, LENCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11284 | FLETCHER V. TRAMMELL |
| OLVERA, LENCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10540 | SIMMONS HANLY CONROY |
| OLVERA, LIDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02200 | FLETCHER V. TRAMMELL |
| OLVERSON, TAMEEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05547 | ONDERLAW, LLC |
| OMALLEY, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10017 | ROSS FELLER CASEY, LLP |
| OMALLEY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10395 | ONDERLAW, LLC |
| OMALLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13164 | ONDERLAW, LLC |
| OMALLEY, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10639 | BARON & BUDD, P.C. |
| OMALLEY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12737 | DALIMONTE RUEB, LLP |
| OMALLEY-KOSTNER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OMALLEY-KOSTNER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| OMALLEY-KOSTNER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| OMALLEY-KOSTNER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| OMANOFF, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05118 | ONDERLAW, LLC |
| OMAR, LUCRECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OMBRELLINO, CONCETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18312 | ONDERLAW, LLC |
| ONAN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11372 | MORELLI LAW FIRM, PLLC |
| ONDA, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16432 | ARNOLD & ITKIN LLP |
| ONDELL, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06862 | ONDERLAW, LLC |
| ONEAL, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02258 | MOTLEY RICE, LLC |
| ONEAL, D FULMORE EST OF C FULMORE | NY - SUPREME COURT - NYCAL | 190157/2020 | WEITZ & LUXENBERG |
| ONEAL, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09817 | SANDERS VIENER GROSSMAN, LLP |
| ONEAL, JAMILA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 20STCV25809 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ONEAL, JAMILA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 20STCV25809 | WILLIAMS HART LAW FIRM |
| ONEAL, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03445 | CLIFFORD LAW OFFICES, P.C. |
| ONEAL, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ONEIL, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15760 | POTTS LAW FIRM |
| ONEIL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ONEILL, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22070 | DRISCOLL FIRM, P.C. |
| ONEILL, BONNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07610 | GORI JULIAN & ASSOCIATES, P.C. |
| ONEILL, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02475 | JOHNSON LAW GROUP |
| ONEILL, DIANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002813-18 | ROSS FELLER CASEY, LLP |
| ONEILL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05714 | MOTLEY RICE, LLC |
| ONEILL, KATHRYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001462-20 | ROSS FELLER CASEY, LLP |
| ONEILL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05123 | ONDERLAW, LLC |
| ONEILL, RITA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705653 | ASPEY, WATKINS & DIESEL, PLLC |
| ONEILL, RITA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705653 | BURNS CHAREST LLP |
| ONEILL-PIRRUNG, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00021 | CELLINO & BARNES, P.C. |
| ONEY, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11087 | PARKER WAICHMAN, LLP |
| ONIFADE, DEATRUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08109 | ARNOLD & ITKIN LLP |
| ONKURU, VARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22045 | HOLLAND LAW FIRM |
| ONOPA, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04012 | ANAPOL WEISS |
| ONORATO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13624 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| ONTARIO, HOSEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07238 | ONDERLAW, LLC |
| ONUKIAVAGE, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16376 | JOHNSON BECKER, PLLC |
| OOTEN, JERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00579 | ARNOLD & ITKIN LLP |
| OPAL HARDY | FEDERAL - MDL | 3:21-CV-19577 | ONDERLAW, LLC |
| OPENSHAW, JIMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09491 | ONDERLAW, LLC |
| OPPEL, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OPPENBERG, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00585 | DIAMOND LAW |
| OPPERMAN, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09765 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OQUENDO, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11401 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| OQUINN, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19375 | NACHAWATI LAW GROUP |
| ORBEN, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15810 | JOHNSON LAW GROUP |
| ORCINO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15098 | MORRIS BART & ASSOCIATES |
| ORCUTT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06997 | JOHNSON LAW GROUP |
| ORCUTT, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02077 | CELLINO & BARNES, P.C. |
| ORCUTT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16445 | WATERS & KRAUS, LLP |
| ORDER, BARBARA VAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORDETX, ZONIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC671566 | PANISH, SHEA & BOYLE |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ORDONEZ, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13994 | JOHNSON LAW GROUP |
| ORDOYNE, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11367 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ORE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04185 | ASHCRAFT & GEREL |
| OREAR, PRUDENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22148 | CHILDERS, SCHLUETER & SMITH, LLC |
| OREBAUGH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORECCHIA, LAVINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07811 | ASHCRAFT & GEREL |
| OREILLY, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00921 | HOLLAND LAW FIRM |
| OREILLY, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20583 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| OREILLY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09138 | ONDERLAW, LLC |
| OREL, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01614 | PARKER WAICHMAN, LLP |
| ORELLANA, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09658 | GOLOMB SPIRT GRUNFELD PC |
| ORELLANA, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10657 | ONDERLAW, LLC |
| OREM, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05589 | GOLOMB SPIRT GRUNFELD PC |
| OREM, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04778 | THE BENTON LAW FIRM, PLLC |
| OREY, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18154 | ONDERLAW, LLC |
| ORF, MARQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01732 | PROVOST UMPHREY LAW FIRM |
| ORISCHAK, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09308 | ONDERLAW, LLC |
| ORITI, ELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12648 | NAPOLI SHKOLNIK, PLLC |
| ORLANDO, AURORA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2702-17 | COHEN, PLACITELLA & ROTH |
| ORLANDO, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07937 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| ORLANDO, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07513 | DALIMONTE RUEB, LLP |
| ORLANDO, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18793 | CELLINO & BARNES, P.C. |
| ORLANDO, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17123 | GORI JULIAN & ASSOCIATES, P.C. |
| ORLICH, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ORLICH, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| ORLICH, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15068 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ORLICH, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ORLIK, ROSALBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20682 | ONDERLAW, LLC |
| ORLIN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11578 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| ORLOSKI, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08003 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ORLOWSKI, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05913 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ORMAN, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-247-16 | ASHCRAFT & GEREL |
| ORMAN, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-247-16 | GOLOMB SPIRT GRUNFELD PC |
| ORMOND, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09620 | GOLOMB SPIRT GRUNFELD PC |
| ORMSBY, DOROTHY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ORNDOFF, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19898 | CELLINO & BARNES, P.C. |
| ORNELAS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17594 | ONDERLAW, LLC |
| ORONA, EVANGELISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORONA, EVANGELISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| ORONA, EVANGELISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| ORONA, EVANGELISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| ORONA-SHELL, JOSEFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19786 | NACHAWATI LAW GROUP |
| OROPEZA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OROPEZA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15807 | LENZE LAWYERS, PLC |
| OROPEZA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| OROPEZA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15807 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OROPEZA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OROS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03429 | TRAMMELL PC |
| OROVET, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06559 | ROSS FELLER CASEY, LLP |
| OROZCO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17694 | JOHNSON LAW GROUP |
| OROZCO, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OROZCO, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| OROZCO, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| OROZCO, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| OROZCO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10999 | NACHAWATI LAW GROUP |
| ORPINEDA, BERSABELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORR, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16943 | JOHNSON BECKER, PLLC |
| ORR, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17006 | ONDERLAW, LLC |
| ORR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12310 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORR, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17540 | NACHAWATI LAW GROUP |
| ORR, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19597 | NACHAWATI LAW GROUP |
| ORR, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08569 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORSI, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18724 | FLETCHER V. TRAMMELL |
| ORSINI, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11723 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ORTA-VALDOVINOD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09637 | MORELLI LAW FIRM, PLLC |
| ORTEGA, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTEGA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02485 | BURNS CHAREST LLP |
| ORTEGA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02485 | BURNS CHAREST LLP |
| ORTEGA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02715 | MARY ALEXANDER & ASSOCIATES, P.C. |
| ORTEGA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06752 | DALIMONTE RUEB, LLP |
| ORTEGA, ELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10464 | ONDERLAW, LLC |
| ORTEGA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01464 | ONDERLAW, LLC |
| ORTEGA, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10949 | JOHNSON LAW GROUP |
| ORTEGA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTEGA, RACQUEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02470 | ONDERLAW, LLC |
| ORTEGA, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01429 | ONDERLAW, LLC |
| ORTEN, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08753 | ONDERLAW, LLC |
| ORTHMANN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03369 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ORTIGOZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00588 | DIAMOND LAW |
| ORTISI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00224 | NACHAWATI LAW GROUP |
| ORTIZ, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17785 | JOHNSON LAW GROUP |
| ORTIZ, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16397 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| ORTIZ, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05854 | ASHCRAFT & GEREL |
| ORTIZ, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03631 | ONDERLAW, LLC |
| ORTIZ, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04745 | FLETCHER V. TRAMMELL |
| ORTIZ, ERICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002656-21 | WEITZ & LUXENBERG |
| ORTIZ, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04741 | ASHCRAFT & GEREL |
| ORTIZ, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, FRANCISCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01378 | ONDERLAW, LLC |
| ORTIZ, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17636 | MOTLEY RICE, LLC |
| ORTIZ, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02503 | ONDERLAW, LLC |
| ORTIZ, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11967 | NACHAWATI LAW GROUP |
| ORTIZ, KAYLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, KAYLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| ORTIZ, KAYLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| ORTIZ, KAYLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ORTIZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10400 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16584 | TRAMMELL PC |
| ORTIZ, MARISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02606 | JOHNSON BECKER, PLLC |
| ORTIZ, NAARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003097-21 | WEITZ & LUXENBERG |
| ORTIZ, NATALIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004014-20 | GOLOMB & HONIK, P.C. |
| ORTIZ, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07675 | DALIMONTE RUEB, LLP |
| ORTIZ, SHERLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13179 | MOTLEY RICE, LLC |
| ORTIZ, SONIA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE17015669 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, SONIA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE17015669 | KELLEY UUSTAL, PLC |
| ORTIZ, SONIA | FL - CIRCUIT COURT - BROWARD COUNTY | CACE17015669 | THE MADALON LAW FIRM |
| ORTMAN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03285 | ONDERLAW, LLC |
| ORTNER, LEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13727 | ONDERLAW, LLC |
| ORTOLANO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03016 | REICH & BINSTOCK, LLP |
| ORTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15631 | ARNOLD & ITKIN LLP |
| ORVILLE, ELDER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04569 | ASHCRAFT & GEREL |
| ORZECK, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09459 | FLETCHER V. TRAMMELL |
| OSBORNE, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02545 | ONDERLAW, LLC |
| OSBORNE, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03814 | ONDERLAW, LLC |
| OSBORNE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06643 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OSBORNE, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06030 | ARNOLD & ITKIN LLP |
| OSBORNE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01719 | ASHCRAFT & GEREL |
| OSBORNE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OSBORNE-CURRY, JANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17205 | THE MILLER FIRM, LLC |
| OSBURN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08147 | ONDERLAW, LLC |
| OSCHMAN, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15766 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| OSHAUGHNESSY, SHELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02106 | FLETCHER V. TRAMMELL |
| OSHEA, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19831 | CORRIE YACKULIC LAW FIRM, PLLC |
| OSHEA, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19720 | ARNOLD & ITKIN LLP |
| OSHEI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10867 | GORI JULIAN & ASSOCIATES, P.C. |
| OSORIO, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OSSEN, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19440 | CELLINO & BARNES, P.C. |
| OSTEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20443 | ASHCRAFT & GEREL, LLP |
| OSTEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OSTERDOCK, APRIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002133-20 | GOLOMB & HONIK, P.C. |
| OSTERHOUDT, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12640 | FLETCHER V. TRAMMELL |
| OSTERLAND, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19746 | ASHCRAFT & GEREL, LLP |
| OSTERLAND, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19746 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OSTOLAZA, LUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02134 | ONDERLAW, LLC |
| OSTRANDER, DEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17216 | ONDERLAW, LLC |
| OSTRAWSKI, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05965 | ONDERLAW, LLC |
| OSTRENGA, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09343 | ONDERLAW, LLC |
| OSTROFF, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09448 | SANDERS VIENER GROSSMAN, LLP |
| OSTROM, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08285 | ONDERLAW, LLC |
| OSTROSKI, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1140-15 | GOLOMB SPIRT GRUNFELD PC |
| OSTROSKI, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17207 | THE MILLER FIRM, LLC |
| OSTROVSKIS, LILIJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20604 | CELLINO & BARNES, P.C. |
| OSTROWSKI, KRISTIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000823-21 | WEITZ & LUXENBERG |
| OSUCH, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19554 | NACHAWATI LAW GROUP |
| OSUNLAJA, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12877 | ONDERLAW, LLC |
| OSWALD, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09277 | JOHNSON LAW GROUP |
| OSWALD, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03609 | ONDERLAW, LLC |
| OTA, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04929 | ONDERLAW, LLC |
| OTAVAKA-DUREW, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06306 | NAPOLI SHKOLNIK, PLLC |
| OTERO, IMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20738 | CELLINO & BARNES, P.C. |
| OTERO, LILY I & EST OF JOSEPH ARROYO | NY - SUPREME COURT - NYCAL | 190063/2018 | MEIROWITZ & WASSERBERG, LLP |
| OTERO, LILY IVETTE ROSARIO | NY - SUPREME COURT - NYCAL | 190063/2018 | MEIROWITZ & WASSERBERG, LLP |
| OTILLIO, CORRIN | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-702021-22 | JOHNSON LAW GROUP |
| OTILLIO, CORRIN | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C-702021-22 | WATERS & KRAUS, LLP |
| OTIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13913 | KIESEL LAW, LLP |
| OTIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13913 | LAW OFFICE OF HAYTHAM FARAJ |
| OTIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13913 | MARTINIAN & ASSOCIATES, INC. |
| OTIS, DET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14171 | MORELLI LAW FIRM, PLLC |
| OTIS, MAREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22200 | ONDERLAW, LLC |
| OTIS, PACIENCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12348 | ONDERLAW, LLC |
| OTOOLE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01488 | ONDERLAW, LLC |
| OTOOLE, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10756 | SIMMONS HANLY CONROY |
| OTT, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18752 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OTT, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13732 | ONDERLAW, LLC |
| OTT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05879 | HOLLAND LAW FIRM |
| OTT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09482 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OTT, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| OTT, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| OTT, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| OTTEMAN, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17542 | NACHAWATI LAW GROUP |
| OTTENS, CHANTELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14772 | LENZE LAWYERS, PLC |
| OTTENS, CHANTELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14772 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OTTENS, CHANTELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09168 | SANDERS VIENER GROSSMAN, LLP |
| OTTER, LEWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06617 | FLETCHER V. TRAMMELL |
| OTTIANO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08949 | ONDERLAW, LLC |
| OUELLETTE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03043 | REICH & BINSTOCK, LLP |
| OUELLETTE, MICHELLE | IL - CIRCUIT COURT - COOK COUNTY | 20-L-13651 | FLINT LAW FIRM LLC |
| OUELLETTE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12263 | LAW OFFICE OF GRANT D. AMEY, LLC |
| OUGH, KEELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09209 | ONDERLAW, LLC |
| OUIMETTE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15502 | THE MILLER FIRM, LLC |
| OUIMETTE, DONNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17718 | JOHNSON LAW GROUP |
| OULES, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13569 | ASHCRAFT & GEREL |
| OUSLEY, BERNADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14747 | LENZE LAWYERS, PLC |
| OUSLEY, BERNADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14747 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OUSLEY, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13735 | ONDERLAW, LLC |
| OVER, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13277 | WAGSTAFF & CARTMELL, LLP |
| OVERBY, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20929 | SANDERS PHILLIPS GROSSMAN, LLC |
| OVERDAHL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03034 | WEXLER WALLACE LLP |
| OVERMAN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11009 | ONDERLAW, LLC |
| OVERMAN, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06472 | ONDERLAW, LLC |
| OVERMAN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09674 | ONDERLAW, LLC |
| OVERMAN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 03:21-CV-09674 | ONDERLAW, LLC |
| OVERSON, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14893 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| OVERSTREET, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OVERSTREET, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15007 | KIESEL LAW, LLP |
| OVERSTREET, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15007 | LAW OFFICE OF HAYTHAM FARAJ |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OVERSTREET, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15007 | MARTINIAN & ASSOCIATES, INC. |
| OVERTON, ANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002824-20 | COHEN, PLACITELLA & ROTH |
| OVERTON, ANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002824-20 | FLETCHER V. TRAMMELL |
| OVERTON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13859 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OVERTON, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00786 | BLIZZARD & NABERS, LLP |
| OVERTON, GLENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08097 | FLETCHER V. TRAMMELL |
| OVERTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14284 | BURNS CHAREST LLP |
| OVERTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09131 | ONDERLAW, LLC |
| OVERTON, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03038 | REICH & BINSTOCK, LLP |
| OVIEDO, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08482 | ONDERLAW, LLC |
| OVIEDO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13848 | DANIEL & ASSOCIATES, LLC |
| OVIEDO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14233 | JOHNSON LAW GROUP |
| OVIEDO, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | CVPO1871861 | MOTLEY RICE, LLC |
| OVIEDO, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | CVPO1871861 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OVITT, DARNELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11054 | ONDERLAW, LLC |
| OVITT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19249 | SANDERS PHILLIPS GROSSMAN, LLC |
| OWEN, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07741 | BISNAR AND CHASE |
| OWEN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01729 | JOHNSON LAW GROUP |
| OWEN, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10007 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06696 | THE SIMON LAW FIRM, PC |
| OWEN, DESIRAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05654 | ONDERLAW, LLC |
| OWEN, EVA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV334053 | THE MILLER FIRM, LLC |
| OWEN, JERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14309 | JOHNSON LAW GROUP |
| OWEN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OWEN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14936 | LENZE LAWYERS, PLC |
| OWEN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| OWEN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14936 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OWEN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OWEN, MAIRIOIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11224 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWEN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01601 | ONDERLAW, LLC |
| OWENS, BERNIDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002453-18 | MORELLI LAW FIRM, PLLC |
| OWENS, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17252 | HILLIARD MARTINEZ GONZALES, LLP |
| OWENS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08052 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OWENS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02665 | GORI JULIAN & ASSOCIATES, P.C. |
| OWENS, CALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18986 | NACHAWATI LAW GROUP |
| OWENS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12614 | ARNOLD & ITKIN LLP |
| OWENS, CHARSSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18809 | MORELLI LAW FIRM, PLLC |
| OWENS, CHAVALLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04724 | DRISCOLL FIRM, P.C. |
| OWENS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07117 | THE SIMON LAW FIRM, PC |
| OWENS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15658 | NACHAWATI LAW GROUP |
| OWENS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08347 | ONDERLAW, LLC |
| OWENS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14414 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OWENS, DENISE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000645-18 | GOLOMB SPIRT GRUNFELD PC |
| OWENS, DISHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04061 | ONDERLAW, LLC |
| OWENS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08561 | ONDERLAW, LLC |
| OWENS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17544 | NACHAWATI LAW GROUP |
| OWENS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02983 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWENS, HOLLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| OWENS, HOLLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| OWENS, HOLLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| OWENS, HOLLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| OWENS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10656 | GOLOMB SPIRT GRUNFELD PC |
| OWENS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17686 | JOHNSON LAW GROUP |
| OWENS, JOHN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09944 | GORI JULIAN & ASSOCIATES, P.C. |
| OWENS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07648 | ONDERLAW, LLC |
| OWENS, KAREN J. EST OF HELEN KINNEY | IN - SUPERIOR COURT - MARION COUNTY | 49D12-2012-MI-042553 | KROGER GARDIS & REGAS, LLP |
| OWENS, LATRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17008 | THE SEGAL LAW FIRM |
| OWENS, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08314 | KLINE & SPECTER, P.C. |
| OWENS, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04167 | ONDERLAW, LLC |
| OWENS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06048 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWENS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09312 | ONDERLAW, LLC |
| OWENS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15747 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OWENS, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWENS, MARY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1618507 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OWENS, MICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17543 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OWENS, PERMEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12070 | MORELLI LAW FIRM, PLLC |
| OWENS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18580 | ONDERLAW, LLC |
| OWENS, RUNNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10795 | THE MILLER FIRM, LLC |
| OWENS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16028 | ASHCRAFT & GEREL, LLP |
| OWENS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16028 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWENS, SHAMONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14511 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OWENS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19392 | MCSWEENEY/LANGEVIN, LLC |
| OWENS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19788 | NACHAWATI LAW GROUP |
| OWENS, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002481-20 | GOLOMB & HONIK, P.C. |
| OWENS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14136 | MOTLEY RICE NEW JERSEY LLC |
| OWENS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11828 | ONDERLAW, LLC |
| OWENS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13361 | FLETCHER V. TRAMMELL |
| OWINGS, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11152 | NACHAWATI LAW GROUP |
| OWINGS, DAWNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14804 | LENZE LAWYERS, PLC |
| OWINGS, DAWNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14804 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OWSLEY, CONSUELO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06437 | ONDERLAW, LLC |
| OWSLEY, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19143 | ONDERLAW, LLC |
| OWUSU, DINAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12800 | BARRETT LAW GROUP |
| OXENDINE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12579 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| OXENDINE, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06543 | DRISCOLL FIRM, P.C. |
| OXENDINE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OXENDINE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15565 | LENZE LAWYERS, PLC |
| OXENDINE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| OXENDINE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15565 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OXENDINE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| OXENRIDER, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14303 | SULLO & SULLO, LLP |
| OXFORD, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04039 | ONDERLAW, LLC |
| OYEBAMIJI, SHALONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13199 | MOTLEY RICE NEW JERSEY LLC |
| OYLER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13681 | ANAPOL WEISS |
| PAAHANA, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19779 | NACHAWATI LAW GROUP |
| PAAHANA, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03368 | ONDERLAW, LLC |
| PABON, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10897 | ONDERLAW, LLC |
| PABON, ZEMINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03693 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PABROS, GIZELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13980 | JOHNSON LAW GROUP |
| PACE, BETTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10297 | DALIMONTE RUEB, LLP |
| PACE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18940 | NACHAWATI LAW GROUP |
| PACE, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-00095920 | COHEN, PLACITELLA & ROTH |
| PACE, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06286 | WILLIAMS HART LAW FIRM |
| PACE, HOLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05920 | ARNOLD & ITKIN LLP |
| PACE, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18310 | DRISCOLL FIRM, P.C. |
| PACE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11881 | THE MILLER FIRM, LLC |
| PACE, MICHELLE | GA - STATE COURT OF GWINNETT COUNTY | 18C05635-2 | CHILDERS, SCHLUETER & SMITH, LLC |
| PACE, MICHELLE | GA - STATE COURT OF GWINNETT COUNTY | 18C05635-2 | ONDERLAW, LLC |
| PACE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12275 | ONDERLAW, LLC |
| PACE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01695 | JOHNSON LAW GROUP |
| PACE, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02103 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| PACE, TAMBRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PACE, TERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20870 | CELLINO & BARNES, P.C. |
| PACE, WILLA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705960 | ASPEY, WATKINS & DIESEL, PLLC |
| PACE, WILLA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705960 | BURNS CHAREST LLP |
| PACE, WILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03451 | CELLINO & BARNES, P.C. |
| PACHECO, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08503 | ONDERLAW, LLC |
| PACHECO, GILBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19225 | NACHAWATI LAW GROUP |
| PACHECO, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11247 | NACHAWATI LAW GROUP |
| PACHECO, JO-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PACHECO, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05447 | BURNS CHAREST LLP |
| PACHECO, NINFA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05798 | LAW OFFICES OF DONALD G. NORRIS |
| PACHECO, RACHEAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07329 | ONDERLAW, LLC |
| PACHECO, TRUDY | CA - SUPERIOR COURT - TULARE COUNTY | VCU271547 | BISNAR AND CHASE |
| PACHLA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00930 | DALIMONTE RUEB, LLP |
| PACHOV, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10772 | THE MILLER FIRM, LLC |
| PACHT, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09266 | ONDERLAW, LLC |
| PACHT, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09266 | ONDERLAW, LLC |
| PACHT, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09266 | ONDERLAW, LLC |
| PACHULSKI, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17660 | NACHAWATI LAW GROUP |
| PACI, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17047 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PACILLI, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07231 | BURNS CHAREST LLP |
| PACILLI, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07231 | BURNS CHAREST LLP |
| PACK, CARMALEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| PACK, CARMALEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| PACK, CARMALEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| PACK, CARMALEE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| PACK, DONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01481 | ONDERLAW, LLC |
| PACK, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09712 | JOHNSON LAW GROUP |
| PACKER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10113 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PACKER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07866 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PACKER, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00802 | ROSS FELLER CASEY, LLP |
| PACKETT, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13948 | NACHAWATI LAW GROUP |
| PACKETT, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09221 | ONDERLAW, LLC |
| PACKWOOD, CHARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003131-21 | GOLOMB & HONIK, P.C. |
| PACKWOOD, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05871 | WILLIAMS HART LAW FIRM |
| PADALINO, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02514 | WILLIAMS HART LAW FIRM |
| PADELSKY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01897 | JOHNSON LAW GROUP |
| PADFIELD, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18487 | THE SEGAL LAW FIRM |
| PADGETT, JULAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11165 | NACHAWATI LAW GROUP |
| PADGETT, KARSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12611 | THE DIAZ LAW FIRM, PLLC |
| PADGETT, SHERMAN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| PADGETT, VERONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| PADGETT, VERONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| PADGETT, VERONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| PADILLA, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15852 | NACHAWATI LAW GROUP |
| PADILLA, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10045 | ONDERLAW, LLC |
| PADILLA, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11393 | POTTS LAW FIRM |
| PADILLA, ERIC | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004609-20 | WEITZ & LUXENBERG |
| PADILLA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08789 | ONDERLAW, LLC |
| PADILLA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17486 | JOHNSON LAW GROUP |
| PADILLA, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PADILLA, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| PADILLA, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PADILLA, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| PADILLA, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| PADILLA, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09738 | ONDERLAW, LLC |
| PADILLA-REYES, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06829 | ONDERLAW, LLC |
| PADIN, BETZALDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17331 | MORELLI LAW FIRM, PLLC |
| PAFUNDI, SILVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14576 | FLETCHER V. TRAMMELL |
| PAFUNEI, SILVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04671 | ONDERLAW, LLC |
| PAGAN, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05446 | DRISCOLL FIRM, P.C. |
| PAGANO, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17471 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| PAGE, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08475 | NAPOLI SHKOLNIK, PLLC |
| PAGE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16448 | THE MILLER FIRM, LLC |
| PAGE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17654 | NACHAWATI LAW GROUP |
| PAGE, CHERISH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08112 | ARNOLD & ITKIN LLP |
| PAGE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11104 | WAGSTAFF & CARTMELL, LLP |
| PAGE, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14579 | DAVIS, BETHUNE & JONES, L.L.C. |
| PAGE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09565 | ONDERLAW, LLC |
| PAGE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19006 | MORGAN & MORGAN |
| PAGE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAGE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09316 | ONDERLAW, LLC |
| PAGE, FLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19029 | NACHAWATI LAW GROUP |
| PAGE, JOSEPH O. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02379-19AS | WEITZ & LUXENBERG |
| PAGE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02862 | ONDERLAW, LLC |
| PAGE, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAGE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16244 | FLETCHER V. TRAMMELL |
| PAGE, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09385 | SANDERS VIENER GROSSMAN, LLP |
| PAGE, THERESA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318657 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PAGE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20482 | MOTLEY RICE, LLC |
| PAGE, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02841 | ONDERLAW, LLC |
| PAGEL, ANNABELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16739 | JOHNSON LAW GROUP |
| PAGLIA, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18893 | NACHAWATI LAW GROUP |
| PAGLICCIA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06111 | ONDERLAW, LLC |
| PAGNANI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12165 | THE MILLER FIRM, LLC |
| PAGUE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21944 | JOHNSON LAW GROUP |
| PAIGE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08400 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PAIGE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12777 | THE DEATON LAW FIRM |
| PAIGE, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09923 | ONDERLAW, LLC |
| PAIGE, EARNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06219 | ONDERLAW, LLC |
| PAIGE, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06258 | ONDERLAW, LLC |
| PAIGE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01902 | ARNOLD & ITKIN LLP |
| PAIGE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14588 | ONDERLAW, LLC |
| PAINTER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10558 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAINTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07544 | ONDERLAW, LLC |
| PAINTER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08534 | WAGSTAFF & CARTMELL, LLP |
| PAINTER-IRISH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09769 | NACHAWATI LAW GROUP |
| PAIT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15127 | ARNOLD & ITKIN LLP |
| PAKAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12200 | FLETCHER V. TRAMMELL |
| PALACIO, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11417 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PALACIOS, DINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08145 | POULIN, WILLEY, ANASTOPOULO, LLC |
| PALACIOS, ERMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19237 | NACHAWATI LAW GROUP |
| PALACIOS, LIZZETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18778 | NACHAWATI LAW GROUP |
| PALACIOS, VICTORIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318697 | KIESEL LAW, LLP |
| PALACIOUS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALACIOUS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| PALACIOUS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| PALACIOUS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| PALADINO, JO ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16437 | ARNOLD & ITKIN LLP |
| PALADINO, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11384 | NACHAWATI LAW GROUP |
| PALAFOX, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03693 | JOHNSON BECKER, PLLC |
| PALANO, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15748 | GIRARDI & KEESE |
| PALASCHAK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08354 | FLETCHER V. TRAMMELL |
| PALAZZO, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06501 | BURNS CHAREST LLP |
| PALAZZO, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02149 | JOHNSON LAW GROUP |
| PALAZZO, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PALAZZO, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14925 | LENZE LAWYERS, PLC |
| PALAZZO, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PALAZZO, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14925 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PALAZZO, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PALAZZO, ZOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05559 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PALEPALE, LEUTU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20087 | ARNOLD & ITKIN LLP |
| PALERMO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALERMO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| PALERMO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| PALERMO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| PALERMO, MARLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17045 | ONDERLAW, LLC |
| PALETTA, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10161 | GOLOMB SPIRT GRUNFELD PC |
| PALISOC, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09922 | ONDERLAW, LLC |
| PALL, DEVRE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALL, DEVRE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| PALL, DEVRE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| PALL, DEVRE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| PALLAS, SAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08554 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PALLETTE, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17596 | ONDERLAW, LLC |
| PALM, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALM, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13662 | ONDERLAW, LLC |
| PALMA, DIK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16985 | ONDERLAW, LLC |
| PALMA, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALMAI, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-202-18 | THE MILLER FIRM, LLC |
| PALMER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07051 | BARRETT LAW GROUP |
| PALMER, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16033 | AVA LAW GROUP, INC. |
| PALMER, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16501 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PALMER, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALMER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALMER, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08257 | FLEMING, NOLEN & JEZ, LLP |
| PALMER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16504 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PALMER, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00232 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PALMER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17651 | NACHAWATI LAW GROUP |
| PALMER, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06328 | PARKER WAICHMAN, LLP |
| PALMER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05455 | THE FERRARO LAW FIRM, P.A. |
| PALMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19647 | NACHAWATI LAW GROUP |
| PALMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PALMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| PALMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| PALMER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01722 | ASHCRAFT & GEREL |
| PALMER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALMER, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12042 | MORELLI LAW FIRM, PLLC |
| PALMER, ROSLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10661 | ONDERLAW, LLC |
| PALMER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16845 | MORELLI LAW FIRM, PLLC |
| PALMER, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04602 | JOHNSON LAW GROUP |
| PALMERTON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17717 | FLETCHER V. TRAMMELL |
| PALMORE, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALNICK, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17918 | ROSS FELLER CASEY, LLP |
| PALOMINO, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04012 | TRAMMELL PC |
| PALONE, RIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALTER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16726 | CHAFFIN LUHANA LLP |
| PALUH, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12158 | ONDERLAW, LLC |
| PALUMBO, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10727 | BLIZZARD & NABERS, LLP |
| PALUMBO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02141 | NAPOLI SHKOLNIK, PLLC |
| PALUMBO, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08348 | ONDERLAW, LLC |
| PALUMBO, ROSEANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000197-19 | MORELLI LAW FIRM, PLLC |
| PALUMBO, ROSEANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000212-19 | ROSS FELLER CASEY, LLP |
| PALUMBO, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09223 | DALIMONTE RUEB, LLP |
| PALUZZI, JANICE | MA - SUPERIOR COURT - MIDDLESEX COUNTY | 21-2109 | EARLY LUCARELLI SWEENEY & MEISENKOTHEN |
| PALUZZI, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18520 | JOHNSON LAW GROUP |
| PAMALA RYALS | FL - STATE | 18-030244 | THE FERRARO LAW FIRM, P.A. |
| PAMALA RYALS | FL - STATE | 18-030244 | THE FERRARO LAW FIRM, P.A. |
| PAMELA COHEE | NY - SUPREME COURT - NYCAL | 190082/2018 | MEIROWITZ & WASSERBERG, LLP |
| PAMELA DENNIS | FEDERAL - MDL | 3:21-CV-15647 | LENZE LAWYERS, PLC |
| PAMELA DENNIS | FEDERAL - MDL | 3:21-CV-15647 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PAMELA DYER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02717 | ASHCRAFT & GEREL |
| PAMELA DYER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02717 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAMELA GALAT | FEDERAL - MDL | 3:21-CV-15655 | LENZE KAMERRER MOSS, PLC |
| PAMELA GALAT | FEDERAL - MDL | 3:21-CV-15655 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PAMELA GRAHAM | FEDERAL - MDL | 3:21-CV-19537 | ONDERLAW, LLC |
| PAMELA HINTZ | FEDERAL - MDL | 3:21-CV-19888 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PAMELA HORVATH | FEDERAL - MDL | 3:21-CV-19618 | BISNAR AND CHASE |
| PAMELA MONAGHAN | FEDERAL - MDL | 3:21-CV-18854 | MOTLEY RICE, LLC |
| PAMELA TAYLOR | FEDERAL - MDL | 3:21-CV-19562 | THE DIETRICH LAW FIRM, PC |
| PAMELA UTTERBACK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15875 | LENZE LAWYERS, PLC |
| PAMELA UTTERBACK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15875 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PAMELA VALENTI | FEDERAL - MDL | 3:21-CV-18753 | MOTLEY RICE, LLC |
| PAMELA WILLIAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15879 | LENZE LAWYERS, PLC |
| PAMELA WILLIAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15879 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PAMPLIN, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11240 | NACHAWATI LAW GROUP |
| PAMS, LATOYIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2759-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAMS, LATOYIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2759-15 | PORTER & MALOUF, PA |
| PAMS, LATOYIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2759-15 | SEEGER WEISS LLP |
| PAMS, LATOYIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2759-15 | THE SMITH LAW FIRM, PLLC |
| PAMULA MOORE | FEDERAL - MDL | 3:21-CV-15658 | LENZE LAWYERS, PLC |
| PAMULA MOORE | FEDERAL - MDL | 3:21-CV-15658 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PAN, LILING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| PAN, LILING | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681605 | ONDERLAW, LLC |
| PAN, LILING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| PAN, LILING | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC681605 | SALKOW LAW, APC |
| PAN, LILING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| PAN, LILING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| PANAGOS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02192 | JOHNSON LAW GROUP |
| PANALIGAN, ELAIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13330 | DAVIS, BETHUNE & JONES, L.L.C. |
| PANARO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANDOLA, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09641 | TRAMMELL PC |
| PANDOLFO, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18365 | ONDERLAW, LLC |
| PANERIS, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00396 | DALIMONTE RUEB, LLP |
| PANFIL, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00303 | FLETCHER V. TRAMMELL |
| PANICHELLA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12674 | MORRIS BART & ASSOCIATES |
| PANIZA, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09118 | ONDERLAW, LLC |
| PANKINS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16230 | ONDERLAW, LLC |
| PANKONIEN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03568 | THE DEATON LAW FIRM |
| PANKOW, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09774 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PANNELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00389 | ASHCRAFT & GEREL |
| PANNELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00389 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANNELL, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANNELL, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| PANNELL, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| PANNELL, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| PANNELL, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| PANNULLO, ANTONELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05437 | ONDERLAW, LLC |
| PANNULLO, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16917 | ASHCRAFT & GEREL |
| PANNULLO, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANTALONE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10791 | THE MILLER FIRM, LLC |
| PANTERA, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02935 | CELLINO & BARNES, P.C. |
| PANTOJA, CHRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12888 | WATERS & KRAUS, LLP |
| PANTOJA, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10020 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANULLO, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06546 | ONDERLAW, LLC |
| PAOLONE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20483 | JOHNSON LAW GROUP |
| PAONE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10212 | ARNOLD & ITKIN LLP |
| PAPA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02666 | HABUSH HABUSH & ROTTIER SC |
| PAPAGNI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAPICH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16953 | ASHCRAFT & GEREL |
| PAPICH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16953 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAPIOMITIS, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003132-21 | GOLOMB & HONIK, P.C. |
| PAPPAS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17597 | ONDERLAW, LLC |
| PAPPAS, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07395 | FLETCHER V. TRAMMELL |
| PAPPAS, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09539 | JOHNSON LAW GROUP |
| PAPP-ROCHE, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10596 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAPP-ROCHE, EVELYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| PAPP-ROCHE, EVELYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| PAPP-ROCHE, EVELYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| PAQUETTE, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| PAQUETTE, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| PAQUETTE, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| PARADISE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06124 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PARAISON, MAMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06379 | ONDERLAW, LLC |
| PARANDIAN, SOUDABEH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10029 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARAS, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01240 | SIMMONS HANLY CONROY |
| PARDASANI, VIDYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13912 | THE SEGAL LAW FIRM |
| PARDO, KAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03458 | MORELLI LAW FIRM, PLLC |
| PARDUE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22202 | ONDERLAW, LLC |
| PAREDES, ANNABELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12115 | DALIMONTE RUEB, LLP |
| PAREDES, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17635 | ONDERLAW, LLC |
| PARENT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09923 | ONDERLAW, LLC |
| PARENTEAU, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15715 | ONDERLAW, LLC |
| PARENTI, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13426 | NACHAWATI LAW GROUP |
| PARHAM, BEVERLY | CA - SUPERIOR COURT  - SANTA BARBARA | 18CV03200 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARHAM, BEVERLY | CA - SUPERIOR COURT  - SANTA BARBARA | 18CV03200 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PARHAM, BEVERLY | CA - SUPERIOR COURT  - SANTA BARBARA | 18CV03200 | THE SMITH LAW FIRM, PLLC |
| PARHAM, ESSILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06307 | NAPOLI SHKOLNIK, PLLC |
| PARHAM, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARIS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05517 | ONDERLAW, LLC |
| PARIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14033 | FLETCHER V. TRAMMELL |
| PARIS, DANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14795 | LENZE LAWYERS, PLC |
| PARIS, DANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14795 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PARISH, KITTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02836 | ONDERLAW, LLC |
| PARISHER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01506 | JOHNSON LAW GROUP |
| PARISI, CHRISTINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-266-18 | COHEN, PLACITELLA & ROTH |
| PARISI, LYNDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000583-21 | GOLOMB & HONIK, P.C. |
| PARISIEN, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| PARISIEN, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| PARISIEN, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| PARISIEN, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| PARISON, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L002482-20 | GOLOMB & HONIK, P.C. |
| PARK, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10253 | FRAZER LAW LLC |
| PARK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARK, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06731 | ONDERLAW, LLC |
| PARK, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10299 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PARK, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01808 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PARKE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10803 | NACHAWATI LAW GROUP |
| PARKE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15780 | THE MILLER FIRM, LLC |
| PARKER, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05699 | NACHAWATI LAW GROUP |
| PARKER, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00130 | POTTS LAW FIRM |
| PARKER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13718 | FLETCHER V. TRAMMELL |
| PARKER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16925 | ASHCRAFT & GEREL |
| PARKER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16925 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, BETHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06621 | DECOF, BARRY, MEGA & QUINN, P.C. |
| PARKER, BETTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09177 | CHILDERS, SCHLUETER & SMITH, LLC |
| PARKER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18901 | NACHAWATI LAW GROUP |
| PARKER, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10465 | GORI JULIAN & ASSOCIATES, P.C. |
| PARKER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19244 | NACHAWATI LAW GROUP |
| PARKER, CINDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09650 | THE MILLER FIRM, LLC |
| PARKER, DEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06483 | BISNAR AND CHASE |
| PARKER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15529 | HEYGOOD, ORR & PEARSON |
| PARKER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08636 | ONDERLAW, LLC |
| PARKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08447 | CHILDERS, SCHLUETER & SMITH, LLC |
| PARKER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11957 | ONDERLAW, LLC |
| PARKER, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11695 | NACHAWATI LAW GROUP |
| PARKER, FREDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07056 | ONDERLAW, LLC |
| PARKER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11096 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PARKER, IVY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10662 | ONDERLAW, LLC |
| PARKER, JAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03684 | SANDERS PHILLIPS GROSSMAN, LLC |
| PARKER, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19110 | BARON & BUDD, P.C. |
| PARKER, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08249 | FLETCHER V. TRAMMELL |
| PARKER, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02173 | ONDERLAW, LLC |
| PARKER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15359 | SANDERS VIENER GROSSMAN, LLP |
| PARKER, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10962 | ONDERLAW, LLC |
| PARKER, KRISTYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19464 | ARNOLD & ITKIN LLP |
| PARKER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06156 | STRAUSS TROY CO., LPA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PARKER, LORA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02749 | ASHCRAFT & GEREL, LLP |
| PARKER, LORA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, LOWELLA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVD618152019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, LOWELLA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVD618152019 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PARKER, LOWELLA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVD618152019 | THE SMITH LAW FIRM, PLLC |
| PARKER, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06308 | ENVIRONMENTAL LITIGATION GROUP, PC |
| PARKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16517 | NAPOLI SHKOLNIK, PLLC |
| PARKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05906 | DALIMONTE RUEB, LLP |
| PARKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05678 | ONDERLAW, LLC |
| PARKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06874 | ONDERLAW, LLC |
| PARKER, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07552 | ONDERLAW, LLC |
| PARKER, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12302 | GORI JULIAN & ASSOCIATES, P.C. |
| PARKER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13694 | ASHCRAFT & GEREL, LLP |
| PARKER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11531 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PARKER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05629 | JOHNSON LAW GROUP |
| PARKER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16376 | SMITH, GILDEA & SCHMIDT LLC |
| PARKER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, VANESSA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC686436 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PARKER, VARNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11391 | NACHAWATI LAW GROUP |
| PARKER, VENESSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-288-15 | GOLOMB SPIRT GRUNFELD PC |
| PARKER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07666 | BURNS CHAREST LLP |
| PARKER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07666 | BURNS CHAREST LLP |
| PARKERS, ASMODEUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17812 | REICH & BINSTOCK, LLP |
| PARKERSON, ODESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17645 | NACHAWATI LAW GROUP |
| PARKERSON, REBECCA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002657-21 | WEITZ & LUXENBERG |
| PARKERSON-STROMAN, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19759 | NACHAWATI LAW GROUP |
| PARKHILL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKHURST, VERLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13787 | ONDERLAW, LLC |
| PARKIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16282 | NACHAWATI LAW GROUP |
| PARKINSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00215 | ONDERLAW, LLC |
| PARKISON, SHEILIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321111 | THE MILLER FIRM, LLC |
| PARKMAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01883 | ONDERLAW, LLC |
| PARKS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11774 | MORELLI LAW FIRM, PLLC |
| PARKS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09528 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PARKS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02979 | ONDERLAW, LLC |
| PARKS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06626 | ONDERLAW, LLC |
| PARKS, DONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKS, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20613 | ONDERLAW, LLC |
| PARKS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17585 | NACHAWATI LAW GROUP |
| PARKS, KATERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18755 | NACHAWATI LAW GROUP |
| PARKS, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09215 | HILLIARD MARTINEZ GONZALES, LLP |
| PARKS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17635 | NACHAWATI LAW GROUP |
| PARKS, SHERLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19302 | NACHAWATI LAW GROUP |
| PARKS-FRISKEY, GEANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19378 | REICH & BINSTOCK, LLP |
| PARMAR, KOKILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19963 | CELLINO & BARNES, P.C. |
| PARMELEE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05404 | ONDERLAW, LLC |
| PARMENTIER, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01935 | ONDERLAW, LLC |
| PARMER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00608 | KAHN WIKSTROM & SININS, P.C. |
| PARNAGIAN, ADELTRAUD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14364 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PARNELL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02374 | DAVIS, BETHUNE & JONES, L.L.C. |
| PARNELL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10260 | DRISCOLL FIRM, P.C. |
| PARNITZKE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10354 | ONDERLAW, LLC |
| PARRA, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18590 | THE SEGAL LAW FIRM |
| PARRAS, ANN | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2020-00045616-CU-MT-CTL | LENZE LAWYERS, PLC |
| PARRIGIN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08791 | ONDERLAW, LLC |
| PARRILLA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11112 | ONDERLAW, LLC |
| PARRIOTT, JAIME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10779 | JOHNSON BECKER, PLLC |
| PARRIS, KENDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09004 | ONDERLAW, LLC |
| PARRISH, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05760 | ONDERLAW, LLC |
| PARRISH, DELCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03117 | BURNS CHAREST LLP |
| PARRISH, DELCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03117 | BURNS CHAREST LLP |
| PARRISH, GLALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17627 | NACHAWATI LAW GROUP |
| PARRISH, INGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARRISH, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20267 | NACHAWATI LAW GROUP |
| PARRISH, MARY | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG03022 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARRISH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13090 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PARRISH, MARY | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG03022 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PARRISH, MARY | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG03022 | THE SMITH LAW FIRM, PLLC |
| PARRISH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10017 | GORI JULIAN & ASSOCIATES, P.C. |
| PARRISH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10061 | TRAMMELL PC |
| PARRISH, VERONICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002068-21 | GOLOMB & HONIK, P.C. |
| PARRY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18402 | MUELLER LAW PLLC |
| PARRY, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03283 | THE SIMON LAW FIRM, PC |
| PARSELLS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARSHALL, INGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10038 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARSHALL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12808 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| PARSLEY, LEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02238 | JOHNSON LAW GROUP |
| PARSLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16530 | NAPOLI SHKOLNIK, PLLC |
| PARSON, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07337 | JOHNSON LAW GROUP |
| PARSONS, CHASTITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07019 | ONDERLAW, LLC |
| PARSONS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09316 | ONDERLAW, LLC |
| PARSONS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10190 | MOTLEY RICE, LLC |
| PARSONS, JANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11427 | NACHAWATI LAW GROUP |
| PARSONS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARSONS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARSONS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11514 | DALIMONTE RUEB, LLP |
| PARSONS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09885 | ONDERLAW, LLC |
| PARSONS, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17417 | JOHNSON LAW GROUP |
| PARSONS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06810 | ONDERLAW, LLC |
| PARSONS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17678 | NACHAWATI LAW GROUP |
| PARSONS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21967 | FRIEDMAN RUBIN, PLLP |
| PARSONS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21967 | GARY C. JOHNSON P.S.C. |
| PARSONS, NICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09779 | ONDERLAW, LLC |
| PARSONS, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13583 | DALIMONTE RUEB, LLP |
| PARSONS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03862 | FLETCHER V. TRAMMELL |
| PARSONS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08577 | ONDERLAW, LLC |
| PARSONS, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19892 | CELLINO & BARNES, P.C. |
| PARSONS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10109 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARTEE, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17687 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PARTEN, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARTEN, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03867 | FLETCHER V. TRAMMELL |
| PARTISH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00438 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PARTON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02174 | ROSS FELLER CASEY, LLP |
| PARTON, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08173 | FLETCHER V. TRAMMELL |
| PARTON, RUTHANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10089 | ONDERLAW, LLC |
| PARTRIDGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00391 | ASHCRAFT & GEREL |
| PARTRIDGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00391 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARTRIDGE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08976 | ONDERLAW, LLC |
| PARTRIDGE, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARYS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09037 | JOHNSON LAW GROUP |
| PAS, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06613 | ONDERLAW, LLC |
| PASACA, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17694 | NACHAWATI LAW GROUP |
| PASCARELLI, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11903 | NACHAWATI LAW GROUP |
| PASCAVAGE, FRANCES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001073-18 | GOLOMB SPIRT GRUNFELD PC |
| PASCHALL, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| PASCHALL, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| PASCHALL, ELIZABETH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| PASCHANG, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02091 | GORI JULIAN & ASSOCIATES, P.C. |
| PASCOE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13567 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PASCUAL, MERCEDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15076 | THE BENTON LAW FIRM, PLLC |
| PASCUAL, SACHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PASCUAL, SACHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PASCUAL, SACHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PASCUCCI, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10726 | MCSWEENEY/LANGEVIN, LLC |
| PASCUZZO, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12785 | ASHCRAFT & GEREL |
| PASHA, MARSHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PASHA, MARSHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| PASHA, MARSHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| PASHA, MARSHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| PASHA, MARSHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| PASKOSKI, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05858 | ASHCRAFT & GEREL |
| PASKOSKI, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PASKOVICH, LAURETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18783 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PASOS, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19894 | CELLINO & BARNES, P.C. |
| PASQUALE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12522 | FLEMING, NOLEN & JEZ, LLP |
| PASQUARELLI, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11119 | ONDERLAW, LLC |
| PASS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01779 | ONDERLAW, LLC |
| PASS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03094 | ONDERLAW, LLC |
| PASSANDER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09229 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| PASSIK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11976 | ASHCRAFT & GEREL, LLP |
| PASSIK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11976 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PASSIO, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01829 | ONDERLAW, LLC |
| PASSMORE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05836 | DALIMONTE RUEB, LLP |
| PASSON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05715 | JOHNSON LAW GROUP |
| PASTERNACK, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07010 | THE SIMON LAW FIRM, PC |
| PASTERNAK, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11492 | POTTS LAW FIRM |
| PASTOR, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17605 | JOHNSON LAW GROUP |
| PASTOR, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13407 | NACHAWATI LAW GROUP |
| PASTORE, JACLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12889 | FLETCHER V. TRAMMELL |
| PASTORE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10488 | WILLIAMS HART LAW FIRM |
| PASTORI, VERONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14948 | ONDERLAW, LLC |
| PASTOVIC, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16289 | NACHAWATI LAW GROUP |
| PAT, KATHERINE AND PATE, ROBERT | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2022-CC01119 | SWMW LAW, LLC |
| PATAKY, MAGDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07487 | ONDERLAW, LLC |
| PATAKY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17292 | ASHCRAFT & GEREL, LLP |
| PATAKY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATALIK, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09400 | ONDERLAW, LLC |
| PATE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00538 | MARLIN & SALTZMAN LLP |
| PATE, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11217 | MURRAY LAW FIRM |
| PATE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08061 | ONDERLAW, LLC |
| PATE, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17361 | ASHCRAFT & GEREL, LLP |
| PATE, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17361 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATE, ETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12732 | ASHCRAFT & GEREL |
| PATE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17798 | NACHAWATI LAW GROUP |
| PATE, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11456 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PATE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16143 | NACHAWATI LAW GROUP |
| PATE, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15345 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PATE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08915 | ONDERLAW, LLC |
| PATEL, CHANDRKLEKHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05176 | ONDERLAW, LLC |
| PATEL, JAINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09890 | ONDERLAW, LLC |
| PATEL, NILABEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00126 | POTTS LAW FIRM |
| PATEL, PREETY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02717 | MARY ALEXANDER & ASSOCIATES, P.C. |
| PATEL, SUDHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| PATEL, URMILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07938 | POTTS LAW FIRM |
| PATEL, USHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16186 | HENINGER GARRISON DAVIS, LLC |
| PATEL, VAISHALI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00482 | BARON & BUDD, P.C. |
| PATEMAN, PAULA CLAIRE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230700 | PRESZLER LAW FIRM LLP |
| PATERNOSTER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11193 | PARKER WAICHMAN, LLP |
| PATINO, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12742 | ASHCRAFT & GEREL |
| PATINO, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10354 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATISHNOCK, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08535 | ONDERLAW, LLC |
| PATLA, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09012 | THE MILLER FIRM, LLC |
| PATMORE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08339 | ONDERLAW, LLC |
| PATOCK, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13637 | DAVIS, BETHUNE & JONES, L.L.C. |
| PATOCK, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01636 | JOHNSON LAW GROUP |
| PATRANELLA, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12847 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATRICIA DACUS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02746 | ASHCRAFT & GEREL, LLP |
| PATRICIA DACUS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02746 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATRICIA DELVALLE | FEDERAL - MDL | 3:21-CV-15659 | LENZE KAMERRER MOSS, PLC |
| PATRICIA DELVALLE | FEDERAL - MDL | 3:21-CV-15659 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PATRICIA DERANGE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02708 | ASHCRAFT & GEREL, LLP |
| PATRICIA DERANGE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02708 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATRICIA DIAS | FEDERAL - MDL | 3:21-CV-15661 | LENZE KAMERRER MOSS, PLC |
| PATRICIA DIAS | FEDERAL - MDL | 3:21-CV-15661 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PATRICIA GALLARNEAU | FEDERAL - MDL | 3:21-CV-19658 | ONDERLAW, LLC |
| PATRICIA GLAZE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18459 | WEITZ & LUXENBERG |
| PATRICIA GORDEN-OZGUL | FEDERAL - MDL | 3:21-CV-15664 | LENZE LAWYERS, PLC |
| PATRICIA GORDEN-OZGUL | FEDERAL - MDL | 3:21-CV-15664 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PATRICIA HAMMOND | FEDERAL - MDL | 3:21-CV-15665 | LENZE LAWYERS, PLC |
| PATRICIA HAMMOND | FEDERAL - MDL | 3:21-CV-15665 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PATRICIA HAYS | FEDERAL - MDL | 3:21-CV-15666 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PATRICIA HAYS | FEDERAL - MDL | 3:21-CV-15666 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PATRICIA HOBSON | FEDERAL - MDL | 3:21-CV-19719 | JOHNSON BECKER, PLLC |
| PATRICIA JOHNSON | FEDERAL - MDL | 3:21-CV-15668 | LENZE LAWYERS, PLC |
| PATRICIA JOHNSON | FEDERAL - MDL | 3:21-CV-15668 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PATRICIA LEMIEUX | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17667 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PATRICIA MACK | FEDERAL - MDL | 3:21-CV-15670 | LENZE LAWYERS, PLC |
| PATRICIA MACK | FEDERAL - MDL | 3:21-CV-15670 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PATRICIA PEACOCK | FEDERAL - MDL | 3:21-CV-18762 | MOTLEY RICE, LLC |
| PATRICIA TALAMANTES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15891 | LENZE LAWYERS, PLC |
| PATRICIA TALAMANTES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15891 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PATRICIA VANDERPOOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15904 | LENZE LAWYERS, PLC |
| PATRICIA VANDERPOOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15904 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PATRICIA WHITE | FEDERAL - MDL | 3:21-CV-19190 | MOTLEY RICE, LLC |
| PATRICK DAVIS | NY - SUPREME COURT - NYCAL | 190339/2016 | MEIROWITZ & WASSERBERG, LLP |
| PATRICK, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19376 | MOTLEY RICE, LLC |
| PATRICK, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10188 | ONDERLAW, LLC |
| PATRICK, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04922 | ASHCRAFT & GEREL, LLP |
| PATRICK, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 03:21-CV-04922 | ASHCRAFT & GEREL, LLP |
| PATRICK, JOLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08861 | ONDERLAW, LLC |
| PATRICK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16220 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PATRICK, LORI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002465-21 | WEITZ & LUXENBERG |
| PATRICK, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14555 | HOLLAND LAW FIRM |
| PATRICK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17703 | NACHAWATI LAW GROUP |
| PATRICK, STARLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05586 | NAPOLI SHKOLNIK, PLLC |
| PATRONSKI, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18980 | CELLINO & BARNES, P.C. |
| PATTEN, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11610 | KLEIN FRANK, P.C. |
| PATTERSON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03307 | JOHNSON LAW GROUP |
| PATTERSON, BONNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01129 | JOHNSON LAW GROUP |
| PATTERSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00392 | ASHCRAFT & GEREL |
| PATTERSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08818 | COHEN & MALAD, LLP |
| PATTERSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08818 | DELISE & HALL |
| PATTERSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08818 | DELISE & HALL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PATTERSON, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15491 | THE BENTON LAW FIRM, PLLC |
| PATTERSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18218 | CELLINO & BARNES, P.C. |
| PATTERSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02455 | ONDERLAW, LLC |
| PATTERSON, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00207 | ASHCRAFT & GEREL |
| PATTERSON, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03913 | THE DUGAN LAW FIRM, APLC |
| PATTERSON, JEWELLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13912 | ONDERLAW, LLC |
| PATTERSON, KARAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21730 | FLETCHER V. TRAMMELL |
| PATTERSON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00313 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PATTERSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06232 | ONDERLAW, LLC |
| PATTERSON, LORI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327827 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PATTERSON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10606 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09182 | TORHOERMAN LAW LLC |
| PATTERSON, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04601 | WAGSTAFF & CARTMELL, LLP |
| PATTERSON, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05405 | ONDERLAW, LLC |
| PATTERSON, RAHESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17706 | NACHAWATI LAW GROUP |
| PATTERSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17355 | ASHCRAFT & GEREL, LLP |
| PATTERSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02673 | ONDERLAW, LLC |
| PATTERSON, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PATTERSON, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PATTERSON, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PATTERSON, SHERRILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20716 | ONDERLAW, LLC |
| PATTERSON, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14207 | DRISCOLL FIRM, P.C. |
| PATTERSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12456 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10487 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18227 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09271 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09271 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09271 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| PATTERSON, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PATTERSON, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06446 | FLEMING, NOLEN & JEZ, LLP |
| PATTERSON, VANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17705 | NACHAWATI LAW GROUP |
| PATTERSON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09902 | ONDERLAW, LLC |
| PATTERSON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00773 | COHEN & MALAD, LLP |
| PATTERSON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00773 | NIX PATTERSON & ROACH |
| PATTI FORD | FEDERAL - MDL | 3:21-CV-18335 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| PATTI WHELAN | FEDERAL - MDL | 3:21-CV-19784 | ONDERLAW, LLC |
| PATTI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09414 | ONDERLAW, LLC |
| PATTISON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15489 | ASHCRAFT & GEREL, LLP |
| PATTISON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTIT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00667 | CELLINO & BARNES, P.C. |
| PATTON, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19456 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTON, CALVET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09535 | ONDERLAW, LLC |
| PATTON, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18162 | ONDERLAW, LLC |
| PATTON, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19571 | NACHAWATI LAW GROUP |
| PATTON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTON, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04681 | JOHNSON LAW GROUP |
| PATTON, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09299 | ONDERLAW, LLC |
| PATTON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17707 | NACHAWATI LAW GROUP |
| PATTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05129 | POTTS LAW FIRM |
| PATTON, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07926 | ANAPOL WEISS |
| PATTON, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07926 | CRAIG SWAPP & ASSOCIATES |
| PATTON, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTON, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01163 | MOTLEY RICE, LLC |
| PATTON, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07550 | ASHCRAFT & GEREL, LLP |
| PATTON, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTON, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14476 | HILLIARD MARTINEZ GONZALES, LLP |
| PATTON, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14621 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTON, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09421 | MORRIS BART & ASSOCIATES |
| PAUGH, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13736 | THE MILLER FIRM, LLC |
| PAUL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20738 | ARNOLD & ITKIN LLP |
| PAUL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16949 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PAUL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAUL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17708 | NACHAWATI LAW GROUP |
| PAUL, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03308 | ONDERLAW, LLC |
| PAUL, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16642 | CELLINO & BARNES, P.C. |
| PAUL, KAREN EST PATRICIA SCHILLACI | IL - CIRCUIT COURT - MADISON COUNTY | 20-L-0320 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| PAUL, SHORINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002675-21 | WEITZ & LUXENBERG |
| PAUL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02218 | JOHNSON LAW GROUP |
| PAULA FAUST | FEDERAL - MDL | 3:21-CV-19573 | ONDERLAW, LLC |
| PAULA GARNER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02721 | ASHCRAFT & GEREL, LLP |
| PAULA GARNER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAULA HORNER | FEDERAL - MDL | 3:21-CV-19100 | MOTLEY RICE, LLC |
| PAULA LOVETT | FEDERAL - MDL | 3:21-CV-18731 | FLETCHER V. TRAMMELL |
| PAULA OLSON-MARTIN | FEDERAL - MDL | 3:21-CV-19890 | ONDERLAW, LLC |
| PAULETTE JOSHUA | FEDERAL - MDL | 3:21-CV-15671 | LENZE LAWYERS, PLC |
| PAULETTE JOSHUA | FEDERAL - MDL | 3:21-CV-15671 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PAULETTE SAUNDERS | NJ - STATE | ATL-L-002665-21 | NACHAWATI LAW GROUP |
| PAULETTE SAUNDERS | NJ - STATE | ATL-L-002665-21 | ZINNS LAW, LLC |
| PAULETTE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02180 | ONDERLAW, LLC |
| PAULETTI, CELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13585 | JOHNSON LAW GROUP |
| PAULEY, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAULEY, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05142 | ONDERLAW, LLC |
| PAULEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03487 | THE DUGAN LAW FIRM, APLC |
| PAULINE HALL | FEDERAL - MDL | 3:21-CV-19101 | SULLO & SULLO, LLP |
| PAULING, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16946 | ASHCRAFT & GEREL |
| PAULING, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAULS, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15049 | WILLIAMS HART LAW FIRM |
| PAULSEN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12054 | MORELLI LAW FIRM, PLLC |
| PAULSON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12590 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAULSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09913 | ONDERLAW, LLC |
| PAULSON, REINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19564 | ONDERLAW, LLC |
| PAULSON, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAULSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06239 | ONDERLAW, LLC |
| PAULSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| PAULSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PAULSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| PAULSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| PAULSON-APICELLA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18303 | ARNOLD & ITKIN LLP |
| PAULUS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07804 | JOHNSON LAW GROUP |
| PAULY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00216 | NACHAWATI LAW GROUP |
| PAVANO, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08999 | MORELLI LAW FIRM, PLLC |
| PAVEY, ANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002136-20 | GOLOMB & HONIK, P.C. |
| PAVEY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08070 | ONDERLAW, LLC |
| PAVLAK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11589 | NACHAWATI LAW GROUP |
| PAVLIK, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09926 | ONDERLAW, LLC |
| PAVY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10464 | ARNOLD & ITKIN LLP |
| PAVY, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11335 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PAWELCZYK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15341 | ONDERLAW, LLC |
| PAWLAK, JOEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002676-21 | WEITZ & LUXENBERG |
| PAWLICK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13532 | THE MILLER FIRM, LLC |
| PAWLICKI, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08318 | ONDERLAW, LLC |
| PAWLOW, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08071 | ASHCRAFT & GEREL |
| PAXMAN, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05124 | ONDERLAW, LLC |
| PAXTON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05584 | ONDERLAW, LLC |
| PAXTON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03144 | ONDERLAW, LLC |
| PAXTON, TELLAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12065 | NACHAWATI LAW GROUP |
| PAYER, GABRIELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05548 | ONDERLAW, LLC |
| PAYNE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09853 | ONDERLAW, LLC |
| PAYNE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11583 | THE MILLER FIRM, LLC |
| PAYNE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21914 | CHILDERS, SCHLUETER & SMITH, LLC |
| PAYNE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03145 | ONDERLAW, LLC |
| PAYNE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09868 | ONDERLAW, LLC |
| PAYNE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16379 | ONDERLAW, LLC |
| PAYNE, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12557 | ONDERLAW, LLC |
| PAYNE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15520 | CAMPBELL & ASSOCIATES |
| PAYNE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15520 | FRAZER PLC |
| PAYNE, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06502 | BURNS CHAREST LLP |
| PAYNE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12617 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PAYNE, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09367 | ONDERLAW, LLC |
| PAYNE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07654 | ONDERLAW, LLC |
| PAYNE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| PAYNE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| PAYNE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| PAYNE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAYNE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19251 | NACHAWATI LAW GROUP |
| PAYNE, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10614 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAYNE, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11768 | NACHAWATI LAW GROUP |
| PAYNE, TREASA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08709 | HOLLAND LAW FIRM |
| PAYNE, TUCHLIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| PAYNE, TUCHLIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| PAYNE, TUCHLIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| PAYNE, TUCHLIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| PAYNE-THOMAS, SENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19257 | NACHAWATI LAW GROUP |
| PAYSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAYTE, LORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01603 | ONDERLAW, LLC |
| PAYTON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19509 | NACHAWATI LAW GROUP |
| PAYTON, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02346 | JOHNSON LAW GROUP |
| PAYTON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17713 | NACHAWATI LAW GROUP |
| PAYTON, GEZELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16931 | THE MILLER FIRM, LLC |
| PAYTON, LEVONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAYTON, MALISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17454 | ONDERLAW, LLC |
| PAYTON, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17721 | NACHAWATI LAW GROUP |
| PAYTON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16355 | THE SEGAL LAW FIRM |
| PAZDUR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20133 | HAUSFELD |
| PAZEN, THEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06827 | ONDERLAW, LLC |
| PEABODY, VITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17293 | ASHCRAFT & GEREL, LLP |
| PEABODY, VITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEACE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17386 | NACHAWATI LAW GROUP |
| PEACE, LEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PEACE, LEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PEACE, LEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PEACE, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08653 | DAVIS, BETHUNE & JONES, L.L.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PEACE, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06412 | DRISCOLL FIRM, P.C. |
| PEACE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04428 | ONDERLAW, LLC |
| PEACE, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20036 | ONDERLAW, LLC |
| PEACE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06542 | DRISCOLL FIRM, P.C. |
| PEACH, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13025 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| PEACH, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20437 | ASHCRAFT & GEREL, LLP |
| PEACH, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20437 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEACOCK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18762 | MOTLEY RICE, LLC |
| PEACOCK, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEAK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17601 | ONDERLAW, LLC |
| PEAK, ROBBIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001313-21 | GOLOMB & HONIK, P.C. |
| PEARCE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06567 | ONDERLAW, LLC |
| PEARCE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00006 | ONDERLAW, LLC |
| PEARCE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15494 | ASHCRAFT & GEREL, LLP |
| PEARCE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEARCE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11064 | DALIMONTE RUEB, LLP |
| PEARL FOX | FEDERAL - MDL | 3:21-CV-18664 | FLETCHER V. TRAMMELL |
| PEARL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11132 | ARNOLD & ITKIN LLP |
| PEARLMAN, GOLDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03401 | GITLIN, HORN AND VAN DE KIEFT, LLP |
| PEARLSTEIN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05580 | JOHNSON LAW GROUP |
| PEARSON, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17392 | THE MILLER FIRM, LLC |
| PEARSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11319 | NACHAWATI LAW GROUP |
| PEARSON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21018 | MUELLER LAW PLLC |
| PEARSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08289 | ROSS FELLER CASEY, LLP |
| PEARSON, DEIRDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09416 | NACHAWATI LAW GROUP |
| PEARSON, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00931 | THE SEGAL LAW FIRM |
| PEARSON, EUGENIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEARSON, EUGENIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| PEARSON, EUGENIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| PEARSON, EUGENIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| PEARSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10090 | ONDERLAW, LLC |
| PEARSON, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10892 | THE MILLER FIRM, LLC |
| PEARSON, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEARSON, JOHNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05866 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PEARSON, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11273 | ASHCRAFT & GEREL |
| PEARSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11977 | ASHCRAFT & GEREL, LLP |
| PEARSON, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11977 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEARSON, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21229 | ONDERLAW, LLC |
| PEARSON, LAURA | FL - CIRCUIT COURT - PALM BEACH COUNTY | 502020CA011203 | OSBORNE & FRANCIS LAW FIRM PLLC |
| PEARSON, LELON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17736 | NACHAWATI LAW GROUP |
| PEARSON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05756 | ONDERLAW, LLC |
| PEARSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09576 | ONDERLAW, LLC |
| PEARSON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00860 | POTTS LAW FIRM |
| PEARSON, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19336 | NACHAWATI LAW GROUP |
| PEARTREE, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10961 | ASHCRAFT & GEREL |
| PEARTREE, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10961 | ONDERLAW, LLC |
| PEARYER, SHEILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000091-19 | MORELLI LAW FIRM, PLLC |
| PEASE, SHAUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08158 | LEVIN SIMES LLP |
| PEASLEE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12430 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| PEAVY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14885 | NACHAWATI LAW GROUP |
| PECARSKY, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08268 | ONDERLAW, LLC |
| PECK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14852 | SANDERS PHILLIPS GROSSMAN, LLC |
| PECK, COURTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PECK, EDWARD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00590 | DIAMOND LAW |
| PECK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08693 | WILLIAMS HART LAW FIRM |
| PECK, SANDRA | LA - DISTRICT COURT - CALCASIEU PARISH | 2017-3179B | POURCIAU LAW FIRM, LLC |
| PECK, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14015 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PECK, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08254 | WILSON LAW PA |
| PECKHAM, JOYAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02731 | ONDERLAW, LLC |
| PECKINPAUGH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09706 | FLETCHER V. TRAMMELL |
| PECKINS, STEFANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08438 | FLETCHER V. TRAMMELL |
| PECKMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17494 | WAGSTAFF & CARTMELL, LLP |
| PECORA, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17736 | CELLINO & BARNES, P.C. |
| PECOT, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04249 | ONDERLAW, LLC |
| PEDERSEN, CARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04829 | ONDERLAW, LLC |
| PEDERSEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07936 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| PEDERSEN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PEDERSEN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PEDERSEN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PEDERSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11879 | NACHAWATI LAW GROUP |
| PEDI, ANNA | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2018-00508539 | SIMMONS HANLY CONROY |
| PEDIGO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09746 | ONDERLAW, LLC |
| PEDRAZA, VERONICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003315-21 | WEITZ & LUXENBERG |
| PEDRONI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08392 | ONDERLAW, LLC |
| PEDROZA, NIDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| PEEBLES, CHEYRLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12272 | THE DIAZ LAW FIRM, PLLC |
| PEEK, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21212 | DALIMONTE RUEB, LLP |
| PEELER, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02702 | ONDERLAW, LLC |
| PEEPLES, ZINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEERY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07651 | THE MILLER FIRM, LLC |
| PEGGY HORTON | FEDERAL - MDL | 3:21-CV-15673 | LENZE LAWYERS, PLC |
| PEGGY HORTON | FEDERAL - MDL | 3:21-CV-15673 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PEGGY STRICKLAND | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| PEGLOW, AMANDA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05859-18AS | WEITZ & LUXENBERG |
| PEGUES, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09762 | NACHAWATI LAW GROUP |
| PEHLE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12961 | ONDERLAW, LLC |
| PEHOWIC, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06434 | WILLIAMS HART LAW FIRM |
| PEINE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17265 | JOHNSON LAW GROUP |
| PEIRCE, KARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10033 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEIRCE, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13593 | ONDERLAW, LLC |
| PEKAR, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05232 | ONDERLAW, LLC |
| PELAEZ, ALFREDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PELAGIO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01431 | ARNOLD & ITKIN LLP |
| PELLECHIA, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05268 | ASHCRAFT & GEREL |
| PELLEGRINI, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| PELLEGRINI, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10783 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PELLEGRINI, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PELLETIER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09758 | JOHNSON LAW GROUP |
| PELLETIER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05105 | THORNTON LAW FIRM |
| PELLETIER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11420 | THE MILLER FIRM, LLC |
| PELLETIER, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03792 | ARNOLD & ITKIN LLP |
| PELLMAN, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PELT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11887 | THE MILLER FIRM, LLC |
| PELTER, ISABELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20996 | CELLINO & BARNES, P.C. |
| PELTIER, JERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PELTON, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18620 | DRISCOLL FIRM, P.C. |
| PELTZ, JUDITH | MA - SUPERIOR COURT - MIDDLESEX COUNTY | 21-1612 | THORNTON LAW FIRM LLP |
| PELTZ, JUDITH AND PELTZ, BENJAMIN | MA - SUPERIOR COURT - MIDDLESEX COUNTY | 21-1612 | DEAN OMAR BRANHAM, LLP |
| PELTZER-MCGOIE, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07829 | ONDERLAW, LLC |
| PELULLO, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000972-21 | MESSA & ASSOCIATES, P.C. |
| PELUZZO, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15469 | THE SEGAL LAW FIRM |
| PEMBERTON, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18141 | JOHNSON LAW GROUP |
| PEMBERTON, TATINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02493 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PENA, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16742 | JOHNSON LAW GROUP |
| PENA, CHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03020 | FLETCHER V. TRAMMELL |
| PENA, HELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17474 | NACHAWATI LAW GROUP |
| PENA, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10865 | NACHAWATI LAW GROUP |
| PENA, LILLIAM | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004013-20 | GOLOMB & HONIK, P.C. |
| PENA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20646 | CELLINO & BARNES, P.C. |
| PENA, REYNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003317-21 | WEITZ & LUXENBERG |
| PENA, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15720 | ARNOLD & ITKIN LLP |
| PENA, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13073 | JOHNSON LAW GROUP |
| PENA, SILVIA | CA - SUPERIOR COURT - PLUMAS COUNTY | CVIS-00099 | ASPEY, WATKINS & DIESEL, PLLC |
| PENA, SILVIA | CA - SUPERIOR COURT - PLUMAS COUNTY | CVIS-00099 | BURNS CHAREST LLP |
| PENA, SYLIVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| PENA, SYLIVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| PENA, SYLIVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| PENA, SYLIVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| PENA, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20089 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PENADO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15455 | JOHNSON LAW GROUP |
| PENAFLOR, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14770 | LENZE LAWYERS, PLC |
| PENAFLOR, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14770 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PENALOZA, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14362 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PENCE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13273 | MORELLI LAW FIRM, PLLC |
| PENCIAK, MOIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12591 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PENDEA, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07879 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PENDER, JOAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000963-21 | MORELLI LAW FIRM, PLLC |
| PENDER, JOAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000963-21 | THE SEGAL LAW FIRM |
| PENDERGAST, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10477 | ONDERLAW, LLC |
| PENDERGAST, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13195 | DIAMOND LAW |
| PENDERGRASS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17917 | NACHAWATI LAW GROUP |
| PENDER-KING, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18983 | WEITZ & LUXENBERG |
| PENDLETON, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PENDLETON, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| PENDLETON, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| PENDLETON, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| PENDLETON, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19161 | NACHAWATI LAW GROUP |
| PENDLEY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08278 | ONDERLAW, LLC |
| PENDLEY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05682 | REICH & BINSTOCK, LLP |
| PENEDO, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14503 | DALIMONTE RUEB, LLP |
| PENIKIS, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PENLEY, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08914 | NAPOLI SHKOLNIK, PLLC |
| PENLEY, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06216 | BARON & BUDD, P.C. |
| PENN, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| PENN, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| PENN, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| PENNER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10263 | THE SEGAL LAW FIRM |
| PENNEY, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003096-21 | WEITZ & LUXENBERG |
| PENNIE HITCHCOCK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18445 | JOHNSON LAW GROUP |
| PENNINGTON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20002 | ONDERLAW, LLC |
| PENNINGTON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10757 | NACHAWATI LAW GROUP |
| PENNINGTON, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PENNINGTON, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PENNINGTON, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15773 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PENNINGTON, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PENNINGTON, MARVETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08791 | WILLIAMS HART LAW FIRM |
| PENNINGTON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13009 | MORELLI LAW FIRM, PLLC |
| PENNY HORD | FEDERAL - MDL | 3:21-CV-15674 | LENZE LAWYERS, PLC |
| PENNY HORD | FEDERAL - MDL | 3:21-CV-15674 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PENNY YESCAS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003393-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PENNYWELL, MARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003095-21 | WEITZ & LUXENBERG |
| PENSON, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02987 | JOHNSON LAW GROUP |
| PENTA, CECILE | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00982485-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PENTECOST, ANGLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07959 | ONDERLAW, LLC |
| PENTECOST, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11268 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PENTELLA, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00871 | ASHCRAFT & GEREL, LLP |
| PENTINIO, TIESHIA PEREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02463 | COHEN & MALAD, LLP |
| PEOPLES, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13227 | THE SEGAL LAW FIRM |
| PEOPLES, SHEREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11211 | THE SIMON LAW FIRM, PC |
| PEPIN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10407 | GORI JULIAN & ASSOCIATES, P.C. |
| PEPIN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16840 | ASHCRAFT & GEREL, LLP |
| PEPIN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PEPIN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PEPIN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PEPLINSKI, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17951 | NACHAWATI LAW GROUP |
| PEPPER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17965 | NACHAWATI LAW GROUP |
| PEPPIN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEQUENO, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06342 | JOHNSON LAW GROUP |
| PERA, CHRISTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERA, CHRISTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| PERA, CHRISTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| PERALES, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11291 | NACHAWATI LAW GROUP |
| PERALTA, GISELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17973 | NACHAWATI LAW GROUP |
| PERAMAS, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12032 | WEITZ & LUXENBERG |
| PERARCE, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01224 | ONDERLAW, LLC |
| PERAULT, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01146 | BOUCHER LLP |
| PERAULT, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01146 | KIESEL LAW, LLP |
| PERAZA, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00883 | JOHNSON LAW GROUP |
| PERC, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00007 | ONDERLAW, LLC |
| PERCHINSKY, TERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08545 | GORI JULIAN & ASSOCIATES, P.C. |
| PERDOMO, KINSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02699 | ONDERLAW, LLC |
| PERDUE, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01997 | ONDERLAW, LLC |
| PEREA, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05954 | JOHNSON LAW GROUP |
| PEREGRINA, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PEREGRINA, FELICIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318704 | KIESEL LAW, LLP |
| PEREGRINA, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | ONDERLAW, LLC |
| PEREGRINA, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | PORTER & MALOUF, PA |
| PEREGRINA, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | THE SMITH LAW FIRM, PLLC |
| PEREIRA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEREIRA, ROSY | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG17-886872 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PEREYRA, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13687 | DRISCOLL FIRM, P.C. |
| PEREZ JR., EDUARDO | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| PEREZ, ANGELICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20143 | ARNOLD & ITKIN LLP |
| PEREZ, ANGELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09513 | FLETCHER V. TRAMMELL |
| PEREZ, AWILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20982 | HOLLAND LAW FIRM |
| PEREZ, BELEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002349-20 | GOLOMB & HONIK, P.C. |
| PEREZ, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13971 | ONDERLAW, LLC |
| PEREZ, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13027 | JOHNSON LAW GROUP |
| PEREZ, CELIA EST OF ELUTERIA RODRIGUEZ | TX - COUNTY COURT - HIDALGO COUNTY | CL-20-4341-B | NACHAWATI LAW GROUP |
| PEREZ, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04832 | ONDERLAW, LLC |
| PEREZ, DAJON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04988 | ONDERLAW, LLC |
| PEREZ, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05115 | FLETCHER V. TRAMMELL |
| PEREZ, FRANCISCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17989 | NACHAWATI LAW GROUP |
| PEREZ, JESENIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003442-20 | SLATER, SLATER, SCHULMAN, LLP |
| PEREZ, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19566 | ASHCRAFT & GEREL, LLP |
| PEREZ, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19566 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEREZ, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02775 | JOHNSON LAW GROUP |
| PEREZ, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324505 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEREZ, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324505 | KIESEL LAW, LLP |
| PEREZ, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16562 | MCSWEENEY/LANGEVIN, LLC |
| PEREZ, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12485 | SANDERS PHILLIPS GROSSMAN, LLC |
| PEREZ, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10710 | MORELLI LAW FIRM, PLLC |
| PEREZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03731 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| PEREZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04867 | ONDERLAW, LLC |
| PEREZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00653 | BURNS CHAREST LLP |
| PEREZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00653 | BURNS CHAREST LLP |
| PEREZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06563 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PEREZ, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09712 | ARNOLD & ITKIN LLP |
| PEREZ, MINERBA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002837-21 | GOLOMB & HONIK, P.C. |
| PEREZ, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18493 | JOHNSON LAW GROUP |
| PEREZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04712 | THE MILLER FIRM, LLC |
| PEREZ, NIDIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000433-19 | THE MILLER FIRM, LLC |
| PEREZ, NILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16290 | THE BENTON LAW FIRM, PLLC |
| PEREZ, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13949 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PEREZ, RUBYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12049 | MORELLI LAW FIRM, PLLC |
| PEREZ, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06211 | WATERS & KRAUS, LLP |
| PEREZ, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00063 | ONDERLAW, LLC |
| PEREZ, SUSAN AND PEREZ, ERNESTO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00838-20AS | WEITZ & LUXENBERG |
| PEREZ, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21337 | KIESEL LAW, LLP |
| PEREZ, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21337 | LAW OFFICE OF HAYTHAM FARAJ |
| PEREZ, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21337 | MARTINIAN & ASSOCIATES, INC. |
| PEREZ, TRINI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08063 | THE ENTREKIN LAW FIRM |
| PEREZ, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07003 | HOLLAND LAW FIRM |
| PEREZ-HUDSON, GABRIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05482 | ONDERLAW, LLC |
| PEREZ-MATOS, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02536 | BURNS CHAREST LLP |
| PEREZ-MATOS, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02536 | BURNS CHAREST LLP |
| PEREZ-VALDEZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03457 | MORELLI LAW FIRM, PLLC |
| PERICHT, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14479 | DALIMONTE RUEB, LLP |
| PERIDORE, MICKAEL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1959-16 | ASHCRAFT & GEREL |
| PERIDORE, MICKAEL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1959-16 | GOLOMB SPIRT GRUNFELD PC |
| PERIGO, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01645 | ONDERLAW, LLC |
| PERIMAN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03165 | JOHNSON LAW GROUP |
| PERKIN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06795 | THE ENTREKIN LAW FIRM |
| PERKINS, ALYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERKINS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03808 | ONDERLAW, LLC |
| PERKINS, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16202 | NACHAWATI LAW GROUP |
| PERKINS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11744 | SILL LAW GROUP, PLLC |
| PERKINS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09124 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERKINS, DARYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06594 | BURNS CHAREST LLP |
| PERKINS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03015 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PERKINS, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2849-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERKINS, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2849-15 | PORTER & MALOUF, PA |
| PERKINS, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2849-15 | SEEGER WEISS LLP |
| PERKINS, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2849-15 | THE SMITH LAW FIRM, PLLC |
| PERKINS, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16963 | ONDERLAW, LLC |
| PERKINS, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18052 | NACHAWATI LAW GROUP |
| PERKINS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02884 | JASON J. JOY & ASSCIATES P.L.L.C. |
| PERKINS, JAMESETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19601 | NACHAWATI LAW GROUP |
| PERKINS, JEANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03005 | BERNSTEIN LIEBHARD LLP |
| PERKINS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09691 | GORI JULIAN & ASSOCIATES, P.C. |
| PERKINS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11304 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PERKINS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08083 | DAVIS, BETHUNE & JONES, L.L.C. |
| PERKINS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10985 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PERKINS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14899 | ASHCRAFT & GEREL |
| PERKINS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11863 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| PERKINS, LADAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11065 | JOHNSON BECKER, PLLC |
| PERKINS, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01236 | GORI JULIAN & ASSOCIATES, P.C. |
| PERKINS, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09741 | ONDERLAW, LLC |
| PERKINS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02371 | ROSS FELLER CASEY, LLP |
| PERKINS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05967 | JOHNSON LAW GROUP |
| PERKINS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09316 | ONDERLAW, LLC |
| PERKINS, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18085 | ARNOLD & ITKIN LLP |
| PERKINS, PEARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18287 | ARNOLD & ITKIN LLP |
| PERKINS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01942 | ONDERLAW, LLC |
| PERKINS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13960 | FLETCHER V. TRAMMELL |
| PERKINSON, TAMAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PERKINSON, TAMAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PERKINSON, TAMAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PERKINS-TAYLOR, TRENETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17413 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERKOLA, CAROLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002182-20 | GOLOMB & HONIK, P.C. |
| PERKOLA, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06835 | HEYGOOD, ORR & PEARSON |
| PERKS, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21702 | FLETCHER V. TRAMMELL |
| PERKS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11755 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PERL, ROSEMARIE | NY - SUPREME COURT - NYCAL | 190087/2021 | WEITZ & LUXENBERG |
| PERLMAN, ALYSE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001117-21 | GOLOMB & HONIK, P.C. |
| PERLMAN, ALYSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14702 | LENZE LAWYERS, PLC |
| PERLMAN, ALYSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14702 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PERLMAN, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10153 | ONDERLAW, LLC |
| PERLMAN, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18056 | NACHAWATI LAW GROUP |
| PERLOFF, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17466 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERMAUL, CHUNAWATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09581 | DALIMONTE RUEB, LLP |
| PERMENTER, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18440 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERNYESZI, JOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18070 | NACHAWATI LAW GROUP |
| PERO, ADELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10335 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PERRAULT, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10657 | NACHAWATI LAW GROUP |
| PERREIRA, MEGHAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05057 | ONDERLAW, LLC |
| PERRERO, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18225 | ARNOLD & ITKIN LLP |
| PERRI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09317 | ONDERLAW, LLC |
| PERRIN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04868 | JOHNSON LAW GROUP |
| PERRINO, LAMAYI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09819 | FLETCHER V. TRAMMELL |
| PERRONE, MICHELE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02737 | ASHCRAFT & GEREL |
| PERRONE, MICHELE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRONE-SIMON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19265 | NACHAWATI LAW GROUP |
| PERROTT, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08184 | GORI JULIAN & ASSOCIATES, P.C. |
| PERROTTA, RONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19475 | SULLO & SULLO, LLP |
| PERROTTO, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13626 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| PERROTTO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10579 | DALIMONTE RUEB, LLP |
| PERRY, ALMETRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10988 | ONDERLAW, LLC |
| PERRY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12580 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| PERRY, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08738 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11188 | NACHAWATI LAW GROUP |
| PERRY, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06473 | ONDERLAW, LLC |
| PERRY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12408 | ONDERLAW, LLC |
| PERRY, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| PERRY, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PERRY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14820 | LENZE LAWYERS, PLC |
| PERRY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14820 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PERRY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01294 | ASHCRAFT & GEREL |
| PERRY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| PERRY, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| PERRY, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| PERRY, EARNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15399 | ONDERLAW, LLC |
| PERRY, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11978 | ASHCRAFT & GEREL, LLP |
| PERRY, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11978 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10823 | ASHCRAFT & GEREL, LLP |
| PERRY, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15058 | WILLIAMS HART LAW FIRM |
| PERRY, JOQUAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05631 | ONDERLAW, LLC |
| PERRY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00762 | ONDERLAW, LLC |
| PERRY, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00325 | NAPOLI SHKOLNIK, PLLC |
| PERRY, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08770 | ONDERLAW, LLC |
| PERRY, JULIETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08277 | SANDERS VIENER GROSSMAN, LLP |
| PERRY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11163 | GOLDENBERGLAW, PLLC |
| PERRY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04056 | ONDERLAW, LLC |
| PERRY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18063 | THE MILLER FIRM, LLC |
| PERRY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15027 | SANDERS VIENER GROSSMAN, LLP |
| PERRY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12381 | DAVIS, BETHUNE & JONES, L.L.C. |
| PERRY, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13728 | ROSS FELLER CASEY, LLP |
| PERRY, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, LUCRETIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16433 | ARNOLD & ITKIN LLP |
| PERRY, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06303 | NAPOLI SHKOLNIK, PLLC |
| PERRY, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18075 | NACHAWATI LAW GROUP |
| PERRY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09085 | ONDERLAW, LLC |
| PERRY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07551 | ASHCRAFT & GEREL, LLP |
| PERRY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07551 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10636 | WATERS & KRAUS, LLP |
| PERRY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17526 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PERRY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11658 | DAVIS, BETHUNE & JONES, L.L.C. |
| PERRY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02785 | THE MILLER FIRM, LLC |
| PERRY, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08887 | ONDERLAW, LLC |
| PERRY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17604 | ONDERLAW, LLC |
| PERRY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15496 | ASHCRAFT & GEREL, LLP |
| PERRY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12513 | JOHNSON BECKER, PLLC |
| PERRY, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02194 | FLETCHER V. TRAMMELL |
| PERRY, TREVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12371 | ONDERLAW, LLC |
| PERSAUD, DEOMATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08366 | JOHNSON LAW GROUP |
| PERSICHILLI, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17590 | NACHAWATI LAW GROUP |
| PERSICK, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08678 | ONDERLAW, LLC |
| PERSICO, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06408 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| PERSINGER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00754 | LEVIN SIMES LLP |
| PERSON, DEEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16916 | ASHCRAFT & GEREL |
| PERSON, DEEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERSON, JANESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06644 | LAW OFFICES OF SEAN M. CLEARY |
| PERSON, TRANETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20218 | THE SEGAL LAW FIRM |
| PERSONS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08942 | BARON & BUDD, P.C. |
| PERTEETE, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12569 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERU, DELORES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERU, DELORES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| PERU, DELORES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| PERU, DELORES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| PERULLO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERVENANZE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PESCITELLI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11365 | NACHAWATI LAW GROUP |
| PESICEK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09910 | MOTLEY RICE, LLC |
| PESICKA, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05956 | NAPOLI SHKOLNIK, PLLC |
| PESTELL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06203 | ONDERLAW, LLC |
| PETALOUS, SHARON | CA - SUPERIOR COURT - KERN COUNTY | BCV-17-102563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETER RUPPEL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| PETER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05287 | ONDERLAW, LLC |
| PETERS, ANTONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15063 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PETERS, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13631 | DALIMONTE RUEB, LLP |
| PETERS, ARLYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13601 | NAPOLI SHKOLNIK, PLLC |
| PETERS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| PETERS, BELINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318705 | KIESEL LAW, LLP |
| PETERS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |
| PETERS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| PETERS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| PETERS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11257 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PETERS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06558 | MARLIN & SALTZMAN LLP |
| PETERS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00008 | ONDERLAW, LLC |
| PETERS, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00225 | NACHAWATI LAW GROUP |
| PETERS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00075 | ASHCRAFT & GEREL |
| PETERS, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14203 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PETERS, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11818 | NACHAWATI LAW GROUP |
| PETERS, JOELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12124 | FLETCHER V. TRAMMELL |
| PETERS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13131 | JOHNSON LAW GROUP |
| PETERS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18908 | NACHAWATI LAW GROUP |
| PETERS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12480 | JOHNSON BECKER, PLLC |
| PETERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09939 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07359 | THE MILLER FIRM, LLC |
| PETERS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02804 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| PETERS, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19882 | NACHAWATI LAW GROUP |
| PETERSEN, GARNETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09435 | WILLIAMS HART LAW FIRM |
| PETERSEN, INHTA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSEN, INHTA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| PETERSEN, INHTA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| PETERSEN, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01971 | ONDERLAW, LLC |
| PETERSEN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00892 | MOTLEY RICE, LLC |
| PETERSEN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12573 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSEN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06389 | FLETCHER V. TRAMMELL |
| PETERSEN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01135 | HEYGOOD, ORR & PEARSON |
| PETERSON, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14411 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PETERSON, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02041 | CELLINO & BARNES, P.C. |
| PETERSON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09891 | ONDERLAW, LLC |
| PETERSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09639 | ONDERLAW, LLC |
| PETERSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14778 | LENZE LAWYERS, PLC |
| PETERSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14778 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PETERSON, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01395 | NAPOLI SHKOLNIK, PLLC |
| PETERSON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18560 | DRISCOLL FIRM, P.C. |
| PETERSON, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02743 | BURNS CHAREST LLP |
| PETERSON, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02743 | BURNS CHAREST LLP |
| PETERSON, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002350-20 | GOLOMB & HONIK, P.C. |
| PETERSON, DREW EST OF D & L PETERSON | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01957-18AS | WEITZ & LUXENBERG |
| PETERSON, JANET | CA - SUPERIOR COURT - BUTTE COUNTY | 17CV02548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, JANET | CA - SUPERIOR COURT - BUTTE COUNTY | 17CV02548 | KIESEL LAW, LLP |
| PETERSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05740 | NAPOLI SHKOLNIK, PLLC |
| PETERSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17642 | NACHAWATI LAW GROUP |
| PETERSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, KARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10155 | ONDERLAW, LLC |
| PETERSON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19274 | NACHAWATI LAW GROUP |
| PETERSON, LILIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06104 | ONDERLAW, LLC |
| PETERSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17656 | NACHAWATI LAW GROUP |
| PETERSON, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06997 | THE SIMON LAW FIRM, PC |
| PETERSON, LORIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14269 | ASHCRAFT & GEREL, LLP |
| PETERSON, LORIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12626 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| PETERSON, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09142 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, MARILEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09028 | MOTLEY RICE, LLC |
| PETERSON, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21523 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, MATTHEW RE: DR. GREGG PETERSON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1922-CC11161 | FLINT LAW FIRM LLC |
| PETERSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09472 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18754 | MCSWEENEY/LANGEVIN, LLC |
| PETERSON, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PETERSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11360 | NACHAWATI LAW GROUP |
| PETERSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14423 | DALIMONTE RUEB, LLP |
| PETERSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02418 | ONDERLAW, LLC |
| PETERSON, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11497 | BARRETT LAW GROUP |
| PETERSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08490 | FLETCHER V. TRAMMELL |
| PETERSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10664 | ONDERLAW, LLC |
| PETERSON, STANLEY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03435-18AS | THE EARLY FIRM, LLC |
| PETERSON, STANLEY & PETERSON, DEBBY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03435-18AS | DEAN OMAR BRANHAM, LLP |
| PETERSON, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00746 | COHEN & MALAD, LLP |
| PETERSON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04720 | ASHCRAFT & GEREL |
| PETERSON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETETANT, COURTNEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002677-21 | WEITZ & LUXENBERG |
| PETKA, ANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000654-18 | GOLOMB SPIRT GRUNFELD PC |
| PETRACO, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2405-17 | GOLOMB SPIRT GRUNFELD PC |
| PETREDIS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12575 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETRICCIOLLI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03195 | ONDERLAW, LLC |
| PETRIDES, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04870 | PARKER WAICHMAN LLP |
| PETRIE, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01159 | GORI JULIAN & ASSOCIATES, P.C. |
| PETRIE, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11150 | ONDERLAW, LLC |
| PETRO, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02649 | LAW OFFICES OF PETER G ANGELOS, PC |
| PETRO, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04768 | ONDERLAW, LLC |
| PETROFF, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15498 | ASHCRAFT & GEREL, LLP |
| PETROFF, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15498 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETRONE, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-162416 | COHEN, PLACITELLA & ROTH |
| PETRONE, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2635-L | ROSS FELLER CASEY, LLP |
| PETROSINO, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21977 | CELLINO & BARNES, P.C. |
| PETROSKY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08234 | CRAIG SWAPP & ASSOCIATES |
| PETROSYAN, YERANUHI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08550 | DAVIS, BETHUNE & JONES, L.L.C. |
| PETROVANI, NICOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETROVANI, NICOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20710 | ONDERLAW, LLC |
| PETROVEY, LORRAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETROVEY, LORRAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| PETROVEY, LORRAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PETROVEY, LORRAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| PETRUCCI, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17298 | BURNS CHAREST LLP |
| PETRUCELLI, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04781 | THE BENTON LAW FIRM, PLLC |
| PETRUCELLI-SWITZER, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08364 | NACHAWATI LAW GROUP |
| PETRUS, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001400-21 | NACHAWATI LAW GROUP |
| PETRUS, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001400-21 | ZINNS LAW, LLC |
| PETRY, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04395 | ONDERLAW, LLC |
| PETT, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15298 | CELLINO & BARNES, P.C. |
| PETTAWAY, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01502 | ASHCRAFT & GEREL |
| PETTAWAY, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETTI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETTI, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11340 | LEVIN SIMES LLP |
| PETTIES, DEZBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03147 | ONDERLAW, LLC |
| PETTIGREW, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16438 | JOHNSON LAW GROUP |
| PETTIGREW, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04122 | JOHNSON LAW GROUP |
| PETTIGREW, DANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03869 | VENTURA LAW |
| PETTIS, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02968 | CHILDERS, SCHLUETER & SMITH, LLC |
| PETTIT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETTIT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| PETTIT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| PETTIT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| PETTITT, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17744 | NACHAWATI LAW GROUP |
| PETTS, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11757 | NACHAWATI LAW GROUP |
| PETTUS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17570 | NACHAWATI LAW GROUP |
| PETTWAY, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00397 | ASHCRAFT & GEREL |
| PETTWAY, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00397 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETTWAY, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17698 | NACHAWATI LAW GROUP |
| PETTWAY, TASHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-255-15 | GOLOMB SPIRT GRUNFELD PC |
| PETTY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11745 | ARNOLD & ITKIN LLP |
| PETTY, GABRIELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16224 | CELLINO & BARNES, P.C. |
| PETTY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETTY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09376 | ROSS FELLER CASEY, LLP |
| PETTY, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15645 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PETTY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16098 | ONDERLAW, LLC |
| PETTY-OLSON, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00184 | JOHNSON LAW GROUP |
| PEUGH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEVETO, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00060 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PFEFFER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00751 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PFEFFER, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12276 | WILLIAMS HART LAW FIRM |
| PFEIFER, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| PFEIFER, PATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PFEIFER, PATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PFEIFER, PATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PFEIFFER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11684 | THE MILLER FIRM, LLC |
| PFEIFFER, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03487 | ONDERLAW, LLC |
| PFEIFFER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16849 | PARKER WAICHMAN, LLP |
| PFEIFFER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PFEIFFER, TAMMY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L002485-20 | GOLOMB & HONIK, P.C. |
| PFIFER, ALLYSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05869 | ASHCRAFT & GEREL |
| PFIFER, ALLYSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05869 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PFISTER, PEGGY ESTATE OF NANCY ANN | IN - SUPERIOR COURT - MARION COUNTY | 49D13-2108-MI-029127 | DEAN OMAR BRANHAM, LLP |
| PFRENZINGER, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05110 | ONDERLAW, LLC |
| PHALEN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13104 | HABUSH HABUSH & ROTTIER SC |
| PHANNENSTIEL, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17593 | NACHAWATI LAW GROUP |
| PHANOR, LOU | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002497-20 | GOLOMB & HONIK, P.C. |
| PHEIFER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08220 | THE DUGAN LAW FIRM, APLC |
| PHELPS, CARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11205 | NACHAWATI LAW GROUP |
| PHELPS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12740 | DALIMONTE RUEB, LLP |
| PHELPS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00067 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PHELPS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02935 | ONDERLAW, LLC |
| PHELPS, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15110 | ARNOLD & ITKIN LLP |
| PHELPS, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18487 | ONDERLAW, LLC |
| PHILEMON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11644 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| PHILLIP, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13132 | NACHAWATI LAW GROUP |
| PHILLIPPE, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002959-21 | WEITZ & LUXENBERG |
| PHILLIPPELLO, ELISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10548 | MORRIS BART & ASSOCIATES |
| PHILLIPS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06423 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PHILLIPS, ARNELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14360 | THE SEGAL LAW FIRM |
| PHILLIPS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16144 | NACHAWATI LAW GROUP |
| PHILLIPS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00358 | ONDERLAW, LLC |
| PHILLIPS, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2663-17 | KEEFE BARTELS |
| PHILLIPS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14986 | ONDERLAW, LLC |
| PHILLIPS, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14774 | LENZE LAWYERS, PLC |
| PHILLIPS, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18933 | NACHAWATI LAW GROUP |
| PHILLIPS, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08114 | ONDERLAW, LLC |
| PHILLIPS, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14774 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PHILLIPS, CONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002351-20 | GOLOMB & HONIK, P.C. |
| PHILLIPS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03484 | ONDERLAW, LLC |
| PHILLIPS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14445 | ASHCRAFT & GEREL |
| PHILLIPS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19894 | ONDERLAW, LLC |
| PHILLIPS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05011 | JOHNSON LAW GROUP |
| PHILLIPS, DESTINI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10925 | ASHCRAFT & GEREL, LLP |
| PHILLIPS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00381 | FLETCHER V. TRAMMELL |
| PHILLIPS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10746 | NACHAWATI LAW GROUP |
| PHILLIPS, EDWARD | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| PHILLIPS, EMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01499 | ONDERLAW, LLC |
| PHILLIPS, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00687 | WILLIAMS HART LAW FIRM |
| PHILLIPS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19017 | NACHAWATI LAW GROUP |
| PHILLIPS, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08514 | ONDERLAW, LLC |
| PHILLIPS, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06485 | ONDERLAW, LLC |
| PHILLIPS, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13249 | THE MILLER FIRM, LLC |
| PHILLIPS, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07745 | ONDERLAW, LLC |
| PHILLIPS, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04271 | ONDERLAW, LLC |
| PHILLIPS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16644 | ASHCRAFT & GEREL |
| PHILLIPS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16644 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| PHILLIPS, JOANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| PHILLIPS, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05871 | ASHCRAFT & GEREL |
| PHILLIPS, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PHILLIPS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12674 | DRISCOLL FIRM, P.C. |
| PHILLIPS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03185 | GORI JULIAN & ASSOCIATES, P.C. |
| PHILLIPS, LESLEYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12947 | PAUL LLP |
| PHILLIPS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, LORILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08221 | THE DUGAN LAW FIRM, APLC |
| PHILLIPS, LORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04740 | DRISCOLL FIRM, P.C. |
| PHILLIPS, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00009 | ONDERLAW, LLC |
| PHILLIPS, MAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17329 | MORELLI LAW FIRM, PLLC |
| PHILLIPS, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10463 | GOLDENBERGLAW, PLLC |
| PHILLIPS, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07786 | THE DIAZ LAW FIRM, PLLC |
| PHILLIPS, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14254 | HOLLAND LAW FIRM |
| PHILLIPS, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-428-18 | KEEFE BARTELS |
| PHILLIPS, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-428-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| PHILLIPS, MELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04637 | ONDERLAW, LLC |
| PHILLIPS, MESHI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09927 | ONDERLAW, LLC |
| PHILLIPS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18786 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PHILLIPS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01570 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| PHILLIPS, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15334 | ONDERLAW, LLC |
| PHILLIPS, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00481 | THE SEGAL LAW FIRM |
| PHILLIPS, ROXANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02313 | JOHNSON LAW GROUP |
| PHILLIPS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03976 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10651 | ONDERLAW, LLC |
| PHILLIPS, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08349 | ONDERLAW, LLC |
| PHILLIPS, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00192 | NACHAWATI LAW GROUP |
| PHILLIPS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17741 | NACHAWATI LAW GROUP |
| PHILLIPS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02037 | ONDERLAW, LLC |
| PHILLIPS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00699 | BURNS CHAREST LLP |
| PHILLIPS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00699 | BURNS CHAREST LLP |
| PHILLIPS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14520 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| PHILLIPS, WILLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04750 | ASHCRAFT & GEREL |
| PHILLIPS, WILLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04750 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PHILLIPS, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07908 | ONDERLAW, LLC |
| PHILLIPS-COX, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19793 | NACHAWATI LAW GROUP |
| PHILPOT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14095 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHIPPEN, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00399 | ASHCRAFT & GEREL |
| PHIPPEN, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00399 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHIPPS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02405 | HOVDE, DASSOW, & DEETS, LLC |
| PHIPPS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02405 | THE MILLER FIRM, LLC |
| PHIPPS, LIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05174 | JOHNSON LAW GROUP |
| PHIPPS, LIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05174 | LEVIN SIMES LLP |
| PHIPPS, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10964 | NACHAWATI LAW GROUP |
| PHIPPS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17663 | NACHAWATI LAW GROUP |
| PHYLLIS ETTINGER | FEDERAL - MDL | 3:21-CV-19204 | REICH & BINSTOCK, LLP |
| PHYLLIS FARROW | FEDERAL - MDL | 3:21-CV-19884 | ONDERLAW, LLC |
| PHYLLIS KENNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18314 | ONDERLAW, LLC |
| PIACENZA, LORIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002557-20 | GOLOMB & HONIK, P.C. |
| PIASCIK, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12056 | MORELLI LAW FIRM, PLLC |
| PIASCZYK, EROLETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03391 | ONDERLAW, LLC |
| PIATT-RUTLEDGE, SHANNON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| PIAZZA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09423 | MORRIS BART & ASSOCIATES |
| PICARDI, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09425 | BURNS CHAREST LLP |
| PICCIANO, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04424 | ONDERLAW, LLC |
| PICCIRILLO, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15674 | NACHAWATI LAW GROUP |
| PICCOLO, NANCY | NY - SUPREME COURT - NYCAL | 190090/2020 | LEVY KONIGSBERG LLP |
| PICHARDO, HUMBERTO | NY - SUPREME COURT - NYCAL | 190151/2018 | MEIROWITZ & WASSERBERG, LLP |
| PICHARDO, HUMBERTO | NY - SUPREME COURT - NYCAL | 190151/2018 | MEIROWITZ & WASSERBERG, LLP |
| PICKAR, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06137 | THE ENTREKIN LAW FIRM |
| PICKARD, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04882 | ONDERLAW, LLC |
| PICKARD, MILAGROS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20447 | ASHCRAFT & GEREL, LLP |
| PICKARD, MILAGROS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20447 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PICKETT, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05688 | REICH & BINSTOCK, LLP |
| PICKETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02741 | THE SEGAL LAW FIRM |
| PICKETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09856 | WILLIAMS HART LAW FIRM |
| PICKETT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11099 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PICKLE, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3;21-CV-12872 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PICKLE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PICKLE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| PICKLE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| PICKLE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| PICKLE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| PICKLESIMER, ROBERT | SC - COURT OF COMMON PLEAS - RICHLAND COUNTY | 2020CP4002868 | KASSEL MCVEY |
| PICKLESIMER, ROBERT & PICKLESIMER, | SC - COURT OF COMMON PLEAS - RICHLAND COUNTY | 2020CP4002868 | DEAN OMAR BRANHAM, LLP |
| PICKNEY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05653 | BURNS CHAREST LLP |
| PICONE, MARIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC699887 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| PICOU, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00838 | COHEN & MALAD, LLP |
| PICOU, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00838 | DELISE & HALL |
| PICOU, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00925 | MORRIS BART & ASSOCIATES |
| PICOU, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11884 | THE MILLER FIRM, LLC |
| PIECH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00634 | GORI JULIAN & ASSOCIATES, P.C. |
| PIECORO-HEATON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10098 | PARKER WAICHMAN, LLP |
| PIEFER, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13548 | LENZE LAWYERS, PLC |
| PIEKANSKI, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12837 | POGUST BRASLOW & MILLROOD, LLC |
| PIEKLIK, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16778 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PIEL, DORCAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08825 | ONDERLAW, LLC |
| PIELACH, CONCETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10528 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIEPER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04348 | ONDERLAW, LLC |
| PIEPER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PIEPER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PIEPER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PIERCE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16505 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PIERCE, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09578 | ONDERLAW, LLC |
| PIERCE, ESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIERCE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17324 | ASHCRAFT & GEREL, LLP |
| PIERCE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIERCE, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16506 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PIERCE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06594 | ONDERLAW, LLC |
| PIERCE, LETITIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321202 | THE MILLER FIRM, LLC |
| PIERCE, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03750 | THE PENTON LAW FIRM |
| PIERCE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07719 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PIERCE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10892 | ONDERLAW, LLC |
| PIERCE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00927 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PIERCE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05849 | ONDERLAW, LLC |
| PIERCE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16600 | WATERS & KRAUS, LLP |
| PIERCE, SHANIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18763 | NACHAWATI LAW GROUP |
| PIERCE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00688 | BURNS CHAREST LLP |
| PIERCE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00688 | BURNS CHAREST LLP |
| PIERCE, SHARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04244 | ONDERLAW, LLC |
| PIERCE, SONDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02259 | JOHNSON BECKER, PLLC |
| PIERCE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05726 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PIERCE, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19834 | NACHAWATI LAW GROUP |
| PIERCE-FITZGERALD, RENETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003204-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| PIERCEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PIERCEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14937 | LENZE LAWYERS, PLC |
| PIERCEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PIERCEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14937 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PIERCEY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PIERI, PAULINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002352-20 | GOLOMB & HONIK, P.C. |
| PIERRE-LOUISE, GLYNIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05122 | FLETCHER V. TRAMMELL |
| PIERSON, PORTIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIESCHEK, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14124 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PIETRON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06242 | WILLIAMS HART LAW FIRM |
| PIETRUSZKA, MARTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001470-18 | GOLOMB SPIRT GRUNFELD PC |
| PIETSCH, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16154 | ONDERLAW, LLC |
| PIETZKE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19139 | ONDERLAW, LLC |
| PIETZKE-WITMER, SILVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04244 | COHEN, PLACITELLA & ROTH |
| PIFER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09819 | SANDERS VIENER GROSSMAN, LLP |
| PIGG, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIGNATELLI, DELANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00862 | ASHCRAFT & GEREL |
| PIGNATELLI, DELANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIKE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12066 | MORELLI LAW FIRM, PLLC |
| PIKE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10669 | BLIZZARD & NABERS, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PIKE, TAMMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00749 | COHEN & MALAD, LLP |
| PIKUL, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15499 | ASHCRAFT & GEREL, LLP |
| PIKUL, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15499 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIKULA, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13522 | DRISCOLL FIRM, P.C. |
| PILAKINGTON, TAMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PILAKINGTON, TAMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PILAKINGTON, TAMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PILAPIL, JOCELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10841 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| PILCH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07274 | WAGSTAFF & CARTMELL, LLP |
| PILCHER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12255 | CELLINO & BARNES, P.C. |
| PILCHER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08022 | ONDERLAW, LLC |
| PILE, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09618 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PILEGARD, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PILEGARD, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PILEGARD, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PILIPOVICH, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12521 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| PILKINGTON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09385 | ONDERLAW, LLC |
| PILLE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00010 | ONDERLAW, LLC |
| PILLEN, AMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11219 | NACHAWATI LAW GROUP |
| PILLERS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13389 | NACHAWATI LAW GROUP |
| PIMENTEL, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08857 | HOLLAND LAW FIRM |
| PIMENTEL, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02968 | ONDERLAW, LLC |
| PINA, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07414 | THE DUGAN LAW FIRM, APLC |
| PINCHELN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07555 | ONDERLAW, LLC |
| PINCHEON, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11529 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PINCKNEY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13230 | DALIMONTE RUEB, LLP |
| PINCKNEY-DUGAN, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11955 | FLETCHER V. TRAMMELL |
| PINE, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10666 | ONDERLAW, LLC |
| PINEDA, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06617 | ONDERLAW, LLC |
| PINEDA, ISIDORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20615 | ONDERLAW, LLC |
| PINEDA, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12752 | TRAMMELL PC |
| PINEIRO, LOYDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PINEIRO-ZUCKER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00079 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PINEIRO-ZUCKER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00079 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PINES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09133 | CELLINO & BARNES, P.C. |
| PINGREE, REBECCA A/K/A WASHAKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18472 | DALIMONTE RUEB, LLP |
| PINHEIRO, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09431 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PINIZZOTTO, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1873-17 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| PINK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PINKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15296 | CELLINO & BARNES, P.C. |
| PINKERTON, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17626 | NACHAWATI LAW GROUP |
| PINKERTON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01545 | THE MILLER FIRM, LLC |
| PINKOSKI, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17691 | JOHNSON LAW GROUP |
| PINKSTON, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02053 | ONDERLAW, LLC |
| PINNACLE, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09889 | FLETCHER V. TRAMMELL |
| PINNIX, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15135 | ASHCRAFT & GEREL |
| PINNIX, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15135 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PINO, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09928 | ONDERLAW, LLC |
| PINO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18993 | NACHAWATI LAW GROUP |
| PINO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16101 | THE SEGAL LAW FIRM |
| PINSKE, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00514 | THE MILLER FIRM, LLC |
| PINTARCH, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17540 | ASHCRAFT & GEREL |
| PINTO, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09472 | ONDERLAW, LLC |
| PINTO, LORI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003643-20 | ARNOLD & ITKIN LLP |
| PINTO, LORI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003643-20 | COHEN, PLACITELLA & ROTH |
| PIONTKOWSKI, JOANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002836-20 | GOLOMB & HONIK, P.C. |
| PIPER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| PIPER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| PIPER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| PIPER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| PIPER, JUANADYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01479 | ONDERLAW, LLC |
| PIPER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08490 | ROSS FELLER CASEY, LLP |
| PIPER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19999 | ONDERLAW, LLC |
| PIPES, MARY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16CV296848 | THE MILLER FIRM, LLC |
| PIPKIN, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16253 | NACHAWATI LAW GROUP |
| PIPKIN, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01830 | ONDERLAW, LLC |
| PIPKIN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13529 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PIPKINS, DELNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11373 | NACHAWATI LAW GROUP |
| PIPKINS, FELICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05519 | ONDERLAW, LLC |
| PIPKINS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PIPKINS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| PIPKINS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PIPOLO, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18795 | CELLINO & BARNES, P.C. |
| PIPPITT, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01747 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| PIQUE, CALLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00004 | ONDERLAW, LLC |
| PIRIE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10336 | BARON & BUDD, P.C. |
| PIRRAGLIA, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00081 | HEYGOOD, ORR & PEARSON |
| PIRRELLO, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15501 | ASHCRAFT & GEREL, LLP |
| PIRRELLO, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15501 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIRTLE, JANEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12899 | MORELLI LAW FIRM, PLLC |
| PISANESCHI, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17707 | DALIMONTE RUEB, LLP |
| PISANO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18316 | ONDERLAW, LLC |
| PISANO, CARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07456 | ARNOLD & ITKIN LLP |
| PISANO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12582 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PISANO, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09938 | WILLIAMS HART LAW FIRM |
| PISAPIA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00179 | ASHCRAFT & GEREL |
| PISAPIA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00179 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PISCIONE, EVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04289 | ASHCRAFT & GEREL, LLP |
| PISH, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17607 | ONDERLAW, LLC |
| PISSAS, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19889 | NACHAWATI LAW GROUP |
| PISTOLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17846 | JOHNSON LAW GROUP |
| PITCHER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15821 | GIRARDI & KEESE |
| PITCHFORD, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19284 | NACHAWATI LAW GROUP |
| PITCOCK, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04092 | ONDERLAW, LLC |
| PITEA, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18503 | NACHAWATI LAW GROUP |
| PITEO, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05217 | ONDERLAW, LLC |
| PITRE, ALENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05284 | LIAKOS LAW APC |
| PITSTICK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17713 | NACHAWATI LAW GROUP |
| PITT, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11508 | NACHAWATI LAW GROUP |
| PITTAWAY, COLIN & EST OF FRANCES PITTAWAY | NY - SUPREME COURT - NYCAL | 190161/2019 | MEIROWITZ & WASSERBERG, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PITTAWAY, FRANCES | NY - SUPREME COURT - NYCAL | 190161/2019 | MEIROWITZ & WASSERBERG, LLP |
| PITTEL, CHRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01687 | JOHNSON LAW GROUP |
| PITTMAN, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11403 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PITTMAN, FREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PITTMAN, KALONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02865 | ONDERLAW, LLC |
| PITTMAN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02104 | DRISCOLL FIRM, P.C. |
| PITTMAN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05963 | ONDERLAW, LLC |
| PITTMAN, LIZZIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14919 | ONDERLAW, LLC |
| PITTMAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15876 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PITTMAN, TEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12352 | ASHCRAFT & GEREL |
| PITTMAN, YVONNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003367-21 | WEITZ & LUXENBERG |
| PITTOF, JOHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11880 | NACHAWATI LAW GROUP |
| PITTS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13985 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PITTS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05882 | ONDERLAW, LLC |
| PITTS, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07934 | ONDERLAW, LLC |
| PITTS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15106 | ARNOLD & ITKIN LLP |
| PITTS, KYNESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13591 | DRISCOLL FIRM, P.C. |
| PITTS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11684 | WATERS & KRAUS, LLP |
| PITTS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11945 | MORRIS BART & ASSOCIATES |
| PITTS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12042 | ARNOLD & ITKIN LLP |
| PITTS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02173 | NACHAWATI LAW GROUP |
| PITTS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17716 | NACHAWATI LAW GROUP |
| PITTS, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16865 | MORELLI LAW FIRM, PLLC |
| PITTS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PITTS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06190 | ONDERLAW, LLC |
| PITTS, TALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19719 | ARNOLD & ITKIN LLP |
| PITTSLEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05406 | ONDERLAW, LLC |
| PIUROWSKI, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05011 | MUELLER LAW PLLC |
| PIVAC, JANESS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01823 | ASHCRAFT & GEREL |
| PIVAC, JANESS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01823 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIXLER, TRACI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002186-20 | GOLOMB & HONIK, P.C. |
| PIZANO, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18603 | JOHNSON LAW GROUP |
| PIZINGER, CARYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09547 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PIZON, MARTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01607 | ONDERLAW, LLC |
| PIZZO, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIZZONI, VENUS | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 18CV339081 | CHILDERS, SCHLUETER & SMITH, LLC |
| PIZZONI, VENUS | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 18CV339081 | KIESEL LAW, LLP |
| PIZZONIA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00087 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PIZZUTI, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04838 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLACE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03898 | PARKER WAICHMAN, LLP |
| PLAISANCE, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10115 | LAW OFFICE OF JOHN D. SILEO, LLC |
| PLAISANCE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14547 | ANDRUS WAGSTAFF, P.C. |
| PLAKAS, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01836 | DRISCOLL FIRM, P.C. |
| PLANK, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06951 | ONDERLAW, LLC |
| PLANK, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLANK, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| PLANK, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| PLANK, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| PLANT, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001806-18 | GOLOMB SPIRT GRUNFELD PC |
| PLANTE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10692 | ONDERLAW, LLC |
| PLANTE, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07235 | ONDERLAW, LLC |
| PLASCENCIA, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20730 | ONDERLAW, LLC |
| PLASS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01164 | GORI JULIAN & ASSOCIATES, P.C. |
| PLATER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02162 | ONDERLAW, LLC |
| PLATER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04220 | JOHNSON LAW GROUP |
| PLATH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12885 | THE MILLER FIRM, LLC |
| PLATOS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13164 | DALIMONTE RUEB, LLP |
| PLATT, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16654 | ARNOLD & ITKIN LLP |
| PLATT, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09086 | ONDERLAW, LLC |
| PLATZ, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19744 | ASHCRAFT & GEREL, LLP |
| PLATZ, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLAUTZ, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10906 | THE MILLER FIRM, LLC |
| PLAVAN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19469 | ASHCRAFT & GEREL, LLP |
| PLAVAN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19469 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLAVSIC, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07778 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PLAYFORD, MYTYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10506 | MCSWEENEY/LANGEVIN, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PLEDGER, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01465 | ONDERLAW, LLC |
| PLEFREY, MARY LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06478 | ONDERLAW, LLC |
| PLEMONS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13235 | ROSS FELLER CASEY, LLP |
| PLENERT, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01600 | ONDERLAW, LLC |
| PLESHE, LU-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18788 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PLETSCH, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09641 | ONDERLAW, LLC |
| PLETZER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12886 | VENTURA LAW |
| PLEW, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12220 | ONDERLAW, LLC |
| PLEXICO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20942 | ONDERLAW, LLC |
| PLITT, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| PLITT, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| PLITT, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| PLOCHER, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09107 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLONT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18164 | ONDERLAW, LLC |
| PLOTNER, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11299 | BARRETT LAW GROUP |
| PLOTT, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12590 | ONDERLAW, LLC |
| PLOWMAN, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06620 | ONDERLAW, LLC |
| PLOWMAN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09148 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLUBELL, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLUBELL, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| PLUBELL, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| PLUBELL, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| PLUBELL, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| PLUM, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21670 | ONDERLAW, LLC |
| PLUMMER, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11805 | BARRETT LAW GROUP |
| PLUMMER, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08815 | BARON & BUDD, P.C. |
| PLUMMER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04345 | ONDERLAW, LLC |
| PLUNKETT, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07718 | ANDRUS WAGSTAFF, P.C. |
| PLUTA, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11992 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POAG, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12340 | NAPOLI SHKOLNIK, PLLC |
| POARCH, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19059 | NACHAWATI LAW GROUP |
| POBICKI, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04166 | THE MILLER FIRM, LLC |
| POCHE, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07501 | BRIAN E ADORNO ATTORNEY AT LAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POCHE, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07501 | USRY, WEEKS & MATTHEWS, APLC |
| POCK, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11684 | NACHAWATI LAW GROUP |
| POCKLINGTON, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15314 | ARNOLD & ITKIN LLP |
| PODGORSKI, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09651 | ONDERLAW, LLC |
| PODGORSKI, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10965 | NACHAWATI LAW GROUP |
| PODMORE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20991 | CELLINO & BARNES, P.C. |
| PODNOS, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PODNOS, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| PODNOS, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| PODWILS, EILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05640 | ASHCRAFT & GEREL |
| PODWILS, EILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05640 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POE, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16528 | NAPOLI SHKOLNIK, PLLC |
| POE, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02305 | ONDERLAW, LLC |
| POELING, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POFERL, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10381 | GOLDENBERGLAW, PLLC |
| POFF, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01532 | FLETCHER V. TRAMMELL |
| POGORELC, CHERYL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002558-20 | GOLOMB & HONIK, P.C. |
| POINDEXTER, BERNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18470 | NACHAWATI LAW GROUP |
| POINTER, DARCELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12965 | ONDERLAW, LLC |
| POINTER, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17665 | NACHAWATI LAW GROUP |
| POIO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09436 | WILLIAMS HART LAW FIRM |
| POIRIER, ELIZABETH ROBERTSON TUDHOPE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230678 | PRESZLER LAW FIRM LLP |
| POIRIER, LORRAINE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02640-18AS | WEITZ & LUXENBERG |
| POKOS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06954 | THE ENTREKIN LAW FIRM |
| POKRYSKA, ALEXANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-205-17 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| POLAK, TERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12871 | KNAPP & ROBERTS, P.C. |
| POLAN, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15557 | BART DURHAM INJURY LAW |
| POLAN, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15557 | FRAZER PLC |
| POLANCO, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02670 | ARNOLD & ITKIN LLP |
| POLANCO, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08371 | DALIMONTE RUEB, LLP |
| POLAND, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01193 | ONDERLAW, LLC |
| POLAND, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11208 | MUELLER LAW PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POLAND, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01565 | MORELLI LAW FIRM, PLLC |
| POLCEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POLCEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14953 | LENZE LAWYERS, PLC |
| POLCEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| POLCEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09755 | NACHAWATI LAW GROUP |
| POLCEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14953 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POLCEN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POLE, PAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POLES, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04164 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POLIN, MIYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17679 | NACHAWATI LAW GROUP |
| POLINICE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06643 | ONDERLAW, LLC |
| POLINSKI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05507 | ONDERLAW, LLC |
| POLITE, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18835 | CELLINO & BARNES, P.C. |
| POLITO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POLITTE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04358 | WILLIAMS HART LAW FIRM |
| POLIZZI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13962 | ONDERLAW, LLC |
| POLK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09210 | ONDERLAW, LLC |
| POLK, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00404 | ASHCRAFT & GEREL |
| POLK, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00404 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POLK, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11654 | THE MILLER FIRM, LLC |
| POLK, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16442 | CHAFFIN LUHANA LLP |
| POLK, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13915 | ONDERLAW, LLC |
| POLLACK, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04683 | JOHNSON LAW GROUP |
| POLLARD, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-243-15 | SEEGER WEISS LLP |
| POLLARD, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00561 | ONDERLAW, LLC |
| POLLARD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06380 | ONDERLAW, LLC |
| POLLARD, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09773 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POLLARD, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02874 | DEGARIS WRIGHT MCCALL |
| POLLARD, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01828 | THE MILLER FIRM, LLC |
| POLLARD-OJO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POLLARD-OJO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| POLLARD-OJO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POLLASTRO, ALISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03080 | COHEN, PLACITELLA & ROTH |
| POLLICK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00065 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POLLINGER, HELEN R AND POLLINGER WILLIAM | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00446-19AS | WEITZ & LUXENBERG |
| POLLOCK, NANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03340 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| POLLORENA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20121 | NACHAWATI LAW GROUP |
| POLLORENO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02840 | ONDERLAW, LLC |
| POLLWORTH, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08504 | DAVIS, BETHUNE & JONES, L.L.C. |
| POLLY SHUMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18389 | ONDERLAW, LLC |
| POLLY, HELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08350 | ONDERLAW, LLC |
| POLOMARENKO, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00800 | MILLER DELLAFERA PLC |
| POLSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12354 | ASHCRAFT & GEREL |
| POLSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12354 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POLTER, KATHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11634 | THE MILLER FIRM, LLC |
| POLTO, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09019 | SANDERS VIENER GROSSMAN, LLP |
| POLUS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13137 | JOHNSON LAW GROUP |
| POLVINEN, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11333 | GORI JULIAN & ASSOCIATES, P.C. |
| POMERLEAU, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01593 | JOHNSON LAW GROUP |
| POMEROY, ANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002187-20 | GOLOMB & HONIK, P.C. |
| POMPA, ORALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06942 | ONDERLAW, LLC |
| POMPONIO, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13575 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PONCE, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04888 | ONDERLAW, LLC |
| PONCE, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12987 | FLETCHER V. TRAMMELL |
| PONCHART, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14269 | DRISCOLL FIRM, P.C. |
| PONDER, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05869 | ONDERLAW, LLC |
| PONDER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06581 | ONDERLAW, LLC |
| PONDER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08486 | FLETCHER V. TRAMMELL |
| PONDER, GINNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15471 | ONDERLAW, LLC |
| PONDER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04343 | ONDERLAW, LLC |
| PONDILLO, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2766-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PONDILLO, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2766-15 | PORTER & MALOUF, PA |
| PONDILLO, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2766-15 | SEEGER WEISS LLP |
| PONDILLO, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2766-15 | THE SMITH LAW FIRM, PLLC |
| PONGRACZ-BARTHA, ERICKA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC704115 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| PONGRACZ-BARTHA, ERICKA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC704115 | ROSS FELLER CASEY, LLP |
| PONTARELLI, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01554 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PONTE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10700 | DALIMONTE RUEB, LLP |
| PONTICELLO, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15905 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PONTIOUS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00155 | BURNS CHAREST LLP |
| PONTO, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POOL, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POOL, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:212-CV-15819 | LENZE LAWYERS, PLC |
| POOL, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| POOL, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:212-CV-15819 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POOL, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POOLE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03974 | ONDERLAW, LLC |
| POOLE, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17559 | NACHAWATI LAW GROUP |
| POOLE, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04880 | ONDERLAW, LLC |
| POOLE, DEIDRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17583 | NACHAWATI LAW GROUP |
| POOLE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POOLE, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14040 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| POOLE, PATRICIA | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-05-357 | JACOBS & CRUMPLER, P.A. |
| POOLE, PATRICIA | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-05-357 | THE MILLER FIRM, LLC |
| POOLE, ROZELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19291 | NACHAWATI LAW GROUP |
| POOLE, TOMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00690 | BURNS CHAREST LLP |
| POOLE, TOMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00690 | BURNS CHAREST LLP |
| POOLE, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16944 | THE MILLER FIRM, LLC |
| POORE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18109 | WEITZ & LUXENBERG |
| POPE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07338 | WAGSTAFF & CARTMELL, LLP |
| POPE, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09743 | NACHAWATI LAW GROUP |
| POPE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11702 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POPE, ORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POPE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POPE, STARYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09543 | FLETCHER V. TRAMMELL |
| POPE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12752 | PARKER WAICHMAN, LLP |
| POPE, WILLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11970 | NACHAWATI LAW GROUP |
| POPLEON, KENDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11904 | NACHAWATI LAW GROUP |
| POPLICK, HEIDII | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11112 | JOHNSON LAW GROUP |
| POPLICK, HEIDII | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11112 | LEVIN SIMES ABRAMS LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POPOV, SHARON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2290-17 | GOLOMB SPIRT GRUNFELD PC |
| POPOV, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00799 | ONDERLAW, LLC |
| POPP, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09352 | ONDERLAW, LLC |
| POPP, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01384 | LAW OFFICES OF PETER G ANGELOS, PC |
| POPPINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POPVICH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POPVICH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| POPVICH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POPYNIA, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03352 | NAPOLI SHKOLNIK, PLLC |
| PORCHER, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19882 | CELLINO & BARNES, P.C. |
| PORCHER, PATRICIA S | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03710 | JOHNSON LAW GROUP |
| POREDA, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06813 | ONDERLAW, LLC |
| PORRAZZO, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002353-20 | GOLOMB & HONIK, P.C. |
| PORRES, NIVIA | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 2021-001592-CA-01 | ARNOLD & ITKIN LLP |
| PORRES, NIVIA | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 2021-001592-CA-01 | SCHLESINGER LAW OFFICES, P.A. |
| PORSCHIA YOUNG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15954 | LENZE LAWYERS, PLC |
| PORSCHIA YOUNG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15954 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PORTA, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16827 | THE MILLER FIRM, LLC |
| PORTAL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13182 | THE FERRARO LAW FIRM, P.A. |
| PORTEOUS, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01369 | ONDERLAW, LLC |
| PORTER, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09269 | HILLIARD MARTINEZ GONZALES, LLP |
| PORTER, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06728 | THE SIMON LAW FIRM, PC |
| PORTER, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13057 | NAPOLI SHKOLNIK, PLLC |
| PORTER, ECHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13176 | HAFFNER LAW PC |
| PORTER, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03329 | ONDERLAW, LLC |
| PORTER, INITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PORTER, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06210 | ONDERLAW, LLC |
| PORTER, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22059 | DRISCOLL FIRM, P.C. |
| PORTER, MARNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09132 | THE ENTREKIN LAW FIRM |
| PORTER, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17273 | JOHNSON LAW GROUP |
| PORTER, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22207 | ONDERLAW, LLC |
| PORTER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17704 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PORTER, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01553 | MORELLI LAW FIRM, PLLC |
| PORTER, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10585 | NACHAWATI LAW GROUP |
| PORTER, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08215 | ONDERLAW, LLC |
| PORTER, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03970 | ONDERLAW, LLC |
| PORTER, SHAYLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002911-21 | WEITZ & LUXENBERG |
| PORTER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17726 | NACHAWATI LAW GROUP |
| PORTER, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12905 | MORELLI LAW FIRM, PLLC |
| PORTER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PORTERA, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09452 | MORRIS BART & ASSOCIATES |
| PORTERFIELD, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06843 | ONDERLAW, LLC |
| PORTERFIELD, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002354-20 | GOLOMB & HONIK, P.C. |
| PORTER-PANT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05641 | JOHNSON LAW GROUP |
| PORTILLES, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12723 | THE MILLER FIRM, LLC |
| PORTILLO, MILAGRO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12254 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PORTILLO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09708 | ONDERLAW, LLC |
| PORTMAN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10493 | WILLIAMS HART LAW FIRM |
| PORTNOI,MARJORIE EST OF HERBERT PORTNOI | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004551-21 | WEITZ & LUXENBERG |
| PORTUGAL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15775 | HILLIARD MARTINEZ GONZALES, LLP |
| POSANTE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11764 | NACHAWATI LAW GROUP |
| POSERINA, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17356 | NACHAWATI LAW GROUP |
| POSEY, JANNAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POSEY, JANNAE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318707 | KIESEL LAW, LLP |
| POSEY, JANNAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |
| POSEY, JANNAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| POSEY, JANNAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |
| POSILLICO, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POSLUSZNY, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10763 | ASHCRAFT & GEREL |
| POSNER, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13897 | FLEMING, NOLEN & JEZ, LLP |
| POSO, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05600 | ONDERLAW, LLC |
| POSS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00354 | ONDERLAW, LLC |
| POSTON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09349 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| POSTON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17580 | NACHAWATI LAW GROUP |
| POSTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04111 | ONDERLAW, LLC |
| POTEET, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05470 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POTEET, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14782 | MORELLI LAW FIRM, PLLC |
| POTERE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15853 | NACHAWATI LAW GROUP |
| POTKOSKI, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07672 | WAGSTAFF & CARTMELL, LLP |
| POTTER, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08210 | NAPOLI SHKOLNIK, PLLC |
| POTTER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16586 | TRAMMELL PC |
| POTTER, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09282 | ONDERLAW, LLC |
| POTTER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10094 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POTTER, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07809 | ONDERLAW, LLC |
| POTTERS-TILKIN, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-00070120 | PARKER WAICHMAN, LLP |
| POTTS, ANNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POTTS, ANNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| POTTS, ANNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| POTTS, ANNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| POTTS, ANNETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| POTTS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14041 | ONDERLAW, LLC |
| POTTS, CONTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18882 | NACHAWATI LAW GROUP |
| POTTS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05407 | ONDERLAW, LLC |
| POTTS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14977 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| POTTS, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08725 | NACHAWATI LAW GROUP |
| POTTS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01142 | THE DUGAN LAW FIRM, APLC |
| POTTS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12670 | DRISCOLL FIRM, P.C. |
| POTVIN, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05867 | WILLIAMS HART LAW FIRM |
| POULAIN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20069 | ARNOLD & ITKIN LLP |
| POULILLO, REGINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002204-19 | ASHCRAFT & GEREL |
| POULILLO, REGINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002204-19 | GOLOMB SPIRT GRUNFELD PC |
| POULIN, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002188-20 | GOLOMB & HONIK, P.C. |
| POULIN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09320 | ONDERLAW, LLC |
| POUNDS, BETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04074 | JOHNSON LAW GROUP |
| POUST, LYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06658 | FLETCHER V. TRAMMELL |
| POVERELLI, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02194 | ONDERLAW, LLC |
| POWE, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05741 | WILLIAMS HART LAW FIRM |
| POWELL, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07751 | ONDERLAW, LLC |
| POWELL, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09476 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POWELL, ANNABELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15749 | GIRARDI & KEESE |
| POWELL, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15591 | WILLIAMS HART LAW FIRM |
| POWELL, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11096 | ONDERLAW, LLC |
| POWELL, BETTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14440 | ASHCRAFT & GEREL |
| POWELL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10073 | ARNOLD & ITKIN LLP |
| POWELL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16599 | WATERS & KRAUS, LLP |
| POWELL, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01489 | ONDERLAW, LLC |
| POWELL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01574 | MORELLI LAW FIRM, PLLC |
| POWELL, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17576 | NACHAWATI LAW GROUP |
| POWELL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09388 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWELL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POWELL, DORIS | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-05-390 | JACOBS & CRUMPLER, P.A. |
| POWELL, DORIS | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-05-390 | THE MILLER FIRM, LLC |
| POWELL, DOROTHY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327496 | DANIEL & ASSOCIATES, LLC |
| POWELL, DOROTHY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327496 | KIESEL LAW, LLP |
| POWELL, DOROTHY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327496 | THE WHITEHEAD LAW FIRM, LLC |
| POWELL, ELLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00758 | HEYGOOD, ORR & PEARSON |
| POWELL, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08253 | ONDERLAW, LLC |
| POWELL, GEORGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05303 | ONDERLAW, LLC |
| POWELL, GWENEVER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001718-21 | WEITZ & LUXENBERG |
| POWELL, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06424 | DRISCOLL FIRM, P.C. |
| POWELL, JOHNQUNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13739 | ONDERLAW, LLC |
| POWELL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05408 | ONDERLAW, LLC |
| POWELL, LATINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00255 | NACHAWATI LAW GROUP |
| POWELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17853 | HENINGER GARRISON DAVIS, LLC |
| POWELL, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16466 | NAPOLI SHKOLNIK, PLLC |
| POWELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWELL, NANCY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1721453 | ONDERLAW, LLC |
| POWELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | ONDERLAW, LLC |
| POWELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | PORTER & MALOUF, PA |
| POWELL, NANCY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1721453 | SALKOW LAW, APC |
| POWELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | THE SMITH LAW FIRM, PLLC |
| POWELL, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13508 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POWELL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13215 | ONDERLAW, LLC |
| POWELL, SARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-105-18 | POGUST BRASLOW & MILLROOD, LLC |
| POWELL, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07706 | ASHCRAFT & GEREL |
| POWELL, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWELL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWELL, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17737 | NACHAWATI LAW GROUP |
| POWELL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13690 | ASHCRAFT & GEREL, LLP |
| POWELL, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06463 | ONDERLAW, LLC |
| POWELL, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POWELL, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06345 | ENVIRONMENTAL LITIGATION GROUP, PC |
| POWELL, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| POWELL, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POWELL-COLE, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12073 | NACHAWATI LAW GROUP |
| POWELL-PARK, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01157 | ONDERLAW, LLC |
| POWER, ESTELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01472 | ONDERLAW, LLC |
| POWERS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12997 | MORELLI LAW FIRM, PLLC |
| POWERS, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13058 | ONDERLAW, LLC |
| POWERS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14781 | LENZE LAWYERS, PLC |
| POWERS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14781 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POWERS, ELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10471 | ONDERLAW, LLC |
| POWERS, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15560 | JOHNSON LAW GROUP |
| POWERS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14869 | LENZE LAWYERS, PLC |
| POWERS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14869 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POWERS, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWERS, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12498 | JOHNSON BECKER, PLLC |
| POWERS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03601 | ONDERLAW, LLC |
| POWERS, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04606 | ONDERLAW, LLC |
| POWERS, JOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWERS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08832 | ONDERLAW, LLC |
| POWERS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09901 | ONDERLAW, LLC |
| POWERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01835 | THE MILLER FIRM, LLC |
| POWERS, SONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01580 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POWERS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09274 | ONDERLAW, LLC |
| POWERS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09274 | ONDERLAW, LLC |
| POWERS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09274 | ONDERLAW, LLC |
| POWERS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POWERS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| POWERS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| POYNTER, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08756 | ONDERLAW, LLC |
| POZARSKI, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07989 | ONDERLAW, LLC |
| POZO, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19612 | THE BARNES FIRM, P.C. |
| PRACK, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01486 | ONDERLAW, LLC |
| PRADO, NIKOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRADOS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06706 | ONDERLAW, LLC |
| PRASHER, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00675 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PRASIL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00562 | JOHNSON BECKER, PLLC |
| PRATER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05228 | ONDERLAW, LLC |
| PRATER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRATER, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04813 | JOHNSON LAW GROUP |
| PRATHER, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18990 | NACHAWATI LAW GROUP |
| PRATL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11285 | GORI JULIAN & ASSOCIATES, P.C. |
| PRATLEY, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09392 | JOHNSON LAW GROUP |
| PRATT, BENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13577 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRATT, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12233 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRATT, CYNTHIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006368-21 | COHEN, PLACITELLA & ROTH |
| PRATT, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11576 | POTTS LAW FIRM |
| PRATT, LOUISIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07207 | JOHNSON LAW GROUP |
| PRATT, MAGGIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2506-15 | GOLOMB SPIRT GRUNFELD PC |
| PRATT, REGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| PRATT, REGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| PRATT, REGINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| PRATT, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01890 | ONDERLAW, LLC |
| PRAVATA, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09494 | ONDERLAW, LLC |
| PRAWOTO, JUNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08094 | JOHNSON BECKER, PLLC |
| PRAY, GALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08115 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PREACELY, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01877 | FLETCHER V. TRAMMELL |
| PREBLE, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14200 | ROSS FELLER CASEY, LLP |
| PRECIADO, EMELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08472 | SIMMONS HANLY CONROY |
| PRECIADO, PEDRO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03702-18AS | LEVY KONIGSBERG LLP |
| PRECIADO, PEDRO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-03702-18AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| PREDDY, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12132 | ONDERLAW, LLC |
| PREDIUM-MORRIS, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PREECE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09437 | WILLIAMS HART LAW FIRM |
| PREER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19846 | NACHAWATI LAW GROUP |
| PREGLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15354 | ONDERLAW, LLC |
| PREJEAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00873 | COHEN & MALAD, LLP |
| PREJEAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00873 | DELISE & HALL |
| PRESBERRY, DIONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08222 | ONDERLAW, LLC |
| PRESCOTT, ALYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02301 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| PRESCOTT, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002559-20 | GOLOMB & HONIK, P.C. |
| PRESLEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11266 | ASHCRAFT & GEREL |
| PRESLEY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01564 | BURNS CHAREST LLP |
| PRESLEY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01564 | BURNS CHAREST LLP |
| PRESNAL, ROSE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L409-18 | GOLOMB SPIRT GRUNFELD PC |
| PRESTON, ALINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10629 | NACHAWATI LAW GROUP |
| PRESTON, CHLOE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05254 | ONDERLAW, LLC |
| PRESTON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17288 | ONDERLAW, LLC |
| PRESTON, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11948 | NACHAWATI LAW GROUP |
| PRESTON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00407 | ASHCRAFT & GEREL |
| PRESTON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00407 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRESWORSKY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08770 | ONDERLAW, LLC |
| PRETE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00322 | NAPOLI SHKOLNIK, PLLC |
| PRETTYPAINT, LORI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002189-20 | GOLOMB & HONIK, P.C. |
| PREUSS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15167 | DEGARIS WRIGHT MCCALL |
| PREUSS, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07389 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PREVITI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15976 | DRISCOLL FIRM, P.C. |
| PREVOST, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09208 | ASHCRAFT & GEREL |
| PREVOST, GEORGIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16794 | GORI JULIAN & ASSOCIATES, P.C. |
| PREZWODEK, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PREZWODEK, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| PREZWODEK, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| PREZWODEK, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| PRIBYL, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12471 | ARNOLD & ITKIN LLP |
| PRICE, ANDREA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1958-16 | GOLOMB SPIRT GRUNFELD PC |
| PRICE, ANGIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003225-21 | WEITZ & LUXENBERG |
| PRICE, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09037 | COHEN & MALAD, LLP |
| PRICE, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05742 | WILLIAMS HART LAW FIRM |
| PRICE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00914 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PRICE, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11422 | THE MILLER FIRM, LLC |
| PRICE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06860 | JOHNSON LAW GROUP |
| PRICE, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11220 | NACHAWATI LAW GROUP |
| PRICE, DARNELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14684 | THE DUGAN LAW FIRM, APLC |
| PRICE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15822 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| PRICE, ERIKA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002190-20 | GOLOMB & HONIK, P.C. |
| PRICE, ESTELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10152 | ONDERLAW, LLC |
| PRICE, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15981 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| PRICE, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07524 | ONDERLAW, LLC |
| PRICE, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04721 | POTTS LAW FIRM |
| PRICE, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11193 | ONDERLAW, LLC |
| PRICE, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17600 | NACHAWATI LAW GROUP |
| PRICE, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16507 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PRICE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04251 | ONDERLAW, LLC |
| PRICE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01536 | ONDERLAW, LLC |
| PRICE, LA SHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19098 | ONDERLAW, LLC |
| PRICE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10668 | ONDERLAW, LLC |
| PRICE, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02992 | ONDERLAW, LLC |
| PRICE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14732 | ONDERLAW, LLC |
| PRICE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRICE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRICE, TAMRUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20035 | GOLOMB SPIRT GRUNFELD PC |
| PRICHER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16418 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PRICKETT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20353 | MILSTEIN JACKSON FAIRCHILD WADE LLP |
| PRICKETT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20353 | THE MICHAEL BRADY LYNCH FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PRIDGEN, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09158 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRIDGEN, HELEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000639-21 | GOLOMB & HONIK, P.C. |
| PRIDGEN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07371 | FLETCHER V. TRAMMELL |
| PRIEL, ANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06469 | ONDERLAW, LLC |
| PRIEST, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17554 | NACHAWATI LAW GROUP |
| PRIEST, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06091 | ONDERLAW, LLC |
| PRIEVO, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01235 | SIMMONS HANLY CONROY |
| PRIM, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17595 | NACHAWATI LAW GROUP |
| PRIMMER, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09647 | ONDERLAW, LLC |
| PRINCE, ANTIONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00563 | JOHNSON BECKER, PLLC |
| PRINCE, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRINCE, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| PRINCE, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| PRINCE, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17568 | NACHAWATI LAW GROUP |
| PRINCE, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03664 | ARNOLD & ITKIN LLP |
| PRINCE, JUNE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRINCE, JUNE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| PRINCE, JUNE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| PRINCE, JUNE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| PRINCE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05940 | NAPOLI SHKOLNIK, PLLC |
| PRINCE, KENYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09381 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRINCE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00714 | NASS CANCELLIERE BRENNER |
| PRINCE, NOEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12604 | ARNOLD & ITKIN LLP |
| PRINCE, NOEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16190 | THE SEGAL LAW FIRM |
| PRINCE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19234 | NACHAWATI LAW GROUP |
| PRINCE, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05536 | ONDERLAW, LLC |
| PRINGLE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05558 | ONDERLAW, LLC |
| PRINGLE, MARYLADENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06766 | THE SIMON LAW FIRM, PC |
| PRINGLE, NORALEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRINSTER, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002262-20 | GOLOMB & HONIK, P.C. |
| PRINTY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07703 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| PRINZ, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRISCO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09134 | WAGSTAFF & CARTMELL, LLP |
| PRISOCK, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17409 | LEVIN SIMES ABRAMS LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PRITCHARD, C.AMELIA EST OF D GRAHAM | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N20C-12-060 | JACOBS & CRUMPLAR, P.A. |
| PRITCHARD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01208 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRITCHARD, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04396 | JOHNSON LAW GROUP |
| PRITCHETT, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03511 | THE DIAZ LAW FIRM, PLLC |
| PRITCHETT, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15472 | ONDERLAW, LLC |
| PRIVITERA, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16878 | THE MILLER FIRM, LLC |
| PROBERT, EILEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002937-21 | MORELLI LAW FIRM, PLLC |
| PROBY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09566 | JOHNSON LAW GROUP |
| PROCOPIO, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11898 | NACHAWATI LAW GROUP |
| PROCTER, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09786 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PROCTOR, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01497 | DEGARIS WRIGHT MCCALL |
| PROCTOR, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09759 | ONDERLAW, LLC |
| PROCTOR, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09373 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PROCTOR, LAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00408 | ASHCRAFT & GEREL |
| PROCTOR, LAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PROCTOR, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11694 | NACHAWATI LAW GROUP |
| PROFFITT, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06649 | FLETCHER V. TRAMMELL |
| PROFFITT, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20476 | JOHNSON LAW GROUP |
| PROKOP, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02385 | CATES MAHONEY, LLC |
| PROPERNICK, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04367 | WILLIAMS HART LAW FIRM |
| PROPES, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02466 | DALIMONTE RUEB, LLP |
| PROPST, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12505 | FLETCHER V. TRAMMELL |
| PROSA, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PROSA, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10340 | NAPOLI SHKOLNIK, PLLC |
| PROSE, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08407 | THORNTON LAW FIRM LLP |
| PROST, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09206 | WILLIAMS HART LAW FIRM |
| PROST, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12793 | HEYGOOD, ORR & PEARSON |
| PROTOKOWICZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08999 | BEKMAN, MARDER, & ADKINS, LLC |
| PROUDFOOT, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03417 | MILLER DELLAFERA PLC |
| PROUT, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07474 | LAW OFFICE OF JOHN D. SILEO, LLC |
| PROUT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01482 | FLETCHER V. TRAMMELL |
| PROUTT, NIKKISHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08632 | ONDERLAW, LLC |
| PROVANCE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07115 | THE ENTREKIN LAW FIRM |
| PROVINCE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04851 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PROVINCE, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12821 | THE MILLER FIRM, LLC |
| PROVITT, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08980 | MOTLEY RICE, LLC |
| PRUDENCIO, CHRISTINA G. | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG20061303 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| PRUETT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03789 | ARNOLD & ITKIN LLP |
| PRUETT, STACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15278 | JOHNSON LAW GROUP |
| PRUIETT, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11167 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| PRUITT, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05527 | ARNOLD & ITKIN LLP |
| PRUITT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05644 | BURNS CHAREST LLP |
| PRUITT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19577 | NACHAWATI LAW GROUP |
| PRUITT, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01254 | HOVDE, DASSOW, & DEETS, LLC |
| PRUITT, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01254 | THE MILLER FIRM, LLC |
| PRUITT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17647 | NACHAWATI LAW GROUP |
| PRUITT, LEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15202 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| PRUNTY, ANTIONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06658 | THE SIMON LAW FIRM, PC |
| PRUSAK, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13290 | CELLINO & BARNES, P.C. |
| PRUSKIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08288 | FLETCHER V. TRAMMELL |
| PRYOR, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11181 | ONDERLAW, LLC |
| PRYOR, CAROLYN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002649-20 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| PRYOR, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04827 | ONDERLAW, LLC |
| PRYOR, CAROLYN MICHELLE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002649-20 | LEVY KONIGSBERG LLP |
| PRYOR, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001223-20 | GOLOMB SPIRT GRUNFELD PC |
| PRYOR, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13021 | MORELLI LAW FIRM, PLLC |
| PRYOR, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08263 | DALIMONTE RUEB, LLP |
| PRYOR, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRYOR, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| PRYOR, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| PRYOR, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| PRYOR, HEIDI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| PRYSLAK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05966 | ONDERLAW, LLC |
| PRZEKOP,CHARLES & PRZEKOP,DELPHINE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003328-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| PRZYBYLOWICZ, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13306 | BARON & BUDD, P.C. |
| PRZYSTUP, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06217 | ONDERLAW, LLC |
| PSCHENICA, CARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14882 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PSOLKA, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14545 | NAPOLI SHKOLNIK, PLLC |
| PUCCIA, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12944 | CELLINO & BARNES, P.C. |
| PUCH, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12848 | SLATER, SLATER, SCHULMAN, LLP |
| PUCILOSKI, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07728 | MICHAEL S WERNER, PARKER WAICHMAN |
| PUCKETT, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09840 | ONDERLAW, LLC |
| PUCKETT, JOELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08229 | ONDERLAW, LLC |
| PUCKETT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20591 | DALIMONTE RUEB, LLP |
| PUCKETT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09184 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUCKETT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02621 | ONDERLAW, LLC |
| PUCKETT, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16530 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PUCO, CHRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08211 | NAPOLI SHKOLNIK, PLLC |
| PUDELEK, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09405 | JOHNSON LAW GROUP |
| PUDER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17749 | NACHAWATI LAW GROUP |
| PUDLOSKI, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18968 | NACHAWATI LAW GROUP |
| PUFFENBARGER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09361 | ONDERLAW, LLC |
| PUGH, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15546 | JOHNSON LAW GROUP |
| PUGH, ANNETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2897-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUGH, ANNETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2897-15 | PORTER & MALOUF, PA |
| PUGH, ANNETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2897-15 | SEEGER WEISS LLP |
| PUGH, ANNETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2897-15 | THE SMITH LAW FIRM, PLLC |
| PUGH, BARBARA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUGH, BARBARA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| PUGH, BARBARA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| PUGH, BARBARA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| PUGH, BETTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13469 | THE BENTON LAW FIRM, PLLC |
| PUGH, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11404 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PUGH, JANESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14421 | ASHCRAFT & GEREL |
| PUGH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11108 | BARON & BUDD, P.C. |
| PUGH, ROSETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06667 | ONDERLAW, LLC |
| PUGH, SINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUGH, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05664 | CELLINO & BARNES, P.C. |
| PUGLIESE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13357 | NACHAWATI LAW GROUP |
| PUGLIESE, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07342 | DALIMONTE RUEB, LLP |
| PUGLISSI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09914 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PULASKI, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08289 | HAUSFELD |
| PULCINI, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08224 | THE DUGAN LAW FIRM, APLC |
| PULEO, CARMELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03978 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PULIDO, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02560 | MOTLEY RICE, LLC |
| PULIDO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05548 | ARNOLD & ITKIN LLP |
| PULIDO, MARIA AND PULIDO,, VICTOR | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04927-18AS | LEVY KONIGSBERG LLP |
| PULIDO, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06558 | ONDERLAW, LLC |
| PULLAN, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06039 | KIRKENDALL DWYER LLP |
| PULLEN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09000 | ONDERLAW, LLC |
| PULLEN, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13665 | THE DUGAN LAW FIRM, APLC |
| PULLEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04610 | JOHNSON LAW GROUP |
| PULLEY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13749 | JOHNSON LAW GROUP |
| PULLEY, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09833 | THE MILLER FIRM, LLC |
| PULLIAM, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-767-16 | LEWIS SAUL & ASSOCIATES, P.C. |
| PULLIAM, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08738 | ONDERLAW, LLC |
| PULLIN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08626 | THE SEGAL LAW FIRM |
| PULLUAIM, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05530 | ARNOLD & ITKIN LLP |
| PULVER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15178 | SANDERS PHILLIPS GROSSMAN, LLC |
| PULVER, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09634 | ONDERLAW, LLC |
| PUMALA, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17070 | JOHNSON LAW GROUP |
| PUMO, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13401 | FLETCHER V. TRAMMELL |
| PUNIHAOLE, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09820 | ONDERLAW, LLC |
| PUNZO, ANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14418 | ASHCRAFT & GEREL |
| PURDUE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20416 | CHAPPELL, SMITH & ARDEN, P.A. |
| PURDY, DANIELLE | NY - SUPREME COURT - NYCAL | 190335/2018 | MEIROWITZ & WASSERBERG, LLP |
| PURDY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00440 | THE DIAZ LAW FIRM, PLLC |
| PURDY, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| PURDY, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| PURDY, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| PURDY, JEROME & EST OF DANIELLE PURDY | NY - SUPREME COURT - NYCAL | 190335/2018 | MEIROWITZ & WASSERBERG, LLP |
| PURDY, SANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13111 | ARNOLD & ITKIN LLP |
| PURDY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19849 | WATERS & KRAUS, LLP |
| PURDY-LEDFORD, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09929 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PURNELL, LAKEYAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09261 | DAVIS, BETHUNE & JONES, L.L.C. |
| PURVES, MARGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14168 | MORELLI LAW FIRM, PLLC |
| PURVIS, VALENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06913 | ONDERLAW, LLC |
| PURVIS,NICHELLE EST OF EVANGELINE PURVIS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001749-21 | WEITZ & LUXENBERG |
| PURYEAR, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05045 | ONDERLAW, LLC |
| PURYEAR, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20725 | ONDERLAW, LLC |
| PUSATERI, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03099 | ONDERLAW, LLC |
| PUSATERI, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUSEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08653 | ONDERLAW, LLC |
| PUSHARD, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11032 | ONDERLAW, LLC |
| PUST, DONALD J., EST OF DARLENE G PUST | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05798-17AS | WEITZ & LUXENBERG |
| PUSZKARCZUK, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16645 | ASHCRAFT & GEREL |
| PUSZKARCZUK, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUTEK, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03816 | THE SEGAL LAW FIRM |
| PUTHUMANA, AGEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUTIN, DIANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003336-21 | WEITZ & LUXENBERG |
| PUTMAN, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06866 | ONDERLAW, LLC |
| PUTNAM, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01606 | PARKER WAICHMAN, LLP |
| PUTZ, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11697 | ROSS FELLER CASEY, LLP |
| PUZAK, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03619 | ONDERLAW, LLC |
| PYBURN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PYERITZ-WHITMOYER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14056 | FLETCHER V. TRAMMELL |
| PYLANT, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PYLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17676 | NACHAWATI LAW GROUP |
| PYNE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06292 | ONDERLAW, LLC |
| PYRAM, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11214 | HAUSFELD |
| QADEER, NADIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11096 | ONDERLAW, LLC |
| QAMARRAH EL-SHABAZZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18299 | WEITZ & LUXENBERG |
| QAMARUDDIN, ASLAM | NY - SUPREME COURT - NYCAL | 190287/2019 | MEIROWITZ & WASSERBERG, LLP |
| QAMARUDDIN, ASLAM & QAMARUDDIN, SALMA | NY - SUPREME COURT - NYCAL | 190287/2019 | MEIROWITZ & WASSERBERG, LLP |
| QUAGLIESE, VIRGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05170 | THE POINTE |
| QUAIDER, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04721 | ASHCRAFT & GEREL |
| QUAILES, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20058 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| QUALIATO, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08224 | FLETCHER V. TRAMMELL |
| QUALLS, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18570 | ONDERLAW, LLC |
| QUALLS, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUANNAH SMITH | FEDERAL - MDL | 3:21-CV-19108 | MOTLEY RICE, LLC |
| QUARESIMA, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17653 | NACHAWATI LAW GROUP |
| QUARLES, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09356 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUARLES, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20714 | ONDERLAW, LLC |
| QUARLES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUARLES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| QUARLES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| QUARLES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| QUARLES, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| QUARLES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10682 | BERNSTEIN LIEBHARD LLP |
| QUASCHNICK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09543 | THE MILLER FIRM, LLC |
| QUAST, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19773 | NACHAWATI LAW GROUP |
| QUATTROCIOCCHI, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09485 | ASHCRAFT & GEREL |
| QUAVE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02457 | ONDERLAW, LLC |
| QUEBEC, FE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19026 | NACHAWATI LAW GROUP |
| QUEEN, MCMILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06385 | ONDERLAW, LLC |
| QUESADA, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09485 | BISNAR AND CHASE |
| QUEVEDO, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03364 | NAPOLI SHKOLNIK, PLLC |
| QUEZADA, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12635 | JOHNSON LAW GROUP |
| QUIAMBAO, ELONA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC650610 | LENZE KAMERRER MOSS, PLC |
| QUIATCHON, VICTORIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV309681 | LEVIN SIMES LLP |
| QUIBODEAUX, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUICK, MICHELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13945 | ASHCRAFT & GEREL |
| QUICK, MICHELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUICK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| QUICK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| QUICK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| QUICKLE, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13580 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUIGG, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01000 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| QUIGLEY, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12355 | ASHCRAFT & GEREL |
| QUIGLEY, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUIGLEY, LAKYIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12430 | FLETCHER V. TRAMMELL |
| QUIGLEY, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10834 | ASHCRAFT & GEREL |
| QUIGLEY, ROBIN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333574 | DANIEL & ASSOCIATES, LLC |
| QUIGLEY, ROBIN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333574 | KIESEL LAW, LLP |
| QUIGLEY, ROBIN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333574 | THE WHITEHEAD LAW FIRM, LLC |
| QUIJANO, PACITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08164 | ONDERLAW, LLC |
| QUIJENCIO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17784 | ONDERLAW, LLC |
| QUILES, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01872 | THE SEGAL LAW FIRM |
| QUILES, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01108 | MOTLEY RICE, LLC |
| QUILLEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUILLEN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13257 | ONDERLAW, LLC |
| QUILLIN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17053 | JOHNSON LAW GROUP |
| QUININ, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12309 | BARRETT LAW GROUP |
| QUINION, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09211 | ONDERLAW, LLC |
| QUINLEY, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03731 | ONDERLAW, LLC |
| QUINLIVAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01888 | ONDERLAW, LLC |
| QUINN, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09503 | THE MILLER FIRM, LLC |
| QUINN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12832 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| QUINN, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07820 | POTTS LAW FIRM |
| QUINN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18202 | MCSWEENEY/LANGEVIN, LLC |
| QUINN, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09989 | PARKER WAICHMAN, LLP |
| QUINN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06142 | POGUST BRASLOW & MILLROOD, LLC |
| QUINN-BRIGGS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18793 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| QUINONES, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15185 | SANDERS PHILLIPS GROSSMAN, LLC |
| QUINONES-GARCIA, GEORGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07042 | ONDERLAW, LLC |
| QUINONEZ, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02969 | ONDERLAW, LLC |
| QUINTANA, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18942 | NACHAWATI LAW GROUP |
| QUINTANA, ESTELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13126 | ARNOLD & ITKIN LLP |
| QUINTANA, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04132 | ONDERLAW, LLC |
| QUINTANA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06199 | JOHNSON LAW GROUP |
| QUINTANA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18284 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| QUINTANILLA, ANGELICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19908 | ARNOLD & ITKIN LLP |
| QUINTANILLA, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08657 | DAVIS, BETHUNE & JONES, L.L.C. |
| QUINTERO, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09518 | ONDERLAW, LLC |
| QUINTON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01623 | FLETCHER V. TRAMMELL |
| QUINTON, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09581 | ONDERLAW, LLC |
| QUIRCH, JOYCELYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13482 | BISNAR AND CHASE |
| QUIRK, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUIRK, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| QUIRK, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11172 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| QUIRK, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| QUIRK, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| QUIRK, RAMONA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| QUIROGA, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14500 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| QUIROS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04614 | BLIZZARD & NABERS, LLP |
| QUIROZ, CORINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07960 | ONDERLAW, LLC |
| QUIROZ, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11339 | NACHAWATI LAW GROUP |
| QUIROZ, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05990 | ONDERLAW, LLC |
| QUISENBERRY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04066 | ONDERLAW, LLC |
| QUITTER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10361 | KLINE & SPECTER, P.C. |
| R. CHIONSKI, STANLEY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| RA, C | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12627 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RAAD-BIER, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-730-16 | GOLOMB SPIRT GRUNFELD PC |
| RAASCH, MARIETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10834 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RABALAIS, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11371 | PARKER WAICHMAN, LLP |
| RABALAIS, TAHNEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17822 | FLETCHER V. TRAMMELL |
| RABASCA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09673 | GOLOMB SPIRT GRUNFELD PC |
| RABE, DOTTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11106 | ONDERLAW, LLC |
| RABENA, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00815 | LEVIN SIMES LLP |
| RABINOVITCH, IRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04826 | PARKER WAICHMAN, LLP |
| RABINOWITZ, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06872 | MARY ALEXANDER & ASSOCIATES, P.C. |
| RABUCK, VOHNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13861 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RABURN, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06987 | THE SIMON LAW FIRM, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RABY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02751 | ONDERLAW, LLC |
| RACASI, LYNNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003888-20 | GOLOMB & HONIK, P.C. |
| RACE, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14522 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RACHAEL MARCHESKIE | FEDERAL - MDL | 3:21-CV-19779 | ONDERLAW, LLC |
| RACHAL, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11630 | THE MILLER FIRM, LLC |
| RACHAL, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17720 | NACHAWATI LAW GROUP |
| RACHEL HANSON | FEDERAL - MDL | 3:21-CV-19894 | ONDERLAW, LLC |
| RACHEL SATNAN | FEDERAL - MDL | 3:21-CV-18658 | FLETCHER V. TRAMMELL |
| RACHELS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04735 | JOHNSON LAW GROUP |
| RACHICK, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09847 | ONDERLAW, LLC |
| RACIOPPO, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00173 | CELLINO & BARNES, P.C. |
| RACKOV-TOKICH, NELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RACKOW, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RACKOW, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| RACKOW, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| RACKOW, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| RADA, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04550 | THE BENTON LAW FIRM, PLLC |
| RADAR, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07856 | ONDERLAW, LLC |
| RADBILL, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16389 | KIESEL LAW, LLP |
| RADBILL, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16389 | LAW OFFICE OF HAYTHAM FARAJ |
| RADBILL, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16389 | MARTINIAN & ASSOCIATES, INC. |
| RADCLIFFE, BETTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00041 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RADCLIFFE, GIANNINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20045 | ONDERLAW, LLC |
| RADEL, JAIME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17620 | LENZE LAWYERS, PLC |
| RADEMACHER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09932 | ONDERLAW, LLC |
| RADEMACHER-HAMILTON, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09649 | ONDERLAW, LLC |
| RADEMAKER, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12744 | ASHCRAFT & GEREL |
| RADENHAUSEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09902 | SANDERS VIENER GROSSMAN, LLP |
| RADER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16577 | WILLIAM G. COLVIN, PLLC |
| RADER, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08252 | ONDERLAW, LLC |
| RADER, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10688 | COHEN & MALAD, LLP |
| RADER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10409 | MORELLI LAW FIRM, PLLC |
| RADFORD, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06004 | ONDERLAW, LLC |
| RADFORD, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RADFORD, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13625 | DAVIS, BETHUNE & JONES, L.L.C. |
| RADFORD, LELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11247 | MORRIS BART & ASSOCIATES |
| RADFORD, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15539 | THE MILLER FIRM, LLC |
| RADIG, DOROTHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002445-21 | COHEN, PLACITELLA & ROTH |
| RADILOFF, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05779 | ONDERLAW, LLC |
| RADKE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17688 | NACHAWATI LAW GROUP |
| RADOUS, PAUL | IL - CIRCUIT COURT - COOK COUNTY | 20-L-8013 | VOGELZANG LAW |
| RADTKE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RADTKE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RADTKE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RADTKE, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003310-21 | WEITZ & LUXENBERG |
| RADZAI, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAE, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07708 | ASHCRAFT & GEREL |
| RAE, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07708 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAEL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17353 | WEITZ & LUXENBERG |
| RAFAIL, BETTY | PA - COURT OF COMMON PLEAS - FAYETTE COUNTY | 1684-2019 | ATTN: DANIEL P. MCDYER |
| RAFFERTY, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14659 | POWERS ROGERS & SMITH LLP |
| RAFIDI, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10124 | THE MILLER FIRM, LLC |
| RAFIDI, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03615 | ONDERLAW, LLC |
| RAFUSE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14587 | NAPOLI SHKOLNIK, PLLC |
| RAGAN, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01792 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RAGER, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08795 | ONDERLAW, LLC |
| RAGIS, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09282 | SANDERS VIENER GROSSMAN, LLP |
| RAGLAND, LORETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003060-21 | WEITZ & LUXENBERG |
| RAGLIN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20250 | NACHAWATI LAW GROUP |
| RAGNO, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15248 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RAGO, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01002 | ONDERLAW, LLC |
| RAGONE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00428 | ONDERLAW, LLC |
| RAGONE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAGSDALE, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08376 | FLETCHER V. TRAMMELL |
| RAGSDALE, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10860 | THE MILLER FIRM, LLC |
| RAGSEALE, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12144 | FLETCHER V. TRAMMELL |
| RAGUDO, EVANGELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18941 | NACHAWATI LAW GROUP |
| RAHIMINMANESH, PARVIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16686 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAHM, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAHMAAN, KLALIHAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09911 | ONDERLAW, LLC |
| RAHMING-WADE, LEARLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00647 | GORI JULIAN & ASSOCIATES, P.C. |
| RAIHER, MANDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07299 | ONDERLAW, LLC |
| RAIMONDI, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08748 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAIMONDI, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAIMUNDO, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAINDORF, MARCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07416 | DUGAN LAW FIRM, PLC |
| RAINER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03888 | ONDERLAW, LLC |
| RAINER, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAINER, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| RAINER, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| RAINER, KIM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| RAINES, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12771 | ASHCRAFT & GEREL |
| RAINES, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02400 | ONDERLAW, LLC |
| RAINES-DREW, JUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08508 | DAVIS, BETHUNE & JONES, L.L.C. |
| RAINEY, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03084 | JOHNSON BECKER, PLLC |
| RAINEY, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05505 | ONDERLAW, LLC |
| RAINEY, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20041 | NACHAWATI LAW GROUP |
| RAINEY, LATOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05351 | THE SEGAL LAW FIRM |
| RAINEY, LATOYIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06518 | ONDERLAW, LLC |
| RAINEY, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15588 | MORRIS BART & ASSOCIATES |
| RAINEY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18494 | ONDERLAW, LLC |
| RAINEY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01248 | ONDERLAW, LLC |
| RAINONE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18985 | NACHAWATI LAW GROUP |
| RAINS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAINS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10704 | THE MILLER FIRM, LLC |
| RAINVILLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAJAMOHAN, SUGIRTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06012 | HEYGOOD, ORR & PEARSON |
| RAJCAN, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19791 | NACHAWATI LAW GROUP |
| RAJUNAS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07736 | ONDERLAW, LLC |
| RAK, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAK, JOANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2355-17 | FELDMAN & PINTO |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAK, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | ONDERLAW, LLC |
| RAK, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | PORTER & MALOUF, PA |
| RAK, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | THE SMITH LAW FIRM, PLLC |
| RAK, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11288 | GORI JULIAN & ASSOCIATES, P.C. |
| RAKES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16567 | PETERSON & ASSOCIATE, P.C. |
| RAKIN, CORINNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09162 | SANDERS VIENER GROSSMAN, LLP |
| RAKIP, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11042 | ONDERLAW, LLC |
| RAK-PIETRYLA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12859 | THE BENTON LAW FIRM, PLLC |
| RALEIGH, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02391 | ONDERLAW, LLC |
| RALENE RUSSELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18783 | MOTLEY RICE, LLC |
| RALEY, JOHNNYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17488 | MOTLEY RICE, LLC |
| RALEY, SHARON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002137-20 | GOLOMB & HONIK, P.C. |
| RALL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03424 | NACHAWATI LAW GROUP |
| RALLS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06050 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RALPH, LAURA | CA - SUPERIOR COURT - COUNTY OF MARIN | CV1704352 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| RALPH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11011 | LEVIN SIMES LLP |
| RAM, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09829 | JAMES MORRIS LAW FIRM PC |
| RAMA, VIOLETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00578 | NACHAWATI LAW GROUP |
| RAMBO, CARMEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19901 | CELLINO & BARNES, P.C. |
| RAMBO, LATRESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09073 | WILLIAMS HART LAW FIRM |
| RAMBO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00564 | JOHNSON BECKER, PLLC |
| RAMBO, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMBOW, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14502 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RAMCHARAN, CHARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21050 | CELLINO & BARNES, P.C. |
| RAMCHARAN, ROMEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00918 | GORI JULIAN & ASSOCIATES, P.C. |
| RAMDEEN, TESSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002952-18 | ROSS FELLER CASEY, LLP |
| RAMENSKY, CORALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13655 | THE DUGAN LAW FIRM, APLC |
| RAMER, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05876 | ASHCRAFT & GEREL |
| RAMER, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMEY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13459 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RAMEY, DANEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04843 | FLEMING, NOLEN & JEZ, LLP |
| RAMIE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMIREZ, ALEJANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15572 | JOHNSON LAW GROUP |
| RAMIREZ, ALISIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05008 | MATERN LAW GROUP, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAMIREZ, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| RAMIREZ, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00489 | DALIMONTE RUEB, LLP |
| RAMIREZ, CAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06687 | THE SIMON LAW FIRM, PC |
| RAMIREZ, CHRISTINA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC655673 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RAMIREZ, DARYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15142 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RAMIREZ, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00529 | POTTS LAW FIRM |
| RAMIREZ, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15655 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMIREZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RAMIREZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14904 | LENZE LAWYERS, PLC |
| RAMIREZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RAMIREZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08639 | ONDERLAW, LLC |
| RAMIREZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14904 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RAMIREZ, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RAMIREZ, JESUSITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01476 | ONDERLAW, LLC |
| RAMIREZ, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06179 | THE DIAZ LAW FIRM, PLLC |
| RAMIREZ, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03151 | ONDERLAW, LLC |
| RAMIREZ, MAGALY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12938 | DRISCOLL FIRM, P.C. |
| RAMIREZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09056 | DALIMONTE RUEB, LLP |
| RAMIREZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08027 | ONDERLAW, LLC |
| RAMIREZ, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15750 | GIRARDI & KEESE |
| RAMIREZ, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04243 | ONDERLAW, LLC |
| RAMIREZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21184 | THE MILLER FIRM, LLC |
| RAMIREZ, RITA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC664311 | NAPOLI SHKOLNIK, PLLC |
| RAMIREZ, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00592 | DIAMOND LAW |
| RAMIREZ, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00765 | ONDERLAW, LLC |
| RAMIREZ, TATIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03619 | ONDERLAW, LLC |
| RAMIREZ, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05568 | JOHNSON LAW GROUP |
| RAMLOCHAN, CHANMATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00942 | MORRELL LAW FIRM, PLLC |
| RAMLOCHAN, CHARMATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12135 | ONDERLAW, LLC |
| RAMO, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11676 | NACHAWATI LAW GROUP |
| RAMON, DAYMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08229 | THE DUGAN LAW FIRM, APLC |
| RAMON, ELIPIHNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14858 | LENZE LAWYERS, PLC |
| RAMON, ELIPIHNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14858 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RAMON, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11460 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAMOS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11489 | NACHAWATI LAW GROUP |
| RAMOS, ARISEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| RAMOS, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12568 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RAMOS, CONSUELO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02114 | JOHNSON LAW GROUP |
| RAMOS, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04367 | HILLARD MUNOZ GONZALES, LLP |
| RAMOS, JEMIMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10794 | NACHAWATI LAW GROUP |
| RAMOS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18833 | CELLINO & BARNES, P.C. |
| RAMOS, LUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12582 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RAMOS, MANUELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08411 | ONDERLAW, LLC |
| RAMOS, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15402 | ONDERLAW, LLC |
| RAMOS, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19328 | NACHAWATI LAW GROUP |
| RAMOS, ROBINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18700 | NACHAWATI LAW GROUP |
| RAMOS, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05669 | THE CARLSON LAW FIRM |
| RAMOS, SHERRYANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04928 | ASHCRAFT & GEREL, LLP |
| RAMOS, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16441 | COHEN & MALAD, LLP |
| RAMOS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16217 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RAMOS-MORALES, NILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMOS-MORENO, PURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| RAMOUTAR, CAMLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09291 | DALIMONTE RUEB, LLP |
| RAMPLEY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11223 | THE MILLER FIRM, LLC |
| RAMPY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08842 | ONDERLAW, LLC |
| RAMRIEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04589 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| RAMSAY, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08970 | WILLIAMS HART LAW FIRM |
| RAMSBURG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02547 | NAPOLI SHKOLNIK, PLLC |
| RAMSEY, ALVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04004 | ONDERLAW, LLC |
| RAMSEY, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10680 | NACHAWATI LAW GROUP |
| RAMSEY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMSEY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10334 | ONDERLAW, LLC |
| RAMSEY, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06014 | ONDERLAW, LLC |
| RAMSEY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18269 | JOHNSON LAW GROUP |
| RAMSEY, JOLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06215 | ONDERLAW, LLC |
| RAMSEY, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04299 | ONDERLAW, LLC |
| RAMSEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12357 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAMSEY, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09636 | ONDERLAW, LLC |
| RAMSEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00105 | CHAPPELL, SMITH & ARDEN, P.A. |
| RAMUNDO, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00294219 | GOLOMB SPIRT GRUNFELD PC |
| RAMXEY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17866 | JOHNSON LAW GROUP |
| RANALDI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20657 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| RANALLI, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02225 | ONDERLAW, LLC |
| RANATZA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09566 | MORRIS BART & ASSOCIATES |
| RANCOUR, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAND, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08642 | THE DUGAN LAW FIRM, APLC |
| RAND, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20616 | ONDERLAW, LLC |
| RAND, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10402 | ONDERLAW, LLC |
| RANDALL, ALVINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03757 | ONDERLAW, LLC |
| RANDALL, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13324 | GORI JULIAN & ASSOCIATES, P.C. |
| RANDALL, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00554 | ONDERLAW, LLC |
| RANDALL, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10675 | ONDERLAW, LLC |
| RANDALL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12891 | BARRETT LAW GROUP |
| RANDALL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14054 | THE SEGAL LAW FIRM |
| RANDALL, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10887 | GOLDENBERGLAW, PLLC |
| RANDALL, NINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17739 | NACHAWATI LAW GROUP |
| RANDALL, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04879 | ONDERLAW, LLC |
| RANDALL, PORCHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01240 | NACHAWATI LAW GROUP |
| RANDALL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02890 | STEWART & STEWART |
| RANDALL, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19842 | NACHAWATI LAW GROUP |
| RANDAZZO, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004046-20 | SLATER, SLATER, SCHULMAN, LLP |
| RANDAZZO, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16180 | HENINGER GARRISON DAVIS, LLC |
| RANDI SCHERER | FEDERAL - MDL | 3:21-CV-19740 | JOHNSON BECKER, PLLC |
| RANDLE, CHIQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03326 | ASHCRAFT & GEREL |
| RANDLE, CHIQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANDLE, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANDLE, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20471 | ONDERLAW, LLC |
| RANDLE, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02403 | THE MILLER FIRM, LLC |
| RANDLE, RAISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10678 | ONDERLAW, LLC |
| RANDOLPH, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16527 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RANDOLPH, DEBRA | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG00758 | BISNAR AND CHASE |
| RANDOLPH, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1243-16 | DAMATO LAW FIRM, P.C. |
| RANDOLPH, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1243-16 | DAMATO LAW FIRM, P.C. |
| RANGEL, CORINE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC688032 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RANGEL, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02172 | ARNOLD & ITKIN LLP |
| RANGEL, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANGEL, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| RANGEL, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| RANGEL, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| RANGEL, YOLANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| RANKE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09779 | ONDERLAW, LLC |
| RANKIN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANKIN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09625 | ASHCRAFT & GEREL |
| RANKIN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09625 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANKIN, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1181-16 | GOLOMB SPIRT GRUNFELD PC |
| RANKIN, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02125 | BURNS CHAREST LLP |
| RANKIN, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02125 | BURNS CHAREST LLP |
| RANKIN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16295 | WATERS & KRAUS, LLP |
| RANNEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17724 | HEARD LAW FIRM, PLLC |
| RANOIA, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06056 | KLINE & SPECTER, P.C. |
| RANSDELL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02669 | ONDERLAW, LLC |
| RANSFORD, JENNIFER | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19000142 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANSFORD, JENNIFER | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19000142 | KELLEY UUSTAL, PLC |
| RANSFORD, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21434 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RANSOM, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08007 | ONDERLAW, LLC |
| RANSOM, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12450 | JOHNSON BECKER, PLLC |
| RANSOM, SHEILA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-41733-CU-PL-CTL | ONDERLAW, LLC |
| RANSOM, SHEILA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-41733-CU-PL-CTL | SALKOW LAW, APC |
| RANSON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19371 | JOHNSON LAW GROUP |
| RANSOPHER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15744 | ONDERLAW, LLC |
| RANTZ, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11384 | ONDERLAW, LLC |
| RANTZ, RETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06651 | FLETCHER V. TRAMMELL |
| RANZIE, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08757 | ONDERLAW, LLC |
| RAO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10936 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAOUF, FARIBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15637 | HILLIARD MARTINEZ GONZALES, LLP |
| RAPE, CHRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14725 | HILLIARD MARTINEZ GONZALES, LLP |
| RAPIN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00207 | NACHAWATI LAW GROUP |
| RAPOSA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13337 | BURNS CHAREST LLP |
| RAPOZA, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAPP, KATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| RAPPOLD, MADELEINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04596 | BECNEL LAW FIRM, LLC |
| RAPTIS, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11530 | ASHCRAFT & GEREL |
| RARANGA, GRANDELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17610 | ONDERLAW, LLC |
| RAS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18842 | CELLINO & BARNES, P.C. |
| RASBAND, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16635 | JOHNSON LAW GROUP |
| RASH, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02148 | ONDERLAW, LLC |
| RASH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07347 | ONDERLAW, LLC |
| RASH, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13679 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| RASHBA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04282 | MOTLEY RICE, LLC |
| RASHIED, BRENDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1040-16 | ASHCRAFT & GEREL |
| RASHIED, BRENDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1040-16 | GOLOMB SPIRT GRUNFELD PC |
| RASINSKI, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18799 | CELLINO & BARNES, P.C. |
| RASLER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06385 | SUMMERS & JOHNSON, P.C. |
| RASLER, WENDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17354 | THE MILLER FIRM, LLC |
| RASMUSSEN, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10920 | THE MILLER FIRM, LLC |
| RASMUSSEN, DARCELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10703 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RASMUSSEN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01333 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RASMUSSEN, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01505 | ONDERLAW, LLC |
| RASNER, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12277 | ONDERLAW, LLC |
| RASNICK, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02946 | FLETCHER V. TRAMMELL |
| RASPOTNIK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17511 | NACHAWATI LAW GROUP |
| RASSEGA, ALLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01337 | ASHCRAFT & GEREL |
| RASSEGA, ALLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RATAJCZAK, LELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14234 | CELLINO & BARNES, P.C. |
| RATAJCZYK, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08086 | DAVIS, BETHUNE & JONES, L.L.C. |
| RATCLIFF, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10360 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RATCLIFFE, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13914 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RATCLIFFE, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12242 | TAUTFEST BOND |
| RATHBONE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RATHBURN-HUTCHENS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19257 | SANDERS PHILLIPS GROSSMAN, LLC |
| RATHSADA, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04124 | ONDERLAW, LLC |
| RATLIFF, ALYSS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11724 | SLATER, SLATER, SCHULMAN, LLP |
| RATLIFF, CARLEENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06041 | WATERS & KRAUS, LLP |
| RATLIFF, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09703 | GORI JULIAN & ASSOCIATES, P.C. |
| RATLIFF, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RATLIFF, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13592 | ONDERLAW, LLC |
| RATLIFF, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12078 | BURNS CHAREST LLP |
| RATLIFF, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05215 | ONDERLAW, LLC |
| RATLIFF, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18391 | THE BENTON LAW FIRM, PLLC |
| RATTA, RENEE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002944-15 | SEEGER WEISS LLP |
| RATTO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09165 | ONDERLAW, LLC |
| RAU, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAU, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAULERSON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21784 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAULSTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10046 | ONDERLAW, LLC |
| RAULSTON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19803 | JOHNSON BECKER, PLLC |
| RAULT, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08047 | MORGAN & MORGAN |
| RAUSA, PASQUALINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02947 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAUTTER, LORETTA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321209 | THE MILLER FIRM, LLC |
| RAVAS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15127 | HENINGER GARRISON DAVIS, LLC |
| RAVELLETTE, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03956 | ONDERLAW, LLC |
| RAVELLETTE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13274 | MORELLI LAW FIRM, PLLC |
| RAVENCRAFT, ELAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-295-18 | GOLOMB SPIRT GRUNFELD PC |
| RAVENEL, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002356-20 | GOLOMB & HONIK, P.C. |
| RAVENELL, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02407 | ONDERLAW, LLC |
| RAVENSCROFT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAVERT, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15751 | GIRARDI & KEESE |
| RAVILIOUS, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12913 | SANDERS PHILLIPS GROSSMAN, LLC |
| RAVIN, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12057 | NACHAWATI LAW GROUP |
| RAWLINGS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10681 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAWLINGS, LINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16756 | THE SEGAL LAW FIRM |
| RAWLINGS, VELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22002 | ONDERLAW, LLC |
| RAWLINS, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1441-16 | NAPOLI SHKOLNIK, PLLC |
| RAWLINS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10851 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| RAWLS, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14727 | LENZE LAWYERS, PLC |
| RAWLS, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14727 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RAWLS, CAITLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18261 | ONDERLAW, LLC |
| RAWLS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09151 | ONDERLAW, LLC |
| RAWLS, RUTH | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV322737 | THE MILLER FIRM, LLC |
| RAWNSLEY, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10997 | EISENBERG, ROTHWEILER, WINKLER |
| RAWNSLEY, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10997 | MJR |
| RAY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05378 | ONDERLAW, LLC |
| RAY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00311 | ONDERLAW, LLC |
| RAY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17869 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAY, CARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19765 | ONDERLAW, LLC |
| RAY, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13672 | DRISCOLL FIRM, P.C. |
| RAY, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17243 | ONDERLAW, LLC |
| RAY, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09879 | WAGSTAFF & CARTMELL, LLP |
| RAY, DALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08440 | FLETCHER V. TRAMMELL |
| RAY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01959 | DALIMONTE RUEB, LLP |
| RAY, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17761 | NACHAWATI LAW GROUP |
| RAY, JENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07446 | ASHCRAFT & GEREL |
| RAY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00960 | HEYGOOD, ORR & PEARSON |
| RAY, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00473 | CELLINO & BARNES, P.C. |
| RAY, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAY, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| RAY, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| RAY, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| RAY, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| RAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15703 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RAY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07784 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07784 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15213 | PARKER WAICHMAN, LLP |
| RAY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10459 | GORI JULIAN & ASSOCIATES, P.C. |
| RAY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10755 | CATES MAHONEY, LLC |
| RAY, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17750 | NACHAWATI LAW GROUP |
| RAY, SABATELLI, III EST OF C. SABATELLI | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05902-16AS | LEVY KONIGSBERG LLP |
| RAY, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10153 | DAVIS, BETHUNE & JONES, L.L.C. |
| RAY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16221 | NACHAWATI LAW GROUP |
| RAY, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07647 | ONDERLAW, LLC |
| RAY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19948 | NACHAWATI LAW GROUP |
| RAY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05363 | ONDERLAW, LLC |
| RAYBURN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08424 | ONDERLAW, LLC |
| RAYFORD, OZZIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19275 | NACHAWATI LAW GROUP |
| RAYFORD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17763 | NACHAWATI LAW GROUP |
| RAY-KRIEGER, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19775 | ONDERLAW, LLC |
| RAY-LAWSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07832 | ONDERLAW, LLC |
| RAYMER, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 321-CV-11084 | PARKER WAICHMAN, LLP |
| RAYMOND, ALISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16559 | NACHAWATI LAW GROUP |
| RAYMOND, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13109 | NACHAWATI LAW GROUP |
| RAYMOND, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16265 | NACHAWATI LAW GROUP |
| RAYMOND, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15349 | ONDERLAW, LLC |
| RAYMOND, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13730 | ONDERLAW, LLC |
| RAYMOND, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11644 | NACHAWATI LAW GROUP |
| RAYMOND, LOUANE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| RAYMOND, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19291 | CELLINO & BARNES, P.C. |
| RAYNE STEENS, LA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAYNE STEENS, LA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| RAYNE STEENS, LA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| RAYNE STEENS, LA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | ONDERLAW, LLC |
| RAYNE STEENS, LA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | PORTER & MALOUF, PA |
| RAYNE STEENS, LA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RAYNE STEENS, LA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | THE SMITH LAW FIRM, PLLC |
| RAYNER, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03039 | MUELLER LAW PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAYNER, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17614 | ONDERLAW, LLC |
| RAYNES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10684 | ONDERLAW, LLC |
| RAYNOR, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19856 | ASHCRAFT & GEREL, LLP |
| RAYNOR, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAZEK, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07953 | DALIMONTE RUEB, LLP |
| RAZOUK, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09808 | ONDERLAW, LLC |
| RAZZANO, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02064 | PETERSON & ASSOCIATE, P.C. |
| REA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05830 | ONDERLAW, LLC |
| REA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11291 | SIMMONS HANLY CONROY |
| REACARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17767 | NACHAWATI LAW GROUP |
| READ, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10959 | ONDERLAW, LLC |
| READDY, SHELIA | GA - STATE COURT OF CLAYTON COUNTY | 2020CV00252 | BARNES LAW GROUP, LLC |
| READDY, SHELIA | GA - STATE COURT OF CLAYTON COUNTY | 2020CV00252 | CHEELEY LAW GROUP |
| READE, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02265 | JOHNSON BECKER, PLLC |
| REAGAN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20270 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REAGAN, RAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11477 | POTTS LAW FIRM |
| REAGIN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10510 | HENINGER GARRISON DAVIS, LLC |
| REALE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05867 | ASHCRAFT & GEREL |
| REALE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05867 | EISENBERG, ROTHWEILER, WINKLER |
| REAMES, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REAMS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05721 | WILLIAMS HART LAW FIRM |
| REAMS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19329 | NACHAWATI LAW GROUP |
| REAPE, YVONNE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323966 | THE MILLER FIRM, LLC |
| REASER, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05219 | ONDERLAW, LLC |
| REASON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14848 | LENZE LAWYERS, PLC |
| REASON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14848 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REASOR, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01231 | COHEN & MALAD, LLP |
| REAVES, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09622 | FLETCHER V. TRAMMELL |
| REAVES, CAROLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| REAVES, CAROLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| REAVES, CAROLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| REAVY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14348 | GOLOMB SPIRT GRUNFELD PC |
| REAY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17775 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REBECCA FISHER | FEDERAL - MDL | 3:21-CV-19838 | MORELLI LAW FIRM, PLLC |
| REBECCA HODAPP | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| REBECCA NIELSEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| REBO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06775 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REBOLLEDO, GLORIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REBOLLEDO, GLORIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| REBOLLEDO, GLORIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| REBROVICH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01202 | POTTS LAW FIRM |
| RECIGNO, GLORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2634-L | ROSS FELLER CASEY, LLP |
| RECIO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11407 | DAVIS, BETHUNE & JONES, L.L.C. |
| RECKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13946 | ASHCRAFT & GEREL |
| RECKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RECKNER, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02961 | WILLIAMS HART LAW FIRM |
| RECTOR, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07552 | ASHCRAFT & GEREL, LLP |
| RECTOR, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07552 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RECTOR, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06707 | ONDERLAW, LLC |
| RECZKA, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20292 | CELLINO & BARNES, P.C. |
| REDA, EMILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05761 | CELLINO & BARNES, P.C. |
| REDD, ALISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02494 | THE DUGAN LAW FIRM, APLC |
| REDDELL, RENEE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6798-14 | SEEGER WEISS LLP |
| REDDEN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REDDEN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20659 | ONDERLAW, LLC |
| REDDICK, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12234 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REDDICK, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11975 | FLETCHER V. TRAMMELL |
| REDDING, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11845 | NACHAWATI LAW GROUP |
| REDDING, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REDDING, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| REDDING, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| REDDING, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| REDDING, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| REDDING, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12887 | THE MILLER FIRM, LLC |
| REDDING, ELLEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002498-20 | GOLOMB & HONIK, P.C. |
| REDDING, IDELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08718 | THE MILLER FIRM, LLC |
| REDDING, LUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10138 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REDDING, OLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05700 | WILLIAMS HART LAW FIRM |
| REDDIX, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REDDOCH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06271 | ONDERLAW, LLC |
| REDDY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00877 | BLIZZARD & NABERS, LLP |
| REDFEARN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06604 | ONDERLAW, LLC |
| REDFERN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06454 | ONDERLAW, LLC |
| REDINGER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09871 | ONDERLAW, LLC |
| REDMAN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12340 | BARRETT LAW GROUP |
| REDMAN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13082 | THE MILLER FIRM, LLC |
| REDMON, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04134 | ONDERLAW, LLC |
| REDMON, VIRGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09950 | ONDERLAW, LLC |
| REDMOND, ANGELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002357-20 | GOLOMB & HONIK, P.C. |
| REDMOND, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10778 | ASHCRAFT & GEREL |
| REDMOND, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18834 | NACHAWATI LAW GROUP |
| REDMOND, WINIFRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17788 | NACHAWATI LAW GROUP |
| REDNER, ROLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| REDNER, ROLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| REDNER, ROLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REDONDO, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06536 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| REDSTOCK, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REECE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09452 | ONDERLAW, LLC |
| REECE, CAROLE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC704056 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| REECE, ROXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12585 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| REECE, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19796 | MCSWEENEY/LANGEVIN, LLC |
| REECE, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17802 | NACHAWATI LAW GROUP |
| REED, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09833 | ONDERLAW, LLC |
| REED, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18706 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| REED, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17542 | ASHCRAFT & GEREL |
| REED, CHASTITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07530 | WILSON LAW PA |
| REED, CHYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17811 | NACHAWATI LAW GROUP |
| REED, DEADRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11485 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06537 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REED, DENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17473 | JOHNSON BECKER, PLLC |
| REED, EDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, ELFA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04624 | LANGDON & EMISON |
| REED, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07838 | ASHCRAFT & GEREL |
| REED, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07838 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, ELIZABETH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006483-21 | MOTLEY RICE, LLC |
| REED, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00502 | THE BENTON LAW FIRM, PLLC |
| REED, IMOGENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17824 | NACHAWATI LAW GROUP |
| REED, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17128 | ARNOLD & ITKIN LLP |
| REED, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09752 | GOLOMB SPIRT GRUNFELD PC |
| REED, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18624 | DRISCOLL FIRM, P.C. |
| REED, LOUELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13719 | BURNS CHAREST LLP |
| REED, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16736 | NAPOLI SHKOLNIK, PLLC |
| REED, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06461 | ONDERLAW, LLC |
| REED, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07572 | ONDERLAW, LLC |
| REED, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10883 | POTTS LAW FIRM |
| REED, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19297 | NACHAWATI LAW GROUP |
| REED, RAHNEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11541 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| REED, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13900 | WATERS & KRAUS, LLP |
| REED, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12262 | MORELLI LAW FIRM, PLLC |
| REED, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04425 | ONDERLAW, LLC |
| REED, SUSANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17625 | ONDERLAW, LLC |
| REED, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13584 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16285 | JOHNSON BECKER, PLLC |
| REED, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17852 | NACHAWATI LAW GROUP |
| REED, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10318 | THE MILLER FIRM, LLC |
| REED, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19585 | NACHAWATI LAW GROUP |
| REED, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15040 | ONDERLAW, LLC |
| REED, YOLANDE SHIRLEY | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230682 | PRESZLER LAW FIRM LLP |
| REED-CHAVEZ, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19898 | NACHAWATI LAW GROUP |
| REEDER, JOANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08031 | ONDERLAW, LLC |
| REED-HARRIS, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12963 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REED-HINES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17842 | ARNOLD & ITKIN LLP |
| REED-JOSEPH, ILIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14901 | LENZE LAWYERS, PLC |
| REED-JOSEPH, ILIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14901 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REEL, STARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18689 | NACHAWATI LAW GROUP |
| REES, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17843 | NACHAWATI LAW GROUP |
| REES, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12345 | THE DIAZ LAW FIRM, PLLC |
| REESE, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11229 | NACHAWATI LAW GROUP |
| REESE, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04290 | ASHCRAFT & GEREL, LLP |
| REESE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18281 | THORNTON LAW FIRM LLP |
| REESE, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11785 | NACHAWATI LAW GROUP |
| REESE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14849 | LENZE LAWYERS, PLC |
| REESE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14849 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REESE, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REESE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04097 | JOHNSON LAW GROUP |
| REESE, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REESE, MILLICENT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11177 | ONDERLAW, LLC |
| REESE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17847 | NACHAWATI LAW GROUP |
| REESE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04608 | DIAMOND LAW |
| REESE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14855 | SANDERS PHILLIPS GROSSMAN, LLC |
| REESE, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04939 | ASHCRAFT & GEREL, LLP |
| REETZ, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19330 | NACHAWATI LAW GROUP |
| REEVE, PEARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02943 | ONDERLAW, LLC |
| REEVES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11754 | NACHAWATI LAW GROUP |
| REEVES, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04654 | ONDERLAW, LLC |
| REEVES, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10208 | ARNOLD & ITKIN LLP |
| REEVES, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06569 | JOHNSON LAW GROUP |
| REEVES, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08332 | ONDERLAW, LLC |
| REEVES, KAYLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02363 | DAVIS, BETHUNE & JONES, L.L.C. |
| REEVES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18685 | WILLIAMS HART LAW FIRM |
| REEVES, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19143 | NACHAWATI LAW GROUP |
| REEVES, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12339 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REEVES, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20320 | ONDERLAW, LLC |
| REGALDO, RICHARD G. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004054-20AS | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REGALIA, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05782 | ONDERLAW, LLC |
| REGELE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09630 | ONDERLAW, LLC |
| REGENOLD, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02549 | THE SEGAL LAW FIRM |
| REGENSBURG, MADY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| REGENSBURG, MADY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| REGENSBURG, MADY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15772 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REGENSBURG, MADY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REGENWETHER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12425 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REGINA MITCHELL | FEDERAL - MDL | 3:21-CV-19780 | ONDERLAW, LLC |
| REGINA, IVANNSKA LA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002643-21 | WEITZ & LUXENBERG |
| REGISTER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09532 | ONDERLAW, LLC |
| REGISTER, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13558 | ONDERLAW, LLC |
| REGUERO, YVONNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002939-20 | ARNOLD & ITKIN LLP |
| REGUERO, YVONNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002939-20 | COHEN, PLACITELLA & ROTH |
| REHAK, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002618-21 | WEITZ & LUXENBERG |
| REHBECK, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| REHBECK, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| REHBECK, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| REHBERG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12428 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REHFELDT, RUTHANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18445 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REHLER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06177 | ONDERLAW, LLC |
| REHM, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09422 | ONDERLAW, LLC |
| REHMANN, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17851 | NACHAWATI LAW GROUP |
| REIBMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13491 | ONDERLAW, LLC |
| REICH, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REICH, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05657 | ONDERLAW, LLC |
| REICHENBACH-NICHOLS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01420 | ARNOLD & ITKIN LLP |
| REID, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07511 | ONDERLAW, LLC |
| REID, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17870 | ASHCRAFT & GEREL, LLP |
| REID, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17870 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REID, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09159 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REID, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17387 | THE MILLER FIRM, LLC |
| REID, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17944 | THE LAW FIRM OF LARRY HELVEY |
| REID, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18962 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REID, MILLICENT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16863 | MORGAN & MORGAN |
| REID, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09541 | BARON & BUDD, P.C. |
| REID, YASMEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00303 | BURNS CHAREST LLP |
| REID-CARREIRO, KATHRYN | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21105189 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| REIDER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11337 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| REIDY, LORETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002837-20 | GOLOMB & HONIK, P.C. |
| REIFENSTAHL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00793 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| REIFSTECK, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10787 | ASHCRAFT & GEREL |
| REIFSTNIDER, CRAIG EST OF J REIFSNIDER | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001904-21 | WEITZ & LUXENBERG |
| REIGLE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17864 | NACHAWATI LAW GROUP |
| REIL, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03959 | ONDERLAW, LLC |
| REILLY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04072 | NAPOLI SHKOLNIK, PLLC |
| REILLY, ALICE-MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07557 | ASHCRAFT & GEREL, LLP |
| REILLY, ALICE-MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REILLY, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17158 | ONDERLAW, LLC |
| REILLY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01225 | ONDERLAW, LLC |
| REILY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15752 | GIRARDI & KEESE |
| REILY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15752 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REIMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00882 | ONDERLAW, LLC |
| REIMERS, DEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14805 | LENZE LAWYERS, PLC |
| REIMERS, DEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14805 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REINA, MARLISSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09003 | SIMMONS HANLY CONROY |
| REINBERGER, MARIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15347 | ONDERLAW, LLC |
| REINCKE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04989 | ONDERLAW, LLC |
| REINER, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| REINER, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| REINER, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REINHARD, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09454 | FLETCHER V. TRAMMELL |
| REINHARD, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15828 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| REINHARDT, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20677 | ONDERLAW, LLC |
| REINHARDT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10717 | NACHAWATI LAW GROUP |
| REINHARDT, MONIKA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC713772 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REINHARDT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10396 | ONDERLAW, LLC |
| REINHARDT, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19331 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REINHART, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16869 | MORGAN & MORGAN |
| REINHART, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09625 | GOLOMB SPIRT GRUNFELD PC |
| REINHART, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13869 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REINHOLD, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04725 | FLEMING, NOLEN & JEZ, LLP |
| REINHOLD, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07947 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REINIER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REINKE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13635 | PARKER WAICHMAN, LLP |
| REINSTEDLER, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20339 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REINUS, JINNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10804 | MUELLER LAW PLLC |
| REIS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11894 | NACHAWATI LAW GROUP |
| REISDORF, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17870 | NACHAWATI LAW GROUP |
| REISING, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REISING, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| REISING, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| REISMER, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17884 | NACHAWATI LAW GROUP |
| RELFORD, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05891 | ASHCRAFT & GEREL |
| RELFORD, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05891 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REMBERT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18848 | HENINGER GARRISON DAVIS, LLC |
| REMER, KITTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08597 | ONDERLAW, LLC |
| REMICK, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12430 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REMINGTON, SUEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07736 | ONDERLAW, LLC |
| REMMER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08103 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REMMEREID, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05014 | LEVIN SIMES LLP |
| REMOLLINO, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17916 | WEITZ & LUXENBERG |
| REMPAS, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07571 | HEYGOOD, ORR & PEARSON |
| RENATA TRAWICK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18395 | ONDERLAW, LLC |
| RENCH, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20292 | MUELLER LAW PLLC |
| RENCHEN, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00080 | ASHCRAFT & GEREL |
| RENCHER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10174 | VENTURA LAW |
| RENCK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05038 | ONDERLAW, LLC |
| RENDA, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13376 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| RENDE, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12687 | ASHCRAFT & GEREL |
| RENDLEMAN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RENEE BROWN | FEDERAL - MDL | 3:21-CV-19149 | BARON & BUDD, P.C. |
| RENEE MORGAN | FEDERAL - MDL | 3:21-CV-17978 | NACHAWATI LAW GROUP |
| RENEE ROSECRANS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02739 | ASHCRAFT & GEREL, LLP |
| RENEE ROSECRANS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RENEE SOLLERS | FEDERAL - MDL | 3:21-CV-19798 | ONDERLAW, LLC |
| RENES, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15824 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RENEW, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05910 | JAMES, VERNON & WEEKS, PA |
| RENEYA WALKER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18628 | WEITZ & LUXENBERG |
| RENFER, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03598 | ONDERLAW, LLC |
| RENGEL, SABINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07598 | ONDERLAW, LLC |
| RENIE, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12888 | THE MILLER FIRM, LLC |
| RENN, JERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02856 | MOTLEY RICE, LLC |
| RENN, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00466 | THE SEGAL LAW FIRM |
| RENNA, GENEIEVE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2268-17 | GOLOMB SPIRT GRUNFELD PC |
| RENNA, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| RENNA, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| RENNA, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| RENNA, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| RENNER, DOLLY | CA - SUPERIOR COURT - HUMBOLDT COUNTY | DR180322 | ASPEY, WATKINS & DIESEL, PLLC |
| RENNER, DOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| RENNER, DOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| RENNER, DOLLY | CA - SUPERIOR COURT - HUMBOLDT COUNTY | DR180322 | BURNS CHAREST LLP |
| RENNER, DOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| RENNER, DOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| RENNICK, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12828 | NAPOLI SHKOLNIK, PLLC |
| RENNIE-SMITH, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06920 | PARKER WAICHMAN LLP |
| RENNINGER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02941 | ONDERLAW, LLC |
| RENO, RENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07033 | ONDERLAW, LLC |
| RENSHAW, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15365 | DAVIS, BETHUNE & JONES, L.L.C. |
| RENT, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17905 | NACHAWATI LAW GROUP |
| RENTERIA, LETITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15482 | ANDRUS WAGSTAFF, P.C. |
| RENTKO, MARILYN ANN & RENTKO, JOHN | NY - SUPREME COURT - NYCAL | 190267/2020 | WEITZ & LUXENBERG |
| RENWAND, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05329 | POTTS LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RENZI, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02870 | PARKER WAICHMAN, LLP |
| RENZI, CLAIRE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003032-20 | GOLOMB & HONIK, P.C. |
| REO, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REPLOGLE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17898 | NACHAWATI LAW GROUP |
| REPLOGLE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01096 | THE SEGAL LAW FIRM |
| REPOLA, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17919 | NACHAWATI LAW GROUP |
| REPPELL, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REPPELL, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| REPPELL, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| REPPELL, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| REPPELL, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| REPPER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19332 | NACHAWATI LAW GROUP |
| REPSCHLAGER, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00470 | CELLINO & BARNES, P.C. |
| RESAU, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17018 | POTTS LAW FIRM |
| RESENDIS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03289 | MORELLI LAW FIRM, PLLC |
| RESL-LOSCHNER, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10412 | ONDERLAW, LLC |
| RESNICK, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08826 | ONDERLAW, LLC |
| RESNIK, AMY | NY - SUPREME COURT - NEW YORK COUNTY | 190071/2021 | WEITZ & LUXENBERG |
| RESOR, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07989 | LAW OFFICE OF JOHN D. SILEO, LLC |
| RESPICIO-SANCHEZ, ARIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17634 | ONDERLAW, LLC |
| RESSLER, LILLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-611-16 | GOLOMB SPIRT GRUNFELD PC |
| RESURECCION, BELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12587 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RETANA, GUADALUPE DE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08397 | CORRIE YACKULIC LAW FIRM, PLLC |
| RETHAFORD, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07982 | ONDERLAW, LLC |
| RETRUM, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00799 | DALIMONTE RUEB, LLP |
| RETTER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12310 | ASHCRAFT & GEREL |
| RETTER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12310 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RETTIG-BRODY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10859 | THE MILLER FIRM, LLC |
| REULE, WINNIFRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03572 | CELLINO & BARNES, P.C. |
| REUTER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09154 | ONDERLAW, LLC |
| REUTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| REUTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| REUTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REUTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REUTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15187 | LENZE LAWYERS, PLC |
| REUTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| REUTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| REUTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15187 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REUTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| REUTER, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17140 | CELLINO & BARNES, P.C. |
| REVELL, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09344 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REVELS, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05866 | ONDERLAW, LLC |
| REVES, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05612 | WATERS & KRAUS, LLP |
| REVIS, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08454 | ENVIRONMENTAL LITIGATION GROUP, PC |
| REVIS, GWEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01816 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REWINSKI, GILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16132 | ASHCRAFT & GEREL, LLP |
| REWINSKI, GILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16132 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REY, CECLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17268 | PARAFINCZUK WOLF, P.A. |
| REYES, ANN | CA - SUPERIOR COURT - FRESNO COUNTY | 17CECG04347 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REYES, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18807 | NACHAWATI LAW GROUP |
| REYES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11894 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYES, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18212 | ONDERLAW, LLC |
| REYES, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03604 | ONDERLAW, LLC |
| REYES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18740 | NACHAWATI LAW GROUP |
| REYES, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21907 | NACHAWATI LAW GROUP |
| REYES, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16088 | SUMMERS & JOHNSON, P.C. |
| REYES, RAMONA | CA - SUPERIOR COURT - PLACER COUNTY | 5CV0040300 | MARY ALEXANDER & ASSOCIATES, P.C. |
| REYES, ROSALINO III & REYES, GEMMA | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG20052391 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| REYES, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11473 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| REYES, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16646 | ASHCRAFT & GEREL |
| REYES, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16646 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYES, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10872 | JOHNSON LAW GROUP |
| REYES, VENUS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-258-18 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| REYES, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04584 | JOHNSON LAW GROUP |
| REYES, ZULEYKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14568 | DAVIS, BETHUNE & JONES, L.L.C. |
| REY-MOLINA, BERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNA PENA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003317-21 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REYNA, ELVIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04624 | ONDERLAW, LLC |
| REYNA, KOSHELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16056 | ONDERLAW, LLC |
| REYNAGA, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15061 | WILLIAMS HART LAW FIRM |
| REYNARD, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02379 | DAVIS, BETHUNE & JONES, L.L.C. |
| REYNHOUT, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15592 | WILLIAMS HART LAW FIRM |
| REYNOLDS, ANGALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02982 | ONDERLAW, LLC |
| REYNOLDS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11396 | CARLSON LAW FIRM |
| REYNOLDS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01168 | THE MILLER FIRM, LLC |
| REYNOLDS, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20031 | MUELLER LAW PLLC |
| REYNOLDS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15502 | ASHCRAFT & GEREL, LLP |
| REYNOLDS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12281 | ONDERLAW, LLC |
| REYNOLDS, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07594 | POTTS LAW FIRM |
| REYNOLDS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05098 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| REYNOLDS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13717 | THE MILLER FIRM, LLC |
| REYNOLDS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17677 | JOHNSON LAW GROUP |
| REYNOLDS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06144 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| REYNOLDS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06512 | BURNS CHAREST LLP |
| REYNOLDS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14811 | LENZE LAWYERS, PLC |
| REYNOLDS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14811 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REYNOLDS, DELTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00756 | JOHNSON LAW GROUP |
| REYNOLDS, DELTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00756 | LEVIN SIMES LLP |
| REYNOLDS, DELTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00756 | LEVIN SIMES LLP |
| REYNOLDS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12544 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14496 | JOHNSON LAW GROUP |
| REYNOLDS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10678 | KLINE & SPECTER, P.C. |
| REYNOLDS, ELISABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08411 | SUMMERS & JOHNSON, P.C. |
| REYNOLDS, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20414 | ASHCRAFT & GEREL, LLP |
| REYNOLDS, HARLOW | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000482-21 | GOLOMB & HONIK, P.C. |
| REYNOLDS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00409 | ASHCRAFT & GEREL |
| REYNOLDS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00409 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| REYNOLDS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REYNOLDS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REYNOLDS, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14910 | LENZE LAWYERS, PLC |
| REYNOLDS, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14910 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| REYNOLDS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04655 | ONDERLAW, LLC |
| REYNOLDS, KIERSTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06794 | ONDERLAW, LLC |
| REYNOLDS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10361 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14479 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18766 | NACHAWATI LAW GROUP |
| REYNOLDS, MIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002958-21 | WEITZ & LUXENBERG |
| REYNOLDS, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19301 | NACHAWATI LAW GROUP |
| REYNOLDS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12432 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11621 | BISNAR AND CHASE |
| REYNOLDS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17950 | NACHAWATI LAW GROUP |
| REYNOLDS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15473 | ONDERLAW, LLC |
| REYNOLDS, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06993 | THE SIMON LAW FIRM, PC |
| REYNOLDS, ROLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02928 | THE BENTON LAW FIRM, PLLC |
| REYNOLDS, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13641 | DAVIS, BETHUNE & JONES, L.L.C. |
| REYNOLDS, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17393 | ONDERLAW, LLC |
| REYNOLDS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15503 | ASHCRAFT & GEREL, LLP |
| REYNOLDS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04371 | WILLIAMS HART LAW FIRM |
| REYNOLDS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19766 | ONDERLAW, LLC |
| REYNOLDS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03694 | ONDERLAW, LLC |
| REYNOLDS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18295 | ONDERLAW, LLC |
| REYNOLDS-ENSMINGER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20107 | NACHAWATI LAW GROUP |
| REYNOLDS-PATTERSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15346 | ONDERLAW, LLC |
| REYNOSO, AMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09744 | JOHNSON LAW GROUP |
| REYOME, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17443 | ONDERLAW, LLC |
| REZEK, ALBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RHEA, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12928 | ARNOLD & ITKIN LLP |
| RHEA-GUY, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11546 | HILLIARD MARTINEZ GONZALES, LLP |
| RHEIN, JO ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RHINA DICKERSON | FEDERAL - MDL | 3:21-CV-19630 | JOHNSON BECKER, PLLC |
| RHINEHART, MACKENZIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06174 | JOHNSON LAW GROUP |
| RHINEHART, MACKENZIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06174 | LEVIN SIMES LLP |
| RHOADES, TAMARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| RHOADES, TAMARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RHOADES, TAMARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| RHOADES, TAMARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| RHOADES, TAMARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| RHOADS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11235 | THE SIMON LAW FIRM, PC |
| RHOADS, SUZY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05786 | ONDERLAW, LLC |
| RHOADS, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22061 | DRISCOLL FIRM, P.C. |
| RHODA, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12580 | ONDERLAW, LLC |
| RHODEN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12964 | ONDERLAW, LLC |
| RHODES, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10555 | JOHNSON LAW GROUP |
| RHODES, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14381 | JOHNSON LAW GROUP |
| RHODES, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06235 | ONDERLAW, LLC |
| RHODES, ESTHER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02738 | ASHCRAFT & GEREL, LLP |
| RHODES, ESTHER | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02738 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RHODES, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20693 | ONDERLAW, LLC |
| RHODES, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13743 | ONDERLAW, LLC |
| RHODES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05893 | ASHCRAFT & GEREL |
| RHODES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RHODES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09480 | BISNAR AND CHASE |
| RHODES, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16427 | WAGSTAFF & CARTMELL, LLP |
| RHODES, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04984 | ONDERLAW, LLC |
| RHODES, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03152 | ONDERLAW, LLC |
| RHODES, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11678 | MURRAY LAW FIRM |
| RHODES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RHODIS, ATHENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04769 | ONDERLAW, LLC |
| RHONDA BROWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17581 | THE MILLER FIRM, LLC |
| RHONDA DAVIS | FEDERAL - MDL | 3:21-CV-18369 | ANDRUS WAGSTAFF, P.C. |
| RHONDA-JAMES, AIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03153 | ONDERLAW, LLC |
| RHYMER, GWEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12731 | ASHCRAFT & GEREL |
| RHYMES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09148 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RIALE, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08147 | ONDERLAW, LLC |
| RIBBENS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00410 | ASHCRAFT & GEREL |
| RIBBENS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00410 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIBBS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20302 | ONDERLAW, LLC |
| RIBKEN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14583 | FLETCHER V. TRAMMELL |
| RICALDI, FLORENCIA | NY - SUPREME COURT - NYCAL | 190218/2019 | MEIROWITZ & WASSERBERG, LLP |
| RICALDI, FLORENCIA & RICALDI, HIBERMAN | NY - SUPREME COURT - NYCAL | 190218/2019 | MEIROWITZ & WASSERBERG, LLP |
| RICCIARDONE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15617 | ONDERLAW, LLC |
| RICCIUTI, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08579 | NIX PATTERSON & ROACH |
| RICE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01849 | MOTLEY RICE, LLC |
| RICE, CHARMEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05718 | THE SIMON LAW FIRM, PC |
| RICE, CORILEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14354 | ASHCRAFT & GEREL |
| RICE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16446 | MOTLEY RICE, LLC |
| RICE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07455 | THE DUGAN LAW FIRM |
| RICE, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19832 | CELLINO & BARNES, P.C. |
| RICE, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07446 | ONDERLAW, LLC |
| RICE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09408 | ONDERLAW, LLC |
| RICE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08696 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08055 | DALIMONTE RUEB, LLP |
| RICE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08055 | GOLDENBERGLAW, PLLC |
| RICE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15535 | GORI JULIAN & ASSOCIATES, P.C. |
| RICE, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13526 | FLETCHER V. TRAMMELL |
| RICE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13656 | CELLINO & BARNES, P.C. |
| RICE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10652 | ONDERLAW, LLC |
| RICE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04719 | ASHCRAFT & GEREL |
| RICE, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12928 | DALIMONTE RUEB, LLP |
| RICE, RENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12283 | BURNS CHAREST LLP |
| RICE, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01873 | PARKER WAICHMAN, LLP |
| RICE, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002358-20 | GOLOMB & HONIK, P.C. |
| RICE, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12074 | NACHAWATI LAW GROUP |
| RICE, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17543 | ASHCRAFT & GEREL, LLP |
| RICE, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11448 | NACHAWATI LAW GROUP |
| RICE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16663 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RICE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16663 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICE, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10622 | NACHAWATI LAW GROUP |
| RICE, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00411 | ASHCRAFT & GEREL |
| RICE, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00411 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICE-CALKINS, PATRICIA | CA - SUPERIOR COURT - CITY AND COUNTY OF RIVERSIDE - PALM SPRINGS | RIC1815497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICE-CALKINS, PATRICIA | CA - SUPERIOR COURT - CITY AND COUNTY OF RIVERSIDE - PALM SPRINGS | RIC1815497 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RICE-CALKINS, PATRICIA | CA - SUPERIOR COURT - CITY AND COUNTY OF RIVERSIDE - PALM SPRINGS | RIC1815497 | THE SMITH LAW FIRM, PLLC |
| RICH, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14254 | JASON J. JOY & ASSCIATES P.L.L.C. |
| RICH, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15001 | NACHAWATI LAW GROUP |
| RICH, JANETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20261 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICH, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09137 | ASHCRAFT & GEREL, LLP |
| RICH, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16213 | NACHAWATI LAW GROUP |
| RICH, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05813 | ONDERLAW, LLC |
| RICHARD WITTROCK | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| RICHARD, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11850 | GORI JULIAN & ASSOCIATES, P.C. |
| RICHARD, DALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10712 | MORRIS BART & ASSOCIATES |
| RICHARD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07709 | ASHCRAFT & GEREL |
| RICHARD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12309 | MARLIN & SALTZMAN LLP |
| RICHARD, EARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03328 | ASHCRAFT & GEREL |
| RICHARD, EARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARD, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10974 | ASHCRAFT & GEREL, LLP |
| RICHARD, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00318 | POTTS LAW FIRM |
| RICHARD, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07378 | WILLIAMS HART LAW FIRM |
| RICHARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00874 | COHEN & MALAD, LLP |
| RICHARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00874 | DELISE & HALL |
| RICHARD, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13535 | THE MILLER FIRM, LLC |
| RICHARD, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04729 | THE MILLER FIRM, LLC |
| RICHARD, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20343 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08683 | ONDERLAW, LLC |
| RICHARD, UNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09968 | MORRIS BART & ASSOCIATES |
| RICHARDI, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00315 | THE MILLER FIRM, LLC |
| RICHARDS, BERTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02973 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RICHARDS, BETHANY ESTATE OF V | WA - SUPERIOR COURT - KING COUNTY | 21-2-10988-4 | DEAN OMAR BRANHAM, LLP |
| RICHARDS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13840 | ONDERLAW, LLC |
| RICHARDS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21167 | ONDERLAW, LLC |
| RICHARDS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07315 | JOHNSON LAW GROUP |
| RICHARDS, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03383 | ONDERLAW, LLC |
| RICHARDS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08340 | THE SEGAL LAW FIRM |
| RICHARDS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17620 | ONDERLAW, LLC |
| RICHARDS, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08403 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDS, REBECCA FAITH | ONTARIO (TORONTO) | CV-21-00673571-0000 | PRESZLER INJURY LAWYERS |
| RICHARDS, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06661 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| RICHARDS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06740 | DALIMONTE RUEB, LLP |
| RICHARDS, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17803 | THE FERRARO LAW FIRM, P.A. |
| RICHARDS, TASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09598 | ONDERLAW, LLC |
| RICHARDS, TERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10687 | ONDERLAW, LLC |
| RICHARDS, VERNA | WA - SUPERIOR COURT - KING COUNTY | 21-2-10988-4 | BERGMAN DRAPER OSLUND |
| RICHARDS-KRACHER, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20189 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21876 | ASHCRAFT & GEREL, LLP |
| RICHARDSON, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16135 | ONDERLAW, LLC |
| RICHARDSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19999 | ONDERLAW, LLC |
| RICHARDSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17259 | ONDERLAW, LLC |
| RICHARDSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17573 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| RICHARDSON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| RICHARDSON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| RICHARDSON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| RICHARDSON, CHRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05698 | WILLIAMS HART LAW FIRM |
| RICHARDSON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04957 | JASON J. JOY & ASSCIATES P.L.L.C. |
| RICHARDSON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 03:21-CV-04957 | JASON J. JOY & ASSCIATES P.L.L.C. |
| RICHARDSON, CORTISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11368 | GOLOMB SPIRT GRUNFELD PC |
| RICHARDSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17360 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RICHARDSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17360 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12896 | MORELLI LAW FIRM, PLLC |
| RICHARDSON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08024 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| RICHARDSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14170 | MARTIN & JONES |
| RICHARDSON, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16323 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12903 | MORELLI LAW FIRM, PLLC |
| RICHARDSON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07397 | ONDERLAW, LLC |
| RICHARDSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12928 | PAUL LLP |
| RICHARDSON, KAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14237 | DRISCOLL FIRM, P.C. |
| RICHARDSON, KERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10927 | NACHAWATI LAW GROUP |
| RICHARDSON, LAKIESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15054 | THE BENTON LAW FIRM, PLLC |
| RICHARDSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17326 | ASHCRAFT & GEREL, LLP |
| RICHARDSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RICHARDSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15456 | LENZE LAWYERS, PLC |
| RICHARDSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RICHARDSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15456 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RICHARDSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RICHARDSON, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00047 | THE FERRARO LAW FIRM, P.A. |
| RICHARDSON, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09737 | NACHAWATI LAW GROUP |
| RICHARDSON, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14475 | HILLIARD MARTINEZ GONZALES, LLP |
| RICHARDSON, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03933 | ONDERLAW, LLC |
| RICHARDSON, PAM | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| RICHARDSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13794 | MORRIS BART & ASSOCIATES |
| RICHARDSON, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05750 | TRAMMELL PC |
| RICHARDSON, RETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18295 | ASHCRAFT & GEREL, LLP |
| RICHARDSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | ONDERLAW, LLC |
| RICHARDSON, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11681 | ONDERLAW, LLC |
| RICHARDSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | PORTER & MALOUF, PA |
| RICHARDSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | THE SMITH LAW FIRM, PLLC |
| RICHARDSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13444 | THE SEGAL LAW FIRM |
| RICHARDSON, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07033 | SLATER, SLATER, SCHULMAN, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RICHARDSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12002 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02560 | THE SEGAL LAW FIRM |
| RICHARDSON, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12948 | PAUL LLP |
| RICHARDSON, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10090 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| RICHARDSON, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09652 | ONDERLAW, LLC |
| RICHARDSON, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12634 | ANDRUS WAGSTAFF, P.C. |
| RICHARDSON, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14293 | MUELLER LAW PLLC |
| RICHBURG, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09482 | FLETCHER V. TRAMMELL |
| RICHBURG, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15751 | NACHAWATI LAW GROUP |
| RICHBURG, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06694 | THE SIMON LAW FIRM, PC |
| RICHE, ALISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04170 | ONDERLAW, LLC |
| RICHEY, JOY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-002560-20 | GOLOMB & HONIK, P.C. |
| RICHEY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06577 | ONDERLAW, LLC |
| RICHEY-HARRIS, PATSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17686 | NACHAWATI LAW GROUP |
| RICHMAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13395 | BERNSTEIN LIEBHARD LLP |
| RICHMOND, GEORGIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10708 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHMOND, LATOSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12037 | MORELLI LAW FIRM, PLLC |
| RICHMOND, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07598 | GORI JULIAN & ASSOCIATES, P.C. |
| RICHMOND, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20701 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RICHTER, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHTER, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12733 | ASHCRAFT & GEREL |
| RICHTER, LANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09592 | THE MILLER FIRM, LLC |
| RICHTER, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17690 | NACHAWATI LAW GROUP |
| RICHTER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | ATL-L-002019-21 | NAPOLI SHKOLNIK, PLLC |
| RICH-WILLIAMS, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-06489 | LAW OFF. OF RICHARD R BARRETT, PLLC |
| RICK, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICK, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| RICK, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| RICKER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01848 | THE MILLER FIRM, LLC |
| RICKER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12878 | ONDERLAW, LLC |
| RICKETTS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08219 | ONDERLAW, LLC |
| RICKETTS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICKETTS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12797 | THE DEATON LAW FIRM |
| RICKETTS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00232 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RICKETTS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06841 | ONDERLAW, LLC |
| RICKETTS, TALISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09760 | ONDERLAW, LLC |
| RICKMAN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13165 | ONDERLAW, LLC |
| RICKS, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICKS, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06302 | ONDERLAW, LLC |
| RICKS, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06302 | THE SMITH LAW FIRM, PLLC |
| RICKS, KINYUADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10823 | NACHAWATI LAW GROUP |
| RICO, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11342 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| RICO, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14417 | ASHCRAFT & GEREL |
| RICO, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| RICO, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| RICO, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| RICO, DIANE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| RICO, LILLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2903-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICO, LILLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2903-15 | PORTER & MALOUF, PA |
| RICO, LILLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2903-15 | SEEGER WEISS LLP |
| RICO, LILLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2903-15 | THE SMITH LAW FIRM, PLLC |
| RICO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16152 | JASON J. JOY & ASSCIATES P.L.L.C. |
| RICO-SCHLEGEL, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12546 | BLIZZARD & NABERS, LLP |
| RIDDEL, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10917 | THE MILLER FIRM, LLC |
| RIDDLE, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09286 | ONDERLAW, LLC |
| RIDDLE, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05058 | FLETCHER V. TRAMMELL |
| RIDENER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09332 | ONDERLAW, LLC |
| RIDENOUR, CORINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01859 | JOHNSON LAW GROUP |
| RIDENOUR, DOROTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04367 | ROSS FELLER CASEY, LLP |
| RIDEOUT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09732 | DRISCOLL FIRM, P.C. |
| RIDEOUT, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02856 | FLETCHER V. TRAMMELL |
| RIDER, CAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06135 | ONDERLAW, LLC |
| RIDER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17695 | NACHAWATI LAW GROUP |
| RIDGE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12588 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RIDGES, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02619 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| RIDLEY, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11361 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIDLEY, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09324 | ONDERLAW, LLC |
| RIDLEY, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10092 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RIDNER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14140 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIEBESELL, ANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002152-21 | JOHNSON LAW GROUP |
| RIEBSCHLAGER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20079 | ARNOLD & ITKIN LLP |
| RIEDERS, SUMMER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10975 | ASHCRAFT & GEREL, LLP |
| RIEGEL, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14707 | LENZE LAWYERS, PLC |
| RIEGEL, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14707 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RIEGEL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00236 | POTTS LAW FIRM |
| RIEGER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16186 | NACHAWATI LAW GROUP |
| RIEGLER, BONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002461-18 | GOLOMB & HONIK, P.C. |
| RIEKS, MADGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11905 | NACHAWATI LAW GROUP |
| RIELLY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13873 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIENDEAU, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIENZO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02312 | JOHNSON LAW GROUP |
| RIESER, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15993 | ARNOLD & ITKIN LLP |
| RIFFE, LYNEITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06960 | POTTS LAW FIRM |
| RIFFEL, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10566 | ONDERLAW, LLC |
| RIGAS, FAIDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002828-20 | GOLOMB & HONIK, P.C. |
| RIGBY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12335 | ASHCRAFT & GEREL |
| RIGBY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIGGIN, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08972 | DRISCOLL FIRM, P.C. |
| RIGGINS, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002359-20 | GOLOMB & HONIK, P.C. |
| RIGGINS, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08989 | ONDERLAW, LLC |
| RIGGINS, LORI M EST OF MAGDALENE BRACE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07856-18AS | WEITZ & LUXENBERG |
| RIGGINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00025 | ASHCRAFT & GEREL |
| RIGGINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00025 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIGGIO, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06201 | ONDERLAW, LLC |
| RIGGIO, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00023 | CELLINO & BARNES, P.C. |
| RIGGIO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16022 | ASHCRAFT & GEREL, LLP |
| RIGGS, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09539 | ONDERLAW, LLC |
| RIGGS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05738 | ONDERLAW, LLC |
| RIGGS, ROSANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13383 | JOHNSON LAW GROUP |
| RIGGS, THREASE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12221 | ONDERLAW, LLC |
| RIGGS, TORESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17715 | NACHAWATI LAW GROUP |
| RIGGS-STEPHENSON, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09912 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RIGLER, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04305 | ONDERLAW, LLC |
| RIGOR-FERNANDES, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14161 | CELLINO & BARNES, P.C. |
| RIGSBY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16776 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIGSBY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09583 | ONDERLAW, LLC |
| RIHANI, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00749 | WILLIAMS HART LAW FIRM |
| RIKSVOLD, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17717 | NACHAWATI LAW GROUP |
| RILEY, AMISSA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006029-21 | NAPOLI SHKOLNIK, PLLC |
| RILEY, AVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03512 | ONDERLAW, LLC |
| RILEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RILEY, CHRISTINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001354-20 | COHEN, PLACITELLA & ROTH |
| RILEY, CHRISTINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001354-20 | FLETCHER V. TRAMMELL |
| RILEY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19020 | ONDERLAW, LLC |
| RILEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18909 | NACHAWATI LAW GROUP |
| RILEY, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13517 | DRISCOLL FIRM, P.C. |
| RILEY, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16900 | ONDERLAW, LLC |
| RILEY, GENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RILEY, ILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11127 | ONDERLAW, LLC |
| RILEY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07118 | THE SIMON LAW FIRM, PC |
| RILEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17728 | NACHAWATI LAW GROUP |
| RILEY, ROSETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11417 | NACHAWATI LAW GROUP |
| RILEY, SHELDON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03907 | ONDERLAW, LLC |
| RILEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11035 | WAGSTAFF & CARTMELL, LLP |
| RILEY, TAYLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06554 | BURNS CHAREST LLP |
| RILEY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17732 | NACHAWATI LAW GROUP |
| RIMP, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIMP, PAULINE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318710 | KIESEL LAW, LLP |
| RIMP, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | ONDERLAW, LLC |
| RIMP, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | PORTER & MALOUF, PA |
| RIMP, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | THE SMITH LAW FIRM, PLLC |
| RINCON, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03381 | ONDERLAW, LLC |
| RINEHART, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11455 | ROSS FELLER CASEY, LLP |
| RINEY, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04241 | ONDERLAW, LLC |
| RING, DEBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001974-20 | MOTLEY RICE NEW JERSEY LLC |
| RING, DEBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001974-20 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RING, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002159-18 | GOLOMB & HONIK, P.C. |
| RING, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18999 | NACHAWATI LAW GROUP |
| RINGBAUER, THEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RINGBAUER, THEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| RINGBAUER, THEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| RINGBAUER, THEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| RINGENER, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RINGER, EDITH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-432-18 | KEEFE BARTELS |
| RINGER, EDITH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-432-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| RINGER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13049 | THE BENTON LAW FIRM, PLLC |
| RINGGENBERG, VERLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08668 | ARNOLD & ITKIN LLP |
| RINGLE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11135 | GOLDENBERGLAW, PLLC |
| RINGWALD, ZOE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08831 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RINKS, LACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02045 | ONDERLAW, LLC |
| RINNIX, JAMISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17735 | NACHAWATI LAW GROUP |
| RINWALSKE, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12589 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RION, RUBY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| RION, RUBY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| RION, RUBY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| RIOPEDRE, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13683 | CELLINO & BARNES, P.C. |
| RIORDAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13201 | DIAMOND LAW |
| RIOS, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11826 | ARNOLD & ITKIN LLP |
| RIOS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01477 | ONDERLAW, LLC |
| RIOS, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16372 | WATERS & KRAUS, LLP |
| RIOS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10193 | GOLDENBERGLAW, PLLC |
| RIOS, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14313 | ARNOLD & ITKIN LLP |
| RIOS, JOSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15068 | WILLIAMS HART LAW FIRM |
| RIOS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06183 | THE DIAZ LAW FIRM, PLLC |
| RIOS, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04356 | THE MILLER FIRM, LLC |
| RIOS, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11580 | THE MILLER FIRM, LLC |
| RIOS-ALVARADO, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10665 | NACHAWATI LAW GROUP |
| RIOS-SAMUELS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05691 | WILLIAMS HART LAW FIRM |
| RIPKA, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08888 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RIPKA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08776 | ONDERLAW, LLC |
| RIPLEY, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13638 | DRISCOLL FIRM, P.C. |
| RIPLEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04375 | WILLIAMS HART LAW FIRM |
| RIPPEE, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002365-20 | GOLOMB & HONIK, P.C. |
| RIPPERTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10518 | WILLIAMS HART LAW FIRM |
| RIPPIE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05862 | DALIMONTE RUEB, LLP |
| RIPPIE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17438 | ONDERLAW, LLC |
| RISBERG, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17363 | ASHCRAFT & GEREL, LLP |
| RISBERG, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RISCO, ROSARIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09797 | ONDERLAW, LLC |
| RISCOE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18318 | ONDERLAW, LLC |
| RISEMAS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10976 | ASHCRAFT & GEREL, LLP |
| RISER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15928 | JOHNSON LAW GROUP |
| RISLEY, HOPE | IL - CIRCUIT COURT - COOK COUNTY | 2020L006924 | CLIFFORD LAW OFFICES, P.C. |
| RISLEY, HOPE | IL - CIRCUIT COURT - COOK COUNTY | 2020L006924 | HOVDE, DASSOW, & DEETS, LLC |
| RISLEY, HOPE | IL - CIRCUIT COURT - COOK COUNTY | 2020L006924 | MEYERS & FLOWERS, LLC |
| RISNER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13478 | JOHNSON BECKER, PLLC |
| RISNER, SHANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11409 | SANDERS VIENER GROSSMAN, LLP |
| RISSLER, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04795 | THE MILLER FIRM, LLC |
| RIST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04126 | LEVIN SIMES LLP |
| RISTAU, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11322 | THE MILLER FIRM, LLC |
| RITA NALICK | NJ - STATE | ATL-L-003364-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| RITCHEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11232 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITCHEY, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10961 | NACHAWATI LAW GROUP |
| RITCHIE, BOBBIE-JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITCHIE, CARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01174 | GORI JULIAN & ASSOCIATES, P.C. |
| RITCHIE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14985 | JOHNSON LAW GROUP |
| RITCHIE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00415 | ASHCRAFT & GEREL |
| RITCHIE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00415 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITCHIE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18407 | MUELLER LAW PLLC |
| RITCHIE, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05771 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| RITCHIE, MAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17740 | NACHAWATI LAW GROUP |
| RITCHIE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17218 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RITCHIE, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002047-20 | COHEN, PLACITELLA & ROTH |
| RITCHIE, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002047-20 | FLETCHER V. TRAMMELL |
| RITCHIE, TINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| RITCHIE, TINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| RITCHIE, TINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| RITENOUR, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03330 | ASHCRAFT & GEREL |
| RITENOUR, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITTENHOUSE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11123 | ONDERLAW, LLC |
| RITTER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05689 | WILLIAMS HART LAW FIRM |
| RITTER, MARJORIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC711985 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITTER, MARJORIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC711985 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RITTER, MARJORIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC711985 | THE SMITH LAW FIRM, PLLC |
| RITTER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18380 | THE SEGAL LAW FIRM |
| RITZ, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19522 | NACHAWATI LAW GROUP |
| RITZEN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16481 | NAPOLI SHKOLNIK, PLLC |
| RIVA, BROOKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14544 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RIVAS, AIDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001763-21 | GOLOMB & HONIK, P.C. |
| RIVAS, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11445 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIVAS, NELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07903 | ONDERLAW, LLC |
| RIVAS, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08397 | ONDERLAW, LLC |
| RIVER, WILHELMINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05938 | NAPOLI SHKOLNIK, PLLC |
| RIVERA, AMELIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002825-20 | GOLOMB & HONIK, P.C. |
| RIVERA, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06621 | THE SIMON LAW FIRM, PC |
| RIVERA, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11071 | NACHAWATI LAW GROUP |
| RIVERA, AUREA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004132-20 | GOLOMB & HONIK, P.C. |
| RIVERA, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04433 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RIVERA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09319 | ONDERLAW, LLC |
| RIVERA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20732 | ONDERLAW, LLC |
| RIVERA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07514 | ONDERLAW, LLC |
| RIVERA, EVELISSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04376 | ONDERLAW, LLC |
| RIVERA, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11907 | NACHAWATI LAW GROUP |
| RIVERA, IVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| RIVERA, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16317 | HACH ROSE SCHIRRIPA & CHEVERIE LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RIVERA, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09257 | DAVIS, BETHUNE & JONES, L.L.C. |
| RIVERA, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15045 | JOHNSON LAW GROUP |
| RIVERA, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19260 | ONDERLAW, LLC |
| RIVERA, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02835 | FLETCHER V. TRAMMELL |
| RIVERA, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11822 | NACHAWATI LAW GROUP |
| RIVERA, MAGDALIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002478-21 | GOLOMB & HONIK, P.C. |
| RIVERA, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04094 | ONDERLAW, LLC |
| RIVERA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03580 | ONDERLAW, LLC |
| RIVERA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03618 | ONDERLAW, LLC |
| RIVERA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10491 | ROSS FELLER CASEY, LLP |
| RIVERA, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RIVERA, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15464 | LENZE LAWYERS, PLC |
| RIVERA, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RIVERA, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15464 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RIVERA, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RIVERA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03994 | ONDERLAW, LLC |
| RIVERA, PRISCILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12581 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RIVERA, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18830 | CELLINO & BARNES, P.C. |
| RIVERA, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18724 | NACHAWATI LAW GROUP |
| RIVERA, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11270 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIVERA, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18746 | NACHAWATI LAW GROUP |
| RIVERA, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10976 | NACHAWATI LAW GROUP |
| RIVERA, YAMILETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00091 1:17-CV-02298 | ASHCRAFT & GEREL |
| RIVERA, YAMILETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00091 1:17-CV-02298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIVERA-FRENCH, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17743 | NACHAWATI LAW GROUP |
| RIVERO, MAGALY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05703 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIVERO, MARITZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07909 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| RIVERS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12593 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RIVERS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18799 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIVERS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22004 | ONDERLAW, LLC |
| RIVERS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06883 | ASHCRAFT & GEREL, LLP |
| RIVERS, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02359 | DAVIS, BETHUNE & JONES, L.L.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RIVERS, VETRESS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16137 | ONDERLAW, LLC |
| RIVET, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIVET, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| RIVET, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| RIVET, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| RIVET, DEBORAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| RIVIERA, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04777 | ONDERLAW, LLC |
| RIYADH, SULMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02989 | DALIMONTE RUEB, LLP |
| RIYADH, SULMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02989 | GOLDENBERGLAW, PLLC |
| RIZZI, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06649 | CHILDERS, SCHLUETER & SMITH, LLC |
| RIZZO, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07833 | ONDERLAW, LLC |
| RIZZO, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19186 | NACHAWATI LAW GROUP |
| RIZZO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11580 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIZZO, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11354 | MARY ALEXANDER & ASSOCIATES, P.C. |
| RIZZO, SUZETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16533 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIZZO, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09973 | DALIMONTE RUEB, LLP |
| ROACH, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09776 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROACH, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002360-20 | GOLOMB & HONIK, P.C. |
| ROACH, MOLLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16524 | THE MILLER FIRM, LLC |
| ROALEF, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18048 | ASHCRAFT & GEREL |
| ROALEF, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18048 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROAN, BONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-13-16 | ASHCRAFT & GEREL |
| ROAN, BONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-13-16 | GOLOMB SPIRT GRUNFELD PC |
| ROANE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00187 | NACHAWATI LAW GROUP |
| ROANE, VONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16352 | THE MILLER FIRM, LLC |
| ROARK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12743 | DALIMONTE RUEB, LLP |
| ROARK, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02202 | ONDERLAW, LLC |
| ROATH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15537 | LEVIN SIMES LLP |
| ROBALLO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16764 | JOHNSON BECKER, PLLC |
| ROBB, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13726 | FLETCHER V. TRAMMELL |
| ROBB, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09335 | ONDERLAW, LLC |
| ROBBI BUCHANAN | FEDERAL - MDL | 3:21-CV-19815 | CHAFFIN LUHANA LLP |
| ROBBIE DAUGHERTY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003297-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ROBBINS, AILEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15826 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBBINS, BEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10733 | NACHAWATI LAW GROUP |
| ROBBINS, CARMELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02310 | JOHNSON LAW GROUP |
| ROBBINS, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12829 | NAPOLI SHKOLNIK, PLLC |
| ROBBINS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02386 | CATES MAHONEY, LLC |
| ROBBINS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13948 | ASHCRAFT & GEREL |
| ROBBINS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13948 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBBINS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11387 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| ROBBINS, KAY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6794-14 | SEEGER WEISS LLP |
| ROBBINS, KIMBERLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10797 | ONDERLAW, LLC |
| ROBBINS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09337 | ONDERLAW, LLC |
| ROBBINS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16596 | SUMMERS & JOHNSON, P.C. |
| ROBBINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05104 | MORELLI LAW FIRM, PLLC |
| ROBBINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17747 | NACHAWATI LAW GROUP |
| ROBBINS, TIFFANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10695 | ONDERLAW, LLC |
| ROBBINS, WILLIAM EST OF M ROBBINS | IL - CIRCUIT COURT - MADISON COUNTY | 18-L-0829 | SWMW LAW, LLC |
| ROBBINS-GAGICH, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14036 | ONDERLAW, LLC |
| ROBEN, DEBROAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBEN, DEBROAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| ROBEN, DEBROAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| ROBEN, DEBROAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| ROBERGE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18883 | NACHAWATI LAW GROUP |
| ROBERSON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05899 | ASHCRAFT & GEREL |
| ROBERSON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05899 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09508 | ONDERLAW, LLC |
| ROBERSON, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05700 | ONDERLAW, LLC |
| ROBERSON, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17748 | NACHAWATI LAW GROUP |
| ROBERSON, CHARLOTTE | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2016-00486115-CU-PL-VTA | KIESEL LAW, LLP |
| ROBERSON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12693 | ONDERLAW, LLC |
| ROBERSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17751 | NACHAWATI LAW GROUP |
| ROBERT COATS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ROBERTA MORELAND | FEDERAL - MDL | 3:21-CV-19698 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| ROBERTIELLO, DOROTHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001870-18 | GOLOMB SPIRT GRUNFELD PC |
| ROBERTS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14371 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBERTS, AMANDA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02750 | ASHCRAFT & GEREL |
| ROBERTS, AMANDA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02750 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03105 | MARTINIAN & ASSOCIATES, INC. |
| ROBERTS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03105 | THE LAW OFFICES OF HAYTHAM FARAJ |
| ROBERTS, BETTY | GA - STATE COURT OF GWINNETT COUNTY | 19-C-09697-S5 | HARRIS LOWRY MANTON LLP |
| ROBERTS, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10669 | NACHAWATI LAW GROUP |
| ROBERTS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15769 | SIMMONS HANLY CONROY |
| ROBERTS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17789 | NACHAWATI LAW GROUP |
| ROBERTS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14651 | ONDERLAW, LLC |
| ROBERTS, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11446 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROBERTS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBERTS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| ROBERTS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBERTS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17780 | NACHAWATI LAW GROUP |
| ROBERTS, CHERRIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10696 | ONDERLAW, LLC |
| ROBERTS, CHERYLL | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC627457 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBERTS, DEBBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13925 | MESHBESHER & SPENCE, LTD. |
| ROBERTS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002263-20 | GOLOMB & HONIK, P.C. |
| ROBERTS, DIANA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV306647 | LEVIN SIMES LLP |
| ROBERTS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09715 | THE LAW OFFICES OF SEAN M CLEARY |
| ROBERTS, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05780 | ONDERLAW, LLC |
| ROBERTS, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01982 | JOHNSON LAW GROUP |
| ROBERTS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12966 | ONDERLAW, LLC |
| ROBERTS, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04970 | ONDERLAW, LLC |
| ROBERTS, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13339 | ONDERLAW, LLC |
| ROBERTS, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02974 | WILLIAMS HART LAW FIRM |
| ROBERTS, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11410 | ONDERLAW, LLC |
| ROBERTS, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14663 | WATERS & KRAUS, LLP |
| ROBERTS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20020 | NACHAWATI LAW GROUP |
| ROBERTS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18582 | ONDERLAW, LLC |
| ROBERTS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06613 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBERTS, KIMBERLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06391 | ONDERLAW, LLC |
| ROBERTS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02166 | GORI JULIAN & ASSOCIATES, P.C. |
| ROBERTS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06503 | MCGOWAN, HOOD & FELDER, LLC |
| ROBERTS, LATISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06095 | ONDERLAW, LLC |
| ROBERTS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00015 | ONDERLAW, LLC |
| ROBERTS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, LOULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06157 | ONDERLAW, LLC |
| ROBERTS, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00612 | DALIMONTE RUEB, LLP |
| ROBERTS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06223 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09131 | JOHNSON LAW GROUP |
| ROBERTS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01663 | ONDERLAW, LLC |
| ROBERTS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09629 | ONDERLAW, LLC |
| ROBERTS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10642 | WATERS & KRAUS, LLP |
| ROBERTS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03950 | MOTLEY RICE, LLC |
| ROBERTS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08351 | ONDERLAW, LLC |
| ROBERTS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBERTS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15831 | LENZE LAWYERS, PLC |
| ROBERTS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| ROBERTS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07445 | ONDERLAW, LLC |
| ROBERTS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15831 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBERTS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBERTS, ODUSCO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17898 | DALIMONTE RUEB, LLP |
| ROBERTS, PATRICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002678-21 | WEITZ & LUXENBERG |
| ROBERTS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17471 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17760 | NACHAWATI LAW GROUP |
| ROBERTS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09939 | NACHAWATI LAW GROUP |
| ROBERTS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13644 | SANDERS PHILLIPS GROSSMAN, LLC |
| ROBERTS, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11093 | ONDERLAW, LLC |
| ROBERTS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03736 | ONDERLAW, LLC |
| ROBERTS, PENELOPE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003061-21 | WEITZ & LUXENBERG |
| ROBERTS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04136 | ONDERLAW, LLC |
| ROBERTS, RAMONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08524 | ONDERLAW, LLC |
| ROBERTS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBERTS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| ROBERTS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBERTS, SANDRA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ROBERTS, SHAMECA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18269 | ONDERLAW, LLC |
| ROBERTS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17169 | THE MILLER FIRM, LLC |
| ROBERTS, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12263 | GORI JULIAN & ASSOCIATES, P.C. |
| ROBERTS, TABITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13589 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04706 | THE MILLER FIRM, LLC |
| ROBERTS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05897 | ASHCRAFT & GEREL |
| ROBERTS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05897 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17758 | NACHAWATI LAW GROUP |
| ROBERTS, TIMMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16148 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROBERTS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12401 | ONDERLAW, LLC |
| ROBERTS, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10457 | ARNOLD & ITKIN LLP |
| ROBERTS, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00979 | TRAMMELL PC |
| ROBERTS, WENDI | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1802100 | SIMMONS HANLY CONROY |
| ROBERTSON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04719 | THE MILLER FIRM, LLC |
| ROBERTSON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01209 | GORI JULIAN & ASSOCIATES, P.C. |
| ROBERTSON, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18444 | NACHAWATI LAW GROUP |
| ROBERTSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10265 | GORI JULIAN & ASSOCIATES, P.C. |
| ROBERTSON, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17803 | MARY ALEXANDER & ASSOCIATES, P.C. |
| ROBERTSON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09147 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTSON, DOLORES | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 003493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTSON, DOLORES | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 003493 | EISENBERG, ROTHWEILER, WINKLER |
| ROBERTSON, DREMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11304 | NAPOLI SHKOLNIK, PLLC |
| ROBERTSON, GEORGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTSON, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12558 | MCGOWAN, HOOD & FELDER, LLC |
| ROBERTSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00795 | COHEN & MALAD, LLP |
| ROBERTSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00795 | NIX PATTERSON & ROACH |
| ROBERTSON, JUDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002580-20 | GOLOMB & HONIK, P.C. |
| ROBERTSON, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09362 | POTTS LAW FIRM |
| ROBERTSON, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17796 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBERTSON, LORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17219 | JOHNSON LAW GROUP |
| ROBERTSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09656 | ONDERLAW, LLC |
| ROBERTSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03907 | ONDERLAW, LLC |
| ROBERTSON, NUVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15153 | CELLINO & BARNES, P.C. |
| ROBERTSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01582 | ONDERLAW, LLC |
| ROBERTSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12838 | JOHNSON LAW GROUP |
| ROBERTSON, RUTHLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12916 | VENTURA LAW |
| ROBERTSON, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14051 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ROBERTSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05252 | NACHAWATI LAW GROUP |
| ROBERTSON, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05673 | ONDERLAW, LLC |
| ROBERTSON-WOODCOOK, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14892 | NACHAWATI LAW GROUP |
| ROBESON, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBESON, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| ROBESON, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBIN CITRON | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02664 | ASHCRAFT & GEREL, LLP |
| ROBIN CITRON | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBIN DAVIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003334-21 | WEITZ & LUXENBERG |
| ROBIN KORZENICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18630 | WEITZ & LUXENBERG |
| ROBIN RUSSO | FEDERAL - MDL | 3:21-CV-18409 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROBIN SIX | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003314-21 | WEITZ & LUXENBERG |
| ROBIN WYATT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15987 | LENZE LAWYERS, PLC |
| ROBIN WYATT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15987 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ROBINS, JERRY | NY - SUPREME COURT - NYCAL | 190264/2019 | MEIROWITZ & WASSERBERG, LLP |
| ROBINS, JERRY | NY - SUPREME COURT - NYCAL | 190264/2019 | MEIROWITZ & WASSERBERG, LLP |
| ROBINS, NEDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00768 | MORRIS BART & ASSOCIATES |
| ROBINSON, ADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10716 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10447 | GOLOMB SPIRT GRUNFELD PC |
| ROBINSON, ALISIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12721 | BLIZZARD & NABERS, LLP |
| ROBINSON, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15880 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROBINSON, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07434 | ONDERLAW, LLC |
| ROBINSON, BENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06183 | ONDERLAW, LLC |
| ROBINSON, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08939 | ONDERLAW, LLC |
| ROBINSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07502 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBINSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07502 | BURNS CHAREST LLP |
| ROBINSON, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002139-20 | GOLOMB & HONIK, P.C. |
| ROBINSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12654 | TRAMMELL PC |
| ROBINSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15226 | CAMPBELL & ASSOCIATES |
| ROBINSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15226 | FRAZER PLC |
| ROBINSON, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06752 | THE SIMON LAW FIRM, PC |
| ROBINSON, CHASITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01695 | JOHNSON LAW GROUP |
| ROBINSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05658 | ONDERLAW, LLC |
| ROBINSON, CHERYLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05618 | ONDERLAW, LLC |
| ROBINSON, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11950 | ASHCRAFT & GEREL, LLP |
| ROBINSON, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11950 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03408 | CLIFFORD LAW OFFICES, P.C. |
| ROBINSON, CORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19560 | NACHAWATI LAW GROUP |
| ROBINSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, DIANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003145-20 | GOLOMB & HONIK, P.C. |
| ROBINSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09972 | ASHCRAFT & GEREL, LLP |
| ROBINSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09972 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16067 | NACHAWATI LAW GROUP |
| ROBINSON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16075 | NACHAWATI LAW GROUP |
| ROBINSON, EARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02858 | ONDERLAW, LLC |
| ROBINSON, ERNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2896-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, ERNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2896-15 | PORTER & MALOUF, PA |
| ROBINSON, ERNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2896-15 | SEEGER WEISS LLP |
| ROBINSON, ERNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2896-15 | THE SMITH LAW FIRM, PLLC |
| ROBINSON, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08523 | KLINE & SPECTER, P.C. |
| ROBINSON, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06807 | ONDERLAW, LLC |
| ROBINSON, FELISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05097 | ONDERLAW, LLC |
| ROBINSON, FLEESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05828 | BURNS CHAREST LLP |
| ROBINSON, GLAYDS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12702 | MORELLI LAW FIRM, PLLC |
| ROBINSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12222 | ONDERLAW, LLC |
| ROBINSON, GRACITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09072 | ONDERLAW, LLC |
| ROBINSON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02581 | SIMMONS HANLY CONROY |
| ROBINSON, JANET | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16CV299073 | LEVIN SIMES LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBINSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07360 | ONDERLAW, LLC |
| ROBINSON, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11136 | GOLDENBERGLAW, PLLC |
| ROBINSON, JOAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000353-18 | ROSS FELLER CASEY, LLP |
| ROBINSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00757 | ONDERLAW, LLC |
| ROBINSON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02701 | ONDERLAW, LLC |
| ROBINSON, KELSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15417 | HILLIARD MARTINEZ GONZALES, LLP |
| ROBINSON, LAKISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09619 | THE MILLER FIRM, LLC |
| ROBINSON, LANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09524 | BURNS CHAREST LLP |
| ROBINSON, LANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09524 | BURNS CHAREST LLP |
| ROBINSON, LEAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, LEAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| ROBINSON, LEAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| ROBINSON, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02745 | BURNS CHAREST LLP |
| ROBINSON, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02745 | BURNS CHAREST LLP |
| ROBINSON, LIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20347 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, LILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13101 | BURNS CHAREST LLP |
| ROBINSON, LILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13101 | BURNS CHAREST LLP |
| ROBINSON, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000296-21 | GOLOMB & HONIK, P.C. |
| ROBINSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14635 | JOHNSON LAW GROUP |
| ROBINSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01569 | MORELLI LAW FIRM, PLLC |
| ROBINSON, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06814 | ONDERLAW, LLC |
| ROBINSON, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16130 | ASHCRAFT & GEREL, LLP |
| ROBINSON, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06365 | ONDERLAW, LLC |
| ROBINSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10989 | ONDERLAW, LLC |
| ROBINSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01664 | THE BENTON LAW FIRM, PLLC |
| ROBINSON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06197 | THE MILLER FIRM, LLC |
| ROBINSON, MILLARD AND ROBINSON, MIREILLE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01069-19AS | WEITZ & LUXENBERG |
| ROBINSON, MITZI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04825 | ONDERLAW, LLC |
| ROBINSON, NAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBINSON, NAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15829 | LENZE LAWYERS, PLC |
| ROBINSON, NAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| ROBINSON, NAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15829 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBINSON, NAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBINSON, OZELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02370 | ROSS FELLER CASEY, LLP |
| ROBINSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08174 | ONDERLAW, LLC |
| ROBINSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBINSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| ROBINSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBINSON, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07308 | JASON J. JOY & ASSCIATES P.L.L.C. |
| ROBINSON, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14870 | NACHAWATI LAW GROUP |
| ROBINSON, REYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17819 | NACHAWATI LAW GROUP |
| ROBINSON, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13136 | FLETCHER V. TRAMMELL |
| ROBINSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15124 | WILLIAMS HART LAW FIRM |
| ROBINSON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13981 | JOHNSON LAW GROUP |
| ROBINSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19726 | CELLINO & BARNES, P.C. |
| ROBINSON, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002361-20 | GOLOMB & HONIK, P.C. |
| ROBINSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07267 | NACHAWATI LAW GROUP |
| ROBINSON, SERENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02534 | ONDERLAW, LLC |
| ROBINSON, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16075 | LENZE LAWYERS, PLC |
| ROBINSON, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16075 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBINSON, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBINSON, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| ROBINSON, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROBINSON, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12450 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07075 | HEYGOOD, ORR & PEARSON |
| ROBINSON, TAHIRAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15598 | NACHAWATI LAW GROUP |
| ROBINSON, TASHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| ROBINSON, TASHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| ROBINSON, TASHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| ROBINSON, TASHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ROBINSON, TELISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03103 | ONDERLAW, LLC |
| ROBINSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02998 | ONDERLAW, LLC |
| ROBINSON, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03803 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBINSON, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09551 | FLETCHER V. TRAMMELL |
| ROBINSON, TWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02905 | FLETCHER V. TRAMMELL |
| ROBINSON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05435 | ONDERLAW, LLC |
| ROBINSON, WILLYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04516 | WILLIAMS HART LAW FIRM |
| ROBINSON, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11001 | NACHAWATI LAW GROUP |
| ROBINSON-GRIM, ADDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01810 | GORI JULIAN & ASSOCIATES, P.C. |
| ROBINSON-HORTON, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14346 | CELLINO & BARNES, P.C. |
| ROBINSON-HOUGH, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13239 | ONDERLAW, LLC |
| ROBINSON-MIODOVSKI, MOLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10022 | DAVIS, BETHUNE & JONES, L.L.C. |
| ROBISHAW, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11050 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBISON, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05672 | ONDERLAW, LLC |
| ROBISON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15657 | ARNOLD & ITKIN LLP |
| ROBLES, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01552 | BURNS CHAREST LLP |
| ROBLES, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01552 | BURNS CHAREST LLP |
| ROBLES, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07159 | JOHNSON LAW GROUP |
| ROBLES, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15755 | LEVIN SIMES ABRAMS LLP |
| ROBLES, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19840 | NACHAWATI LAW GROUP |
| ROBOZ, MANIRVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08875 | ONDERLAW, LLC |
| ROBY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16485 | NACHAWATI LAW GROUP |
| ROBY, DWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10513 | LAW OFFICES OF SEAN M. CLEARY |
| ROBY, DWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10513 | LAW OFFICES OF SEAN M. CLEARY |
| ROBYN GRONEK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18587 | JOHNSON LAW GROUP |
| ROBYN RABALAIS | FEDERAL - MDL | 3:21-CV-19745 | ONDERLAW, LLC |
| ROCCI, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03750 | ONDERLAW, LLC |
| ROCCO, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16496 | NACHAWATI LAW GROUP |
| ROCCO, ARLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02735 | ROSS FELLER CASEY, LLP |
| ROCCO, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09574 | SANDERS VIENER GROSSMAN, LLP |
| ROCCO, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| ROCHA, DYMPHNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08430 | ONDERLAW, LLC |
| ROCHA, MARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13577 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| ROCHE, JEANMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19138 | ONDERLAW, LLC |
| ROCHELEAU, KIMBERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14546 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROCHELLE ERNZEN | FEDERAL - MDL | 3:21-CV-17242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROCHELLE ESPINOZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17682 | THE MILLER FIRM, LLC |
| ROCHFORD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17800 | NACHAWATI LAW GROUP |
| ROCK, BONNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03147 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROCKETT, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12301 | GORI JULIAN & ASSOCIATES, P.C. |
| ROCKHOLD, DIONNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| ROCKHOLD, DIONNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| ROCKHOLD, DIONNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| ROCKS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROCKS, PAMELA | CA - SUPERIOR COURT - YUBA COUNTY | CVPO-17-0001588 | ONDERLAW, LLC |
| ROCKS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | ONDERLAW, LLC |
| ROCKS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | PORTER & MALOUF, PA |
| ROCKS, PAMELA | CA - SUPERIOR COURT - YUBA COUNTY | CVPO-17-0001588 | SALKOW LAW, APC |
| ROCKS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | THE SMITH LAW FIRM, PLLC |
| ROCKWELL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07757 | DALIMONTE RUEB, LLP |
| ROCKWELL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01753 | CELLINO & BARNES, P.C. |
| ROCKWELL, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06549 | SALTZ MONGELUZZI & BENDESKY PC |
| ROCKWELL-JOYCE, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05752 | JOHNSON LAW GROUP |
| ROCKWOOD, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17640 | BURNS CHAREST LLP |
| ROCKWOOD, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17640 | BURNS CHAREST LLP |
| ROCKWOOD, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02323 | JOHNSON LAW GROUP |
| ROCRAY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16965 | JASON J. JOY & ASSCIATES P.L.L.C. |
| RODAS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19819 | ONDERLAW, LLC |
| RODDY, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODDY, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08116 | ARNOLD & ITKIN LLP |
| RODDY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03336 | ASHCRAFT & GEREL |
| RODDY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODDY, ROUQUKRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19200 | NACHAWATI LAW GROUP |
| RODDY, SHONDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002561-20 | GOLOMB & HONIK, P.C. |
| RODELIUS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16947 | ASHCRAFT & GEREL |
| RODELIUS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16947 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODEMANN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14776 | ONDERLAW, LLC |
| RODEN, ARDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16976 | THE MILLER FIRM, LLC |
| RODEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20683 | ONDERLAW, LLC |
| RODER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11000 | DAVIS, BETHUNE & JONES, L.L.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RODERICK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14767 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODERICK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08275 | DECOF, BARRY, MEGA & QUINN, P.C. |
| RODGERS, ARLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08981 | ONDERLAW, LLC |
| RODGERS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20661 | ONDERLAW, LLC |
| RODGERS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15158 | NACHAWATI LAW GROUP |
| RODGERS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04001 | ONDERLAW, LLC |
| RODGERS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODGERS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODGERS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02873 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RODGERS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08408 | ONDERLAW, LLC |
| RODRIGUEZ, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01724 | ONDERLAW, LLC |
| RODI, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-213-18 | THE MILLER FIRM, LLC |
| RODMAN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00274 | BACHUS & SCHANKER LLC |
| RODOLFO, DOROTHY AND | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21105291 | WEITZ & LUXENBERG |
| RODRICKS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18297 | ASHCRAFT & GEREL, LLP |
| RODRIGUE, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10014 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUE, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11538 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RODRIGUES, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18214 | ONDERLAW, LLC |
| RODRIGUEZ, ALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19048 | NACHAWATI LAW GROUP |
| RODRIGUEZ, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17334 | WEITZ & LUXENBERG |
| RODRIGUEZ, ANYSSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16623 | THE MILLER FIRM, LLC |
| RODRIGUEZ, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03978 | ONDERLAW, LLC |
| RODRIGUEZ, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17286 | ONDERLAW, LLC |
| RODRIGUEZ, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09664 | ARNOLD & ITKIN LLP |
| RODRIGUEZ, BONNIE SAVOIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17765 | NACHAWATI LAW GROUP |
| RODRIGUEZ, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14281 | DRISCOLL FIRM, P.C. |
| RODRIGUEZ, CAROLINA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC671567 | PANISH, SHEA & BOYLE |
| RODRIGUEZ, CATHERINE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| RODRIGUEZ, CELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:L21-CV-13328 | DAVIS, BETHUNE & JONES, L.L.C. |
| RODRIGUEZ, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03155 | ONDERLAW, LLC |
| RODRIGUEZ, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03124 | FLETCHER V. TRAMMELL |
| RODRIGUEZ, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00353 | NACHAWATI LAW GROUP |
| RODRIGUEZ, DELMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17405 | THE FERRARO LAW FIRM, P.A. |
| RODRIGUEZ, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19915 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RODRIGUEZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02001 | ONDERLAW, LLC |
| RODRIGUEZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09276 | ONDERLAW, LLC |
| RODRIGUEZ, EMELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20310 | ONDERLAW, LLC |
| RODRIGUEZ, EUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09941 | ONDERLAW, LLC |
| RODRIGUEZ, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15506 | ASHCRAFT & GEREL, LLP |
| RODRIGUEZ, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15247 | JOHNSON LAW GROUP |
| RODRIGUEZ, G-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17419 | JOHNSON LAW GROUP |
| RODRIGUEZ, GISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14878 | LENZE LAWYERS, PLC |
| RODRIGUEZ, GISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14878 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RODRIGUEZ, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, HAYDEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| RODRIGUEZ, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14899 | LENZE LAWYERS, PLC |
| RODRIGUEZ, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14899 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RODRIGUEZ, IDANIZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03921 | ONDERLAW, LLC |
| RODRIGUEZ, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00245 | POTTS LAW FIRM |
| RODRIGUEZ, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17808 | NACHAWATI LAW GROUP |
| RODRIGUEZ, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RODRIGUEZ, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RODRIGUEZ, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15253 | LENZE LAWYERS, PLC |
| RODRIGUEZ, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RODRIGUEZ, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15253 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RODRIGUEZ, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11234 | NACHAWATI LAW GROUP |
| RODRIGUEZ, JASMINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001182-21 | ASHCRAFT & GEREL, LLP |
| RODRIGUEZ, JASMINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001182-21 | GOLOMB & HONIK, P.C. |
| RODRIGUEZ, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08324 | FLETCHER V. TRAMMELL |
| RODRIGUEZ, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06284 | WILLIAMS HART LAW FIRM |
| RODRIGUEZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03150 | CELLINO & BARNES, P.C. |
| RODRIGUEZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15413 | HILLIARD MARTINEZ GONZALES, LLP |
| RODRIGUEZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| RODRIGUEZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| RODRIGUEZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10789 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RODRIGUEZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| RODRIGUEZ, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11688 | NACHAWATI LAW GROUP |
| RODRIGUEZ, LILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10722 | ONDERLAW, LLC |
| RODRIGUEZ, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03723 | ONDERLAW, LLC |
| RODRIGUEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11868 | ARNOLD & ITKIN LLP |
| RODRIGUEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11006 | FLETCHER V. TRAMMELL |
| RODRIGUEZ, MARISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11888 | NACHAWATI LAW GROUP |
| RODRIGUEZ, MARITZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03400 | ONDERLAW, LLC |
| RODRIGUEZ, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002500-20 | GOLOMB & HONIK, P.C. |
| RODRIGUEZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01212 | MORELLI LAW FIRM, PLLC |
| RODRIGUEZ, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002617021 | WEITZ & LUXENBERG |
| RODRIGUEZ, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05412 | DALIMONTE RUEB, LLP |
| RODRIGUEZ, ORTENSIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01841 | THE MILLER FIRM, LLC |
| RODRIGUEZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03939 | ONDERLAW, LLC |
| RODRIGUEZ, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12387 | THE BENTON LAW FIRM, PLLC |
| RODRIGUEZ, TRACY EST OF R RODRIGUEZ | IL - CIRCUIT COURT - COOK COUNTY | 21-L-3823 | COONEY AND CONWAY |
| RODRIGUEZ, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12431 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RODRIGUEZ, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05904 | ONDERLAW, LLC |
| RODRIGUEZ-BENGE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10249 | GOLOMB SPIRT GRUNFELD PC |
| RODRIGUEZ-CATO, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00290 | CELLINO & BARNES, P.C. |
| RODRIGUEZ-DIAZ, GRISEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06232 | LEVIN SIMES ABRAMS LLP |
| RODRIGUEZ-GARCIA, LAYNYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02300 | MOTLEY RICE, LLC |
| RODRIGUEZ-OQUENDO, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| RODUTA, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05334 | ONDERLAW, LLC |
| RODWELL, ALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08897 | SANDERS VIENER GROSSMAN, LLP |
| ROE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19528 | NACHAWATI LAW GROUP |
| ROE, DELORES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-7-16 | ASHCRAFT & GEREL |
| ROE, DELORES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-7-16 | GOLOMB SPIRT GRUNFELD PC |
| ROE, MERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07456 | THE DUGAN LAW FIRM, APLC |
| ROE, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10720 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08415 | ONDERLAW, LLC |
| ROE, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08857 | BISNAR AND CHASE |
| ROE, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18535 | ONDERLAW, LLC |
| ROEBUCK, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02109 | LEVIN SIMES ABRAMS LLP |
| ROEBUCK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12218 | MARLIN & SALTZMAN LLP |
| ROEBUCK, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19921 | ARNOLD & ITKIN LLP |
| ROEDER, CLANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18948 | NACHAWATI LAW GROUP |
| ROEMISCH, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROEPENACK, DEWELLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14169 | MORELLI LAW FIRM, PLLC |
| ROESCH, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02623 | ONDERLAW, LLC |
| ROESCH, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03881 | ONDERLAW, LLC |
| ROESCHEN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06483 | ONDERLAW, LLC |
| ROESKE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14472 | ARNOLD & ITKIN LLP |
| ROESLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03304 | ONDERLAW, LLC |
| ROESNER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04102 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROFFMAN, LORRAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001538-21 | MOTLEY RICE NEW JERSEY LLC |
| ROGACH, ROSEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGACH, ROSEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| ROGACH, ROSEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| ROGACH, ROSEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| ROGER, DIONICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14840 | LENZE LAWYERS, PLC |
| ROGER, DIONICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14840 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROGERS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14700 | LENZE LAWYERS, PLC |
| ROGERS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14700 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROGERS, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09312 | ONDERLAW, LLC |
| ROGERS, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18828 | CELLINO & BARNES, P.C. |
| ROGERS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13024 | MORELLI LAW FIRM, PLLC |
| ROGERS, BOBBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15065 | RICHARDSON RICHARDSON BOUDREAUX |
| ROGERS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02167 | ONDERLAW, LLC |
| ROGERS, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11041 | THE SIMON LAW FIRM, PC |
| ROGERS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14531 | FLETCHER V. TRAMMELL |
| ROGERS, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16116 | ONDERLAW, LLC |
| ROGERS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07550 | ONDERLAW, LLC |
| ROGERS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12866 | LINVILLE LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROGERS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12745 | ASHCRAFT & GEREL |
| ROGERS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15537 | ONDERLAW, LLC |
| ROGERS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04256 | ONDERLAW, LLC |
| ROGERS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14851 | LENZE LAWYERS, PLC |
| ROGERS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09651 | ONDERLAW, LLC |
| ROGERS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14851 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROGERS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03607 | HOLLAND LAW FIRM |
| ROGERS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09973 | ASHCRAFT & GEREL, LLP |
| ROGERS, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07488 | ONDERLAW, LLC |
| ROGERS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09601 | ONDERLAW, LLC |
| ROGERS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08320 | FLETCHER V. TRAMMELL |
| ROGERS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05642 | BERMAN & SIMMONS, P. A. |
| ROGERS, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07787 | ONDERLAW, LLC |
| ROGERS, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, JOHNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12386 | THE MILLER FIRM, LLC |
| ROGERS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01827 | GORI JULIAN & ASSOCIATES, P.C. |
| ROGERS, KEMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| ROGERS, KEMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| ROGERS, KEMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| ROGERS, KEMBERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ROGERS, LATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00724 | ONDERLAW, LLC |
| ROGERS, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05557 | ONDERLAW, LLC |
| ROGERS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10807 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06675 | MOTLEY RICE, LLC |
| ROGERS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ROGERS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15453 | LENZE LAWYERS, PLC |
| ROGERS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | LENZE LAWYERS, PLC |
| ROGERS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15453 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROGERS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROGERS, LUANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09864 | ONDERLAW, LLC |
| ROGERS, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08281 | ARNOLD & ITKIN LLP |
| ROGERS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08789 | BARON & BUDD, P.C. |
| ROGERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07004 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| ROGERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17848 | NACHAWATI LAW GROUP |
| ROGERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03156 | ONDERLAW, LLC |
| ROGERS, MYRTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17189 | ONDERLAW, LLC |
| ROGERS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19910 | ARNOLD & ITKIN LLP |
| ROGERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17634 | ONDERLAW, LLC |
| ROGERS, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06589 | ONDERLAW, LLC |
| ROGERS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09482 | HEYGOOD, ORR & PEARSON |
| ROGERS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09975 | ASHCRAFT & GEREL, LLP |
| ROGERS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13820 | ONDERLAW, LLC |
| ROGERS, SALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18816 | ONDERLAW, LLC |
| ROGERS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01370 | ONDERLAW, LLC |
| ROGERS, SHANNON ESTATE OF JACK GARRISON | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004044-21 | WEITZ & LUXENBERG |
| ROGERS, SHARRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03943 | WAGSTAFF & CARTMELL, LLP |
| ROGERS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16131 | ASHCRAFT & GEREL, LLP |
| ROGERS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, SHENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02002 | ONDERLAW, LLC |
| ROGERS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07923 | THE MILLER FIRM, LLC |
| ROGERS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15349 | ONDERLAW, LLC |
| ROGERS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20692 | ONDERLAW, LLC |
| ROGERS, VALLERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08564 | ONDERLAW, LLC |
| ROGERS, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06902 | ONDERLAW, LLC |
| ROGERS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05468 | ONDERLAW, LLC |
| ROGGENBURG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGIENSKI, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10261 | SANDERS VIENER GROSSMAN, LLP |
| ROGIER, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGOWSKI, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05658 | WILLIAMS HART LAW FIRM |
| ROHANI, LEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10142 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROHE, PATRICIA A. AND ROHE, WILLIAM | NY - SUPREME COURT - NYCAL | 190202/19 | WEITZ & LUXENBERG |
| ROHLMAN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12311 | ASHCRAFT & GEREL |
| ROHLMAN, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROHR, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09438 | WILLIAMS HART LAW FIRM |
| ROHRER, LAVERNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12885 | FLETCHER V. TRAMMELL |
| ROJAS, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10899 | FLETCHER V. TRAMMELL |
| ROJAS, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14237 | JOHNSON LAW GROUP |
| ROJAS, RACHAEL | NY - SUPREME COURT - NYCAL | 190285/2019 | MEIROWITZ & WASSERBERG, LLP |
| ROLAND, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21246 | ONDERLAW, LLC |
| ROLAND, LETITCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2902-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROLAND, LETITCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2902-15 | PORTER & MALOUF, PA |
| ROLAND, LETITCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2902-15 | SEEGER WEISS LLP |
| ROLAND, LETITCIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2902-15 | THE SMITH LAW FIRM, PLLC |
| ROLAND, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15816 | ONDERLAW, LLC |
| ROLDAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02991 | WILLIAMS HART LAW FIRM |
| ROLES-MEIER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11409 | DAVIS, BETHUNE & JONES, L.L.C. |
| ROLEY, KYMBAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16146 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROLFE, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07072 | HEYGOOD, ORR & PEARSON |
| ROLFER, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10926 | ASHCRAFT & GEREL, LLP |
| ROLLAND, CHERYL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002581-20 | GOLOMB & HONIK, P.C. |
| ROLLAND, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16796 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ROLLE, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14773 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROLLER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06697 | ONDERLAW, LLC |
| ROLLER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07582 | THE MILLER FIRM, LLC |
| ROLLER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15501 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROLLING, LAURELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13658 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROLLING, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10879 | ONDERLAW, LLC |
| ROLLINGS, LEIGH-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06575 | SALTZ MONGELUZZI & BENDESKY PC |
| ROLLINS, KELLIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROLLINS, KELLIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| ROLLINS, KELLIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| ROLLINS, KELLIE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| ROLLINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10047 | ONDERLAW, LLC |
| ROLLINS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROLLINS, TAMINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03934 | ONDERLAW, LLC |
| ROLLSTIN, CHRISTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06059 | HOLLAND LAW FIRM |
| ROLOFF, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18903 | JOHNSON LAW GROUP |
| ROLPH, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04125 | ONDERLAW, LLC |
| ROMA, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10148 | DAVIS, BETHUNE & JONES, L.L.C. |
| ROMAN, ANISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07503 | ONDERLAW, LLC |
| ROMAN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13129 | NACHAWATI LAW GROUP |
| ROMAN, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17283 | ASHCRAFT & GEREL |
| ROMAN, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00817 | LENZE LAWYERS, PLC |
| ROMAN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20867 | ONDERLAW, LLC |
| ROMAN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10327 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| ROMAN, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROMAN, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06794 | THE ENTREKIN LAW FIRM |
| ROMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17622 | ONDERLAW, LLC |
| ROMAN, MARISOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07930 | ONDERLAW, LLC |
| ROMANCHOK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09624 | MORELLI LAW FIRM, PLLC |
| ROMANO, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROMANO, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13594 | GOLOMB & HONIK, P.C. |
| ROMANO, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17335 | ONDERLAW, LLC |
| ROMANO, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12570 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROMANO, FILOMENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11866 | ARNOLD & ITKIN LLP |
| ROMANO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16226 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROMANOFSKI, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02936 | ONDERLAW, LLC |
| ROMANS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17850 | NACHAWATI LAW GROUP |
| ROMANSKI, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11317 | PARKER WAICHMAN, LLP |
| ROMANUS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13103 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| ROMAN-VILLADA, MAYLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00924 | DALIMONTE RUEB, LLP |
| ROMBOLA, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08248 | ONDERLAW, LLC |
| ROME, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18210 | JOHNSON LAW GROUP |
| ROMEO, NOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02899 | ONDERLAW, LLC |
| ROMERO, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06524 | ONDERLAW, LLC |
| ROMERO, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05362 | THE SEGAL LAW FIRM |
| ROMERO, CHASITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09686 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROMERO, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00565 | JOHNSON BECKER, PLLC |
| ROMERO, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07392 | ROSS FELLER CASEY, LLP |
| ROMERO, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04986 | ONDERLAW, LLC |
| ROMERO, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08765 | ONDERLAW, LLC |
| ROMERO, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08071 | FLETCHER V. TRAMMELL |
| ROMERO, MATILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18738 | NACHAWATI LAW GROUP |
| ROMERO, ROSALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09445 | NACHAWATI LAW GROUP |
| ROMERO, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12314 | BARRETT LAW GROUP |
| ROMIOUS, CHARITA | IL - CIRCUIT COURT - ST. CLAIR COUNTY | 20-L-0404 | ONDERLAW, LLC |
| ROMMELL, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03032 | WILLIAMS HART LAW FIRM |
| RONA PERROTTA | FEDERAL - MDL | 3:21-CV-19475 | SULLO & SULLO, LLP |
| RONDA PHELPS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18487 | ONDERLAW, LLC |
| RONDA, ZULMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002693-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RONDA, ZULMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002693-15 | PORTER & MALOUF, PA |
| RONDA, ZULMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002693-15 | SEEGER WEISS LLP |
| RONDA, ZULMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002693-15 | THE SMITH LAW FIRM, PLLC |
| RONDON, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20516 | DRISCOLL FIRM, P.C. |
| RONEY, KECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RONEY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07925 | MURRAY LAW FIRM |
| RONEY, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15369 | DAVIS, BETHUNE & JONES, L.L.C. |
| RONGERO, ESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12842 | NAPOLI SHKOLNIK, PLLC |
| ROOD, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09976 | ASHCRAFT & GEREL, LLP |
| ROOD, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09976 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROOHAN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09784 | BURNS CHAREST LLP |
| ROOHAN, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09784 | BURNS CHAREST LLP |
| ROOKER, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15699 | NACHAWATI LAW GROUP |
| ROOKS-BURKIT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06055 | KLINE & SPECTER, P.C. |
| ROONEY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15743 | ARNOLD & ITKIN LLP |
| ROONEY-COTTRELL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06605 | ONDERLAW, LLC |
| ROOP, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROOT, KORRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09212 | ONDERLAW, LLC |
| ROOT, LINDA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1811937 | ASPEY, WATKINS & DIESEL, PLLC |
| ROOT, LINDA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1811937 | BURNS CHAREST LLP |
| ROOT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08232 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROOTE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10296 | ASHCRAFT & GEREL, LLP |
| ROOTE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROPELE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06269 | ONDERLAW, LLC |
| ROPER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROPER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| ROPER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| ROPER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| ROPER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05247 | ONDERLAW, LLC |
| ROPER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09137 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RORRISON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00097 | CELLINO & BARNES, P.C. |
| ROSA FLORENTINO | FEDERAL - MDL | 3:21-CV-16526 | DAVIS, BETHUNE & JONES, L.L.C. |
| ROSA WARD | FEDERAL - MDL | 3:21-CV-19656 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| ROSA, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13668 | JOHNSON LAW GROUP |
| ROSADO, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17852 | NACHAWATI LAW GROUP |
| ROSADO, SANTOS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11371 | NACHAWATI LAW GROUP |
| ROSALEE COLGRAVE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ROSALES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18275 | ONDERLAW, LLC |
| ROSALIE FLORES | DC - SUPERIOR COURT - DISTRICT OF COLUMBIA | 1:21-CV-02756 | ASHCRAFT & GEREL |
| ROSALIE FLORES | DC - SUPERIOR COURT - DISTRICT OF COLUMBIA | 1:21-CV-02756 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSARIO, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17853 | NACHAWATI LAW GROUP |
| ROSARIO, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12933 | ONDERLAW, LLC |
| ROSARIO, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11381 | ONDERLAW, LLC |
| ROSARIO, RITA CAUSSADE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12595 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ROSARIOEREYES, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14099 | LENZE KAMERRER MOSS, PLC |
| ROSAS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSATO, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09663 | ONDERLAW, LLC |
| ROSATO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02120 | BURNS CHAREST LLP |
| ROSATO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02120 | BURNS CHAREST LLP |
| ROSBERG, KENNALY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17854 | NACHAWATI LAW GROUP |
| ROSBROOK, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17680 | JOHNSON LAW GROUP |
| ROSCOE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17867 | NACHAWATI LAW GROUP |
| ROSCOE, EALEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06577 | ONDERLAW, LLC |
| ROSCOE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10239 | THE SEGAL LAW FIRM |
| ROSE BROWN | FEDERAL - MDL | 3:21-CV-18760 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROSE, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16646 | NACHAWATI LAW GROUP |
| ROSE, ARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2703-17 | KEEFE BARTELS |
| ROSE, ARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2703-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| ROSE, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15360 | ONDERLAW, LLC |
| ROSE, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02666 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROSE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07882 | SLACK & DAVIS LLP |
| ROSE, CHERAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13167 | ONDERLAW, LLC |
| ROSE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17885 | NACHAWATI LAW GROUP |
| ROSE, CHRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12947 | FLETCHER V. TRAMMELL |
| ROSE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12122 | FLETCHER V. TRAMMELL |
| ROSE, FERRANTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14281 | ASHCRAFT & GEREL, LLP |
| ROSE, FERRANTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14281 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSE, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09549 | ONDERLAW, LLC |
| ROSE, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03605 | ONDERLAW, LLC |
| ROSE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00092 | ASHCRAFT & GEREL |
| ROSE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01300 | POTTS LAW FIRM |
| ROSE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROSE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14954 | LENZE LAWYERS, PLC |
| ROSE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| ROSE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02693 | ONDERLAW, LLC |
| ROSE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14954 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROSE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROSE, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11650 | NACHAWATI LAW GROUP |
| ROSE, LIZZIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06186 | ONDERLAW, LLC |
| ROSE, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17876 | NACHAWATI LAW GROUP |
| ROSE, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17102 | CELLINO & BARNES, P.C. |
| ROSE, MARVELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00039 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ROSE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08529 | ONDERLAW, LLC |
| ROSE, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01255 | ONDERLAW, LLC |
| ROSE, MINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14661 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSE, NAKETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11732 | SULLO & SULLO, LLP |
| ROSE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20733 | ONDERLAW, LLC |
| ROSE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02993 | TORHOERMAN LAW LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROSE, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09634 | MORELLI LAW FIRM, PLLC |
| ROSE, SUSAN | CA - SUPERIOR COURT - SANTA CRUZ COUNTY | 18CV00909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSE, SUSAN | CA - SUPERIOR COURT - SANTA CRUZ COUNTY | 18CV00909 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROSE, SUSAN | CA - SUPERIOR COURT - SANTA CRUZ COUNTY | 18CV00909 | THE SMITH LAW FIRM, PLLC |
| ROSE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17347 | ASHCRAFT & GEREL, LLP |
| ROSE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17347 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05041 | ONDERLAW, LLC |
| ROSE, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14496 | THE MILLER FIRM, LLC |
| ROSE, VICKY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002191-20 | GOLOMB & HONIK, P.C. |
| ROSE-BUCHANAN, ENID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11910 | NACHAWATI LAW GROUP |
| ROSECRANS, RENEE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02739 | ASHCRAFT & GEREL, LLP |
| ROSECRANS, RENEE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSEFELD, JOSEPHINE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-22837-CU-MT-CTL | ASPEY, WATKINS & DIESEL, PLLC |
| ROSEFELD, JOSEPHINE | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-22837-CU-MT-CTL | BURNS CHAREST LLP |
| ROSELL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11108 | ONDERLAW, LLC |
| ROSELLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15846 | NACHAWATI LAW GROUP |
| ROSELLO, DARBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13532 | DRISCOLL FIRM, P.C. |
| ROSELYN MCMAHON | FEDERAL - MDL | 3:21-CV-18007 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROSEMAN, LYN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-295-80V | THE MILLER FIRM, LLC |
| ROSEMARIA YORK | FEDERAL - MDL | 3:21-CV-19742 | JOHNSON BECKER, PLLC |
| ROSEMARY BURKE | FEDERAL - MDL | 3:21-CV-19086 | MOTLEY RICE, LLC |
| ROSEMARY, BROOKS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16869 | POTTS LAW FIRM |
| ROSEMOND, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13555 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| ROSEN, HILDEGARD | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20158 | NACHAWATI LAW GROUP |
| ROSEN, JULLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15914 | ASHCRAFT & GEREL, LLP |
| ROSEN, JULLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSEN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18045 | LINVILLE LAW GROUP |
| ROSEN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSENBARGER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20188 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSENBARKER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05482 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSENBAUER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03600 | ONDERLAW, LLC |
| ROSENBERG, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17294 | ASHCRAFT & GEREL, LLP |
| ROSENBERG, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROSENBERG, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09467 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROSENBERG, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18065 | WEITZ & LUXENBERG |
| ROSENBERG, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17895 | NACHAWATI LAW GROUP |
| ROSENBERG, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08272 | THE LAW OFFICES OF SEAN M CLEARY |
| ROSENBERGER, GLORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003330-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ROSENBERGER, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14587 | FLETCHER V. TRAMMELL |
| ROSENBLUM, LINDA | NY - SUPREME COURT - NYCAL | 190361/2018 | MEIROWITZ & WASSERBERG, LLP |
| ROSENBLUM, LINDA & EST OF BARRY G ROSENBLUM | NY - SUPREME COURT - NYCAL | 190361/2018 | MEIROWITZ & WASSERBERG, LLP |
| ROSENBLUM, MALKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07477 | ONDERLAW, LLC |
| ROSENCRANCE, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17911 | NACHAWATI LAW GROUP |
| ROSENDIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16284 | BISNAR AND CHASE |
| ROSENSTEEL, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05781 | SIMMONS HANLY CONROY |
| ROSENSWAIKE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10723 | ONDERLAW, LLC |
| ROSENTHAL, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05591 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| ROSENTHAL, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15158 | ONDERLAW, LLC |
| ROSENTHAL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14324 | AVA LAW GROUP, INC. |
| ROSENTHAL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSENZWEIG, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15409 | ONDERLAW, LLC |
| ROSETH, KANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01255 | JOHNSON LAW GROUP |
| ROSETTI, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03601 | ONDERLAW, LLC |
| ROSICK, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16084 | NACHAWATI LAW GROUP |
| ROSIE SISNEROZ | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ROSINSKI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08838 | BISNAR AND CHASE |
| ROSINSKI, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00843 | NACHAWATI LAW GROUP |
| ROSKI, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06236 | ONDERLAW, LLC |
| ROSKOP, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16972 | JOHNSON LAW GROUP |
| ROSPOND, GABRIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02600 | MOTLEY RICE, LLC |
| ROSQUETTE, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00042 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROSS, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15863 | GIRARDI & KEESE |
| ROSS, ANISSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003228-21 | WEITZ & LUXENBERG |
| ROSS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05949 | JOHNSON LAW GROUP |
| ROSS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07529 | MOLL LAW GROUP |
| ROSS, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08961 | ONDERLAW, LLC |
| ROSS, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROSS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16945 | ASHCRAFT & GEREL |
| ROSS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08236 | MOTLEY RICE, LLC |
| ROSS, CHATAQUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12707 | LIAKOS LAW APC |
| ROSS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11563 | NACHAWATI LAW GROUP |
| ROSS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09300 | DALIMONTE RUEB, LLP |
| ROSS, CRISTYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21014 | CELLINO & BARNES, P.C. |
| ROSS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08361 | VENTURA LAW |
| ROSS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08565 | ONDERLAW, LLC |
| ROSS, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06147 | ONDERLAW, LLC |
| ROSS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14257 | NAPOLI SHKOLNIK, PLLC |
| ROSS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14416 | ASHCRAFT & GEREL |
| ROSS, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12380 | ASHCRAFT & GEREL |
| ROSS, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12380 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19175 | WILLIAMS HART LAW FIRM |
| ROSS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02777 | ONDERLAW, LLC |
| ROSS, IDELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06854 | ONDERLAW, LLC |
| ROSS, JEWEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17937 | NACHAWATI LAW GROUP |
| ROSS, KEELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09092 | ONDERLAW, LLC |
| ROSS, LAMEASIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03113 | ONDERLAW, LLC |
| ROSS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01699 | JOHNSON LAW GROUP |
| ROSS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04791 | HOLLAND GROVES SCHNELLER & STOLZE |
| ROSS, LUZVIMINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11433 | ASHCRAFT & GEREL |
| ROSS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05625 | ASHCRAFT & GEREL, LLP |
| ROSS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01803 | BURNS CHAREST LLP |
| ROSS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01803 | BURNS CHAREST LLP |
| ROSS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12769 | THE MILLER FIRM, LLC |
| ROSS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18905 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17337 | ASHCRAFT & GEREL, LLP |
| ROSS, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19676 | NACHAWATI LAW GROUP |
| ROSS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16264 | THE MILLER FIRM, LLC |
| ROSS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01204 | GORI JULIAN & ASSOCIATES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROSS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15792 | NACHAWATI LAW GROUP |
| ROSS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09957 | NACHAWATI LAW GROUP |
| ROSS, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17920 | NACHAWATI LAW GROUP |
| ROSS, SHARLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02141 | MUELLER LAW PLLC |
| ROSS, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11148 | ONDERLAW, LLC |
| ROSS, TAMMY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002363-20 | GOLOMB & HONIK, P.C. |
| ROSS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13092 | THE SEGAL LAW FIRM |
| ROSS, VERONIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06426 | KLINE & SPECTER, P.C. |
| ROSS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00185 | CELLINO & BARNES, P.C. |
| ROSS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09427 | BLIZZARD & NABERS, LLP |
| ROSS,NEIL W. ESTATE OF NANCY ELLEN ROSS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-008278-20 | WEITZ & LUXENBERG |
| ROSS-DUSKIN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06650 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| ROSSER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13072 | ROSS FELLER CASEY, LLP |
| ROSSER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSSER-LEWIS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03692 | ONDERLAW, LLC |
| ROSSEY, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00243 | BURNS CHAREST LLP |
| ROSS-GIESE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06405 | SCOVERN LAW |
| ROSSI, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07862 | WILLIAMS HART LAW FIRM |
| ROSSI, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13646 | BARON & BUDD, P.C. |
| ROSSIGNOL, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSSIGNOL, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10617 | KAZAROSIAN COSTELLO LLP |
| ROSS-JOHNSON, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02850 | ONDERLAW, LLC |
| ROSSMAN, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09548 | BARON & BUDD, P.C. |
| ROSSOW, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11998 | ROSS FELLER CASEY, LLP |
| ROST, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROST-BECK, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09577 | ONDERLAW, LLC |
| ROSTEK, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20663 | ONDERLAW, LLC |
| ROSZAK, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12181 | BARRETT LAW GROUP |
| ROTH, BARBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01438 | ONDERLAW, LLC |
| ROTH, JANEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06433 | ONDERLAW, LLC |
| ROTH, MARILYNN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 20STCV25150 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| ROTH, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02691 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROTH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11315 | DANIEL & ASSOCIATES, LLC |
| ROTHDEUTSCHM, JOSEPH | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ROTHSCHILD, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01839 | PARKER WAICHMAN, LLP |
| ROTHSCHILD, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14455 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROTHWELL, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00093 | ASHCRAFT & GEREL |
| ROTT, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14268 | ASHCRAFT & GEREL, LLP |
| ROTT, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROTTER, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10093 | ONDERLAW, LLC |
| ROUGHTON, KAYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14510 | ONDERLAW, LLC |
| ROUNDTREE, JUANTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17945 | NACHAWATI LAW GROUP |
| ROUNSAVILLE, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14941 | LENZE LAWYERS, PLC |
| ROUNSAVILLE, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14941 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROUNSLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03264 | ONDERLAW, LLC |
| ROUSE, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14084 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROUSE, ANNA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ROUSE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21172 | ONDERLAW, LLC |
| ROUSE, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00011 | ONDERLAW, LLC |
| ROUSE, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08586 | ASHCRAFT & GEREL, LLP |
| ROUSE, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05957 | JOHNSON LAW GROUP |
| ROUSE, SHERRYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04869 | ONDERLAW, LLC |
| ROUSH, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18908 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROUSSEAU, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15059 | THE BENTON LAW FIRM, PLLC |
| ROUSSEAU, MERI-LYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07657 | THE ENTREKIN LAW FIRM |
| ROUTH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07718 | ONDERLAW, LLC |
| ROUX, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13382 | ASHCRAFT & GEREL |
| ROVITO, YOLANTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13850 | ONDERLAW, LLC |
| ROWE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15651 | THE BENTON LAW FIRM, PLLC |
| ROWE, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08269 | ONDERLAW, LLC |
| ROWE, BRIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09345 | ONDERLAW, LLC |
| ROWE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18802 | CELLINO & BARNES, P.C. |
| ROWE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09692 | ONDERLAW, LLC |
| ROWE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROWE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14829 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROWE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14829 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ROWE, KIRSTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13615 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROWE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10548 | JOHNSON LAW GROUP |
| ROWE, LOUANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03922 | ONDERLAW, LLC |
| ROWE, RAQUEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22005 | ONDERLAW, LLC |
| ROWE, RAYNEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12453 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROWE, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04996 | ONDERLAW, LLC |
| ROWE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01259 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ROWE, TRACIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003209-21 | WEITZ & LUXENBERG |
| ROWELL, TAMALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01806 | ONDERLAW, LLC |
| ROWLAND, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03276 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ROWLAND, KARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12159 | BARRETT LAW GROUP |
| ROWLAND, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13339 | ONDERLAW, LLC |
| ROWLAND, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10641 | CELLINO & BARNES, P.C. |
| ROWLAND, SHELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14508 | ONDERLAW, LLC |
| ROWLAND, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05852 | MOTLEY RICE, LLC |
| ROWLEY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16787 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROWLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09504 | ONDERLAW, LLC |
| ROWSER, FREZENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04705 | ONDERLAW, LLC |
| ROWSEY, SYDNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13089 | ONDERLAW, LLC |
| ROXANE SUIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15990 | LENZE LAWYERS, PLC |
| ROXANE SUIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15990 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ROY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22011 | ONDERLAW, LLC |
| ROY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROY, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22009 | ONDERLAW, LLC |
| ROY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22161 | DRISCOLL FIRM, P.C. |
| ROY, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15650 | MORRIS BART & ASSOCIATES |
| ROY, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05914 | JOHNSON LAW GROUP |
| ROY, LYNNE | LA - DISTRICT COURT - ORLEANS PARISH | 2020-02718 | DEAN OMAR BRANHAM, LLP |
| ROY, LYNNE | LA - DISTRICT COURT - ORLEANS PARISH | 2020-02718 | LANDRY & SWARR, L.L.C. |
| ROY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09874 | FLETCHER V. TRAMMELL |
| ROY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09200 | DECOF, BARRY, MEGA & QUINN, P.C. |
| ROY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08398 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROY, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09103 | ONDERLAW, LLC |
| ROYAL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02939 | FLETCHER V. TRAMMELL |
| ROYALL, WOLLO | NY - SUPREME COURT - NYCAL | 190224/2019 | WEITZ & LUXENBERG |
| ROYBAL, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14320 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| ROYBAL-SALAZAR, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17958 | NACHAWATI LAW GROUP |
| ROYSE, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15804 | JOHNSON LAW GROUP |
| ROYSTER, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01458 | MOORE LAW GROUP PLLC |
| ROYSTON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12146 | GOZA & HONNOLD, LLC |
| ROZUM, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18320 | ONDERLAW, LLC |
| RUANE, THERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16083 | ASHCRAFT & GEREL, LLP |
| RUANE, THERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16083 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUBAGO, ROSANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06551 | BURNS CHAREST LLP |
| RUBATT, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08433 | HILLIARD MARTINEZ GONZALES, LLP |
| RUBEN, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03599 | ASHCRAFT & GEREL, LLP |
| RUBENACKER, RENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15864 | HEYGOOD, ORR & PEARSON |
| RUBENSTEIN, SINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13622 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUBIN, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09347 | ONDERLAW, LLC |
| RUBIN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13490 | ONDERLAW, LLC |
| RUBINO, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06556 | HENINGER GARRISON DAVIS, LLC |
| RUBIO, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17476 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| RUBIO, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17476 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| RUBIO, ROMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16044 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUBY WALKER | FEDERAL - MDL | 3:21-CV-19134 | MOTLEY RICE, LLC |
| RUBY YARBOROUGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15991 | LENZE LAWYERS, PLC |
| RUBY YARBOROUGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15991 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RUBY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01483 | ONDERLAW, LLC |
| RUBY, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01131 | GORI JULIAN & ASSOCIATES, P.C. |
| RUCH, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02970 | ONDERLAW, LLC |
| RUCK, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11819 | ONDERLAW, LLC |
| RUCKER, ALYSSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10977 | ASHCRAFT & GEREL, LLP |
| RUCKER, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03021 | ONDERLAW, LLC |
| RUCKER, DIANDRE ESTATE OF WILLIAM MCGEE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01414-19AS | WEITZ & LUXENBERG |
| RUCKER, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09038 | JOHNSON LAW GROUP |
| RUCKER, HARRIETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10009 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RUCKER, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14989 | ONDERLAW, LLC |
| RUCKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09125 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUCKER, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06199 | DALIMONTE RUEB, LLP |
| RUCKER, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13614 | DAVIS, BETHUNE & JONES, L.L.C. |
| RUCKER, WILLANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11101 | ONDERLAW, LLC |
| RUCKH, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11712 | DANIEL & ASSOCIATES, LLC |
| RUDAN, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05184 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RUDD, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04069 | ONDERLAW, LLC |
| RUDEN, XIANGYI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02875 | SANDERS PHILLIPS GROSSMAN, LLC |
| RUDMAN, ANKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04948 | ONDERLAW, LLC |
| RUDNICK, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01853 | HAFELI STARAN & CHRIST , P.C. |
| RUDOFSKY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01957 | DIAMOND LAW |
| RUDOLPH, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21252 | JOHNSON LAW GROUP |
| RUDOLPH, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12455 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUDT, MOLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19019 | ONDERLAW, LLC |
| RUDY, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUDZINSKI, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10929 | ASHCRAFT & GEREL, LLP |
| RUE, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11128 | GOLDENBERGLAW, PLLC |
| RUE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02817 | ARNOLD & ITKIN LLP |
| RUEDA, JULITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01901 | CELLINO & BARNES, P.C. |
| RUEFF, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16750 | NACHAWATI LAW GROUP |
| RUETZLER, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08913 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUFF, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUFF, REGINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002596-20 | GOLOMB & HONIK, P.C. |
| RUFF, WILLISHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002364-20 | GOLOMB & HONIK, P.C. |
| RUFFIN, CANARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02760 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUFFIN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02793 | ONDERLAW, LLC |
| RUFFIN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05632 | ONDERLAW, LLC |
| RUFFIN, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RUFFIN, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RUFFIN, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RUFFIN, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05242 | ONDERLAW, LLC |
| RUFFIN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17978 | NACHAWATI LAW GROUP |
| RUFINO, EVELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00034 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RUFUS, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06309 | NAPOLI SHKOLNIK, PLLC |
| RUGE, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15753 | GIRARDI & KEESE |
| RUGGIERO, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05699 | BURNS CHAREST LLP |
| RUGGIERO, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05699 | BURNS CHAREST LLP |
| RUHL, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09216 | ONDERLAW, LLC |
| RUHLOW, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02883 | FLETCHER V. TRAMMELL |
| RUIZ, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07584 | THE MILLER FIRM, LLC |
| RUIZ, LOLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002742-21 | WEITZ & LUXENBERG |
| RUIZ, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RUIZ, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RUIZ, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RUIZ, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15751 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RUIZ, MAKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18160 | JOHNSON LAW GROUP |
| RUIZ, MARITZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12536 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| RUIZ, MARITZAENID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| RUIZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15507 | ASHCRAFT & GEREL, LLP |
| RUIZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUIZ, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00205 | ASHCRAFT & GEREL |
| RUIZ, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUIZ, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19682 | NACHAWATI LAW GROUP |
| RUIZ, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17701 | NACHAWATI LAW GROUP |
| RUIZ, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18201 | JOHNSON LAW GROUP |
| RUIZ-LAW, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02077 | JOHNSON LAW GROUP |
| RUIZ-LAW, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02077 | LEVIN SIMES LLP |
| RUIZ-SUTHERLAND, BRUNILDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004006-20 | GOLOMB & HONIK, P.C. |
| RUKA, FAITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06840 | ONDERLAW, LLC |
| RULAND, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10045 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RULAND, RHETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07547 | SLACK & DAVIS LLP |
| RULLI, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07712 | ONDERLAW, LLC |
| RUMBAUGH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00609 | ASHCRAFT & GEREL, LLP |
| RUMBAUGH, FERN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19778 | ONDERLAW, LLC |
| RUMBLES, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17681 | THE MILLER FIRM, LLC |
| RUMMEL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07813 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RUMMELL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13491 | ONDERLAW, LLC |
| RUMORE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08700 | ONDERLAW, LLC |
| RUMPH, EVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08948 | ONDERLAW, LLC |
| RUMPLE, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10993 | DAVIS, BETHUNE & JONES, L.L.C. |
| RUMRILL, KEVIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14425 | ONDERLAW, LLC |
| RUMSCHLAG, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15923 | MCSWEENEY/LANGEVIN, LLC |
| RUMSEY, GEORGANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00909 | GORI JULIAN & ASSOCIATES, P.C. |
| RUMSEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02894 | JASON J. JOY & ASSCIATES P.L.L.C. |
| RUMSEY, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02217 | JOHNSON LAW GROUP |
| RUNDAG, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08947 | ONDERLAW, LLC |
| RUNDE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15909 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RUNDLE, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21274 | CELLINO & BARNES, P.C. |
| RUNDLE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14184 | ARNOLD & ITKIN LLP |
| RUNION, DORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16801 | BURNS CHAREST LLP |
| RUNKLE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06917 | WILLIAMS HART LAW FIRM |
| RUNNELS, MICHAEL W & EST OF JIMMY RUNNELS | NY - SUPREME COURT - NYCAL | 190379/2018 | MEIROWITZ & WASSERBERG, LLP |
| RUNNELS, MICHAEL WAYNE | NY - SUPREME COURT - NYCAL | 190379/2018 | MEIROWITZ & WASSERBERG, LLP |
| RUNYON, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUNYON, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| RUNYON, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| RUNYON, STEPHANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| RUPERT, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18006 | NACHAWATI LAW GROUP |
| RUPERT, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01362 | CELLINO & BARNES, P.C. |
| RUPERT-SJOLANDER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18811 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUPP, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08194 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUPP, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07421 | ROSS FELLER CASEY, LLP |
| RUPPEL, PETER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| RUSACKAS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10077 | GORI JULIAN & ASSOCIATES, P.C. |
| RUSH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18517 | NACHAWATI LAW GROUP |
| RUSH, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05894 | ASHCRAFT & GEREL |
| RUSH, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05894 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSH, JOAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003360-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUSH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14564 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RUSH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14214 | THE BENTON LAW FIRM, PLLC |
| RUSHIA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10299 | ASHCRAFT & GEREL, LLP |
| RUSHIA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSHING, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10300 | ASHCRAFT & GEREL, LLP |
| RUSHING, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSHNOCK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10933 | FLETCHER V. TRAMMELL |
| RUSHWORTH, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2894-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSHWORTH, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2894-15 | PORTER & MALOUF, PA |
| RUSHWORTH, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2894-15 | SEEGER WEISS LLP |
| RUSHWORTH, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2894-15 | THE SMITH LAW FIRM, PLLC |
| RUSK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03433 | NACHAWATI LAW GROUP |
| RUSKUSKI, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003349-20 | COHEN, PLACITELLA & ROTH |
| RUSKUSKI, DIANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003349-20 | FLETCHER V. TRAMMELL |
| RUSS, BIRGITTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06672 | ONDERLAW, LLC |
| RUSS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18708 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RUSSAW, TWILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01474 | ONDERLAW, LLC |
| RUSSELL JAYNES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| RUSSELL, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09369 | ONDERLAW, LLC |
| RUSSELL, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15009 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUSSELL, ARIEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10404 | ARNOLD & ITKIN LLP |
| RUSSELL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05773 | ONDERLAW, LLC |
| RUSSELL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17856 | THE MILLER FIRM, LLC |
| RUSSELL, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17339 | WEITZ & LUXENBERG |
| RUSSELL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00138 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUSSELL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18617 | JOHNSON LAW GROUP |
| RUSSELL, CAROLYN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004065-21 | WEITZ & LUXENBERG |
| RUSSELL, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13412 | FRAZER LAW LLC |
| RUSSELL, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00104 | SIMMONS HANLY CONROY |
| RUSSELL, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08858 | ONDERLAW, LLC |
| RUSSELL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05531 | ONDERLAW, LLC |
| RUSSELL, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00979 | MOTLEY RICE, LLC |
| RUSSELL, LATRESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2443-17 | KEEFE BARTELS |
| RUSSELL, LATRESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2443-17 | LAW OFFICE OF GRANT D. AMEY, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RUSSELL, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18026 | NACHAWATI LAW GROUP |
| RUSSELL, MANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11405 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUSSELL, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01446 | ASHCRAFT & GEREL |
| RUSSELL, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01446 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSELL, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05730 | ONDERLAW, LLC |
| RUSSELL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01358 | ARNOLD & ITKIN LLP |
| RUSSELL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07564 | THE DUGAN LAW FIRM, APLC |
| RUSSELL, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03980 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSELL, MELLONIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12047 | MORELLI LAW FIRM, PLLC |
| RUSSELL, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSELL, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| RUSSELL, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| RUSSELL, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| RUSSELL, RALENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18783 | MOTLEY RICE, LLC |
| RUSSELL, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04030 | JOHNSON LAW GROUP |
| RUSSELL, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06640 | ARNOLD & ITKIN LLP |
| RUSSELL, SUSANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSELL, SUSANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| RUSSELL, SUSANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| RUSSELL, SUSANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| RUSSELL, SUSANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| RUSSELL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RUSSELL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RUSSELL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RUSSELL, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14487 | DALIMONTE RUEB, LLP |
| RUSSELL, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14996 | ONDERLAW, LLC |
| RUSSELL-MALOW, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19600 | ONDERLAW, LLC |
| RUSSELL-MOSS, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09122 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSO, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13330 | CELLINO & BARNES, P.C. |
| RUSSO, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05797 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| RUSSO, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSO, GEORGIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09055 | ROSS FELLER CASEY, LLP |
| RUSSO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11136 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RUSSO, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11136 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSO, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21846 | BERNSTEIN LIEBHARD LLP |
| RUSSO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22065 | DRISCOLL FIRM, P.C. |
| RUSSO, LUCIA EST OF JUDE RUSSO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04075-19AS | WEITZ & LUXENBERG |
| RUSSO, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01512 | JOHNSON LAW GROUP |
| RUSSO, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01000 | CELLINO & BARNES, P.C. |
| RUSSO, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06797 | MOTLEY RICE, LLC |
| RUSSO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02206 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| RUSSOTTI, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06933 | NAPOLI SHKOLNIK, PLLC |
| RUSSUM, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02650 | LAW OFFS. OF PETER G. ANGELOS, P.C. |
| RUSTICO, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16078 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSTY WALTON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| RUTH COUILLARD | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02665 | ASHCRAFT & GEREL, LLP |
| RUTH COUILLARD | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTH STEIGERWALT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| RUTH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09858 | ONDERLAW, LLC |
| RUTH, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19617 | NACHAWATI LAW GROUP |
| RUTH, CHRISTIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16635 | JOHNSON LAW GROUP |
| RUTH, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08508 | ONDERLAW, LLC |
| RUTHERFORD, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07677 | FLETCHER V. TRAMMELL |
| RUTHERFORD, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| RUTHERFORD, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTHERFORD, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| RUTHERFORD, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| RUTHERFORD, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| RUTH-LETT, NETTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04237 | ONDERLAW, LLC |
| RUTKOWSKI, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RUTKOWSKI, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| RUTKOWSKI, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RUTKOWSKI, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15386 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RUTKOWSKI, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19630 | NACHAWATI LAW GROUP |
| RUTKOWSKI, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05483 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTLAND, DEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTLAND, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09323 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RUTLEDGE, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14527 | FLETCHER V. TRAMMELL |
| RUTLEDGE, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04727 | ASHCRAFT & GEREL |
| RUTLEDGE, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04727 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTLEDGE, JANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12878 | NAPOLI SHKOLNIK, PLLC |
| RUTLEY, TERESA MARGARET | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230669 | PRESZLER LAW FIRM LLP |
| RUTNIK, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTTEN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13933 | MESHBESHER & SPENCE, LTD. |
| RUTUSHIN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18290 | JOHNSON LAW GROUP |
| RUVALCABA, EMERITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13192 | JOHNSON LAW GROUP |
| RUZGIS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08538 | WILLIAMS HART LAW FIRM |
| RYALS, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21570 | ONDERLAW, LLC |
| RYALS, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03018 | ONDERLAW, LLC |
| RYALS, PAMALA | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 18-030244 | THE FERRARO LAW FIRM, P.A. |
| RYAN FELLER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| RYAN KIRKLAND | FEDERAL - MDL | 3:21-CV-16504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01344 | THE MILLER FIRM, LLC |
| RYAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00423 | ASHCRAFT & GEREL |
| RYAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11283 | GORI JULIAN & ASSOCIATES, P.C. |
| RYAN, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10004 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, ELINORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06505 | MCGOWAN, HOOD & FELDER, LLC |
| RYAN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07978 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, JEANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15988 | NACHAWATI LAW GROUP |
| RYAN, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16943 | ASHCRAFT & GEREL |
| RYAN, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16943 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12464 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17029 | HAUSFELD |
| RYAN, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10272 | THE FERRARO LAW FIRM, P.A. |
| RYAN, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17263 | TORHOERMAN LAW LLC |
| RYAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01471 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| RYAN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11024 | PARKER WAICHMAN, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RYAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13671 | NACHAWATI LAW GROUP |
| RYANN-MANN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16527 | NAPOLI SHKOLNIK, PLLC |
| RYANS, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07330 | ONDERLAW, LLC |
| RYBICKI, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15038 | WATERS & KRAUS, LLP |
| RYBICKI, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18818 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RYDEN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02076 | LEVIN SIMES LLP |
| RYDER, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03161 | ONDERLAW, LLC |
| RYDZINSKI, ADELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11177 | NACHAWATI LAW GROUP |
| RYERSON, DAMARIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13391 | FLETCHER V. TRAMMELL |
| RYLANT, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04585 | JOHNSON LAW GROUP |
| RYLEY, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2293-17 | GOLOMB SPIRT GRUNFELD PC |
| RYSDYK, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17314 | FLETCHER V. TRAMMELL |
| RZANCA, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17353 | ASHCRAFT & GEREL, LLP |
| RZANCA, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RZEPECKI, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14172 | ASHCRAFT & GEREL, LLP |
| RZEPECKI, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14172 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAARI, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01500 | ROSS FELLER CASEY, LLP |
| SAAVEDRA, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00100 | CELLINO & BARNES, P.C. |
| SABALA, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12738 | BISNAR AND CHASE |
| SABATINE, LISA | IL - CIRCUIT COURT - COOK COUNTY | 2020-L-1795 | CLIFFORD LAW OFFICES, P.C. |
| SABATINO, RANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05937 | NAPOLI SHKOLNIK, PLLC |
| SABB, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11590 | NACHAWATI LAW GROUP |
| SABB, LUBERDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12695 | FRAZER PLC |
| SABB, TRANACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18963 | ASHCRAFT & GEREL, LLP |
| SABEL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09576 | SANDERS VIENER GROSSMAN, LLP |
| SABELLA, OLINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331379 | KIESEL LAW, LLP |
| SABER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10611 | LEVIN SIMES LLP |
| SABLAN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04927 | ONDERLAW, LLC |
| SABOE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15531 | LENZE KAMERRER MOSS, PLC |
| SABOURIN, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SABOURIN, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| SABOURIN, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| SACCANY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17447 | ONDERLAW, LLC |
| SACCURATO, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14917 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SACHER, HELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12420 | ASHCRAFT & GEREL |
| SACHS, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20226 | DELL & DEAN PLLC |
| SACHS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15141 | WILLIAMS HART LAW FIRM |
| SACHS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20680 | ONDERLAW, LLC |
| SACHTELBEN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08827 | ONDERLAW, LLC |
| SACK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10267 | SULLO & SULLO, LLP |
| SACKETT, DAPHNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09646 | GORI JULIAN & ASSOCIATES, P.C. |
| SACKETT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01711 | JOHNSON LAW GROUP |
| SACKRIDER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11314 | HENINGER GARRISON DAVIS, LLC |
| SACKS, SHEILA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002679-21 | WEITZ & LUXENBERG |
| SADDLER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02564 | THE SEGAL LAW FIRM |
| SADDLER-PHILLIBERT, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02577 | SANDERS PHILLIPS GROSSMAN, LLC |
| SADLER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01051 | MCSWEENEY/LANGEVIN, LLC |
| SADLER, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10729 | ONDERLAW, LLC |
| SADLER, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SADLER, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| SADLER, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| SADLER, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| SADLER, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| SADLER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13744 | CORRIE YACKULIC LAW FIRM, PLLC |
| SADLER, SUZAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12729 | NAPOLI SHKOLNIK, PLLC |
| SADOWSKI, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13013 | MORELLI LAW FIRM, PLLC |
| SADOWSKI, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002141-20 | GOLOMB & HONIK, P.C. |
| SADWIN, SUE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04050-18AS | WEITZ & LUXENBERG |
| SAEZ, TATIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09006 | ONDERLAW, LLC |
| SAFFORD, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAFIER-KAPLAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19102 | CELLINO & BARNES, P.C. |
| SAFKOS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16178 | ONDERLAW, LLC |
| SAFLOR, ELEUTERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17381 | HOLLAND LAW FIRM |
| SAGE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14236 | JOHNSON LAW GROUP |
| SAGO, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12717 | ONDERLAW, LLC |
| SAHIN, NAZLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17267 | THE MILLER FIRM, LLC |
| SAHYOUN, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06055 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14628 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SAIA, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03602 | ONDERLAW, LLC |
| SAIA, PETER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06354 | THE MILLER FIRM, LLC |
| SAJDERA, JOZEFA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SAKCRISKA, ANTOINETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002265-20 | GOLOMB & HONIK, P.C. |
| SAKOWSKI, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09841 | ONDERLAW, LLC |
| SALADYGA, JACQUELYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17741 | CELLINO & BARNES, P.C. |
| SALAMANCA, SILVIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327582 | KIESEL LAW, LLP |
| SALAMANCA, SILVIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV327582 | THE WHITEHEAD LAW FIRM, LLC |
| SALAMI, DESHONDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002374-20 | GOLOMB & HONIK, P.C. |
| SALAMIPOUR, MARYAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06138 | THE ENTREKIN LAW FIRM |
| SALAMO, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18060 | NACHAWATI LAW GROUP |
| SALAMONE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11842 | GORI JULIAN & ASSOCIATES, P.C. |
| SALAS, ALICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002375-20 | GOLOMB & HONIK, P.C. |
| SALAS, DEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08558 | ONDERLAW, LLC |
| SALAS, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19737 | ARNOLD & ITKIN LLP |
| SALAS, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22015 | ONDERLAW, LLC |
| SALAS, SAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01485 | ONDERLAW, LLC |
| SALAS, SUSANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07381 | HEYGOOD, ORR & PEARSON |
| SALAVICS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08267 | HAUSFELD |
| SALAZAR, ALYSSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14375 | MUELLER LAW PLLC |
| SALAZAR, ANTONIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13969 | WAGSTAFF & CARTMELL, LLP |
| SALAZAR, CELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SALAZAR, CELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| SALAZAR, CELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SALAZAR, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALAZAR, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14843 | LENZE LAWYERS, PLC |
| SALAZAR, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14843 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SALAZAR, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10368 | SANDERS VIENER GROSSMAN, LLP |
| SALAZAR, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALAZAR, KATHYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALAZAR, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALAZAR, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| SALAZAR, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SALAZAR, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| SALAZAR, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| SALAZAR, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11184 | NACHAWATI LAW GROUP |
| SALAZAR, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11750 | ARNOLD & ITKIN LLP |
| SALAZAR, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18059 | NACHAWATI LAW GROUP |
| SALAZAR, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SALAZAR, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15824 | LENZE LAWYERS, PLC |
| SALAZAR, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| SALAZAR, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15824 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SALAZAR, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SALAZAR, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10497 | ONDERLAW, LLC |
| SALAZAR, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00120 | CELLINO & BARNES, P.C. |
| SALAZAR, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00797 | COHEN & MALAD, LLP |
| SALAZAR-ROYBAL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09300 | ONDERLAW, LLC |
| SALCE, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09886 | ONDERLAW, LLC |
| SALCEDO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15830 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SALCIDO, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18099 | ARNOLD & ITKIN LLP |
| SALCIDO, MARY | AZ - SUPERIOR COURT - PIMA COUNTY | C20210431 | MILLER PITT FELDMAN & MCANALLY P.C. |
| SALCIDO, MARY AND SALCIDO, FRANK | AZ - SUPERIOR COURT - PIMA COUNTY | C20210431 | KARST & VON OISTE, LLP |
| SALDANA, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18609 | THE SEGAL LAW FIRM |
| SALDANA, ANTHONY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16279 | NACHAWATI LAW GROUP |
| SALDANA, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15853 | NACHAWATI LAW GROUP |
| SALDANA, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09192 | ONDERLAW, LLC |
| SALDANA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19248 | NACHAWATI LAW GROUP |
| SALDANA-KINTNER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04353 | ASHCRAFT & GEREL |
| SALDIVAR, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17410 | JOHNSON LAW GROUP |
| SALEEM, FRIEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14875 | LENZE LAWYERS, PLC |
| SALEEM, FRIEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14875 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SALEEN, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19904 | NACHAWATI LAW GROUP |
| SALEM, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11620 | NACHAWATI LAW GROUP |
| SALERNO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08758 | ONDERLAW, LLC |
| SALERNO, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11704 | CELLINO & BARNES, P.C. |
| SALES, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05979 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SALES, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02447 | ONDERLAW, LLC |
| SALFEN, JONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20118 | THE MILLER FIRM, LLC |
| SALFI, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003148-21 | NAPOLI SHKOLNIK, PLLC |
| SALGADO, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17795 | MARY ALEXANDER & ASSOCIATES, P.C. |
| SALGUERO, ELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03648 | BARON & BUDD, P.C. |
| SALI, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15149 | WILLIAMS HART LAW FIRM |
| SALIBA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19242 | NACHAWATI LAW GROUP |
| SALIGAN, YAESURI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALIMA, FAAIUGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06415 | DRISCOLL FIRM, P.C. |
| SALINAS, ENRIQUETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20670 | ONDERLAW, LLC |
| SALINAS, JUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01430 | ARNOLD & ITKIN LLP |
| SALINAS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04239 | FLETCHER V. TRAMMELL |
| SALISBURY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10733 | ONDERLAW, LLC |
| SALISBURY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10732 | THE LAW OFFICES OF SEAN M CLEARY |
| SALKIN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09426 | LEVY BALDANTE FINNEY & RUBENSTEIN |
| SALKIN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16254 | ONDERLAW, LLC |
| SALKO, DENNIS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SALLAS, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALLEE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07819 | ONDERLAW, LLC |
| SALLEY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09936 | WILLIAMS HART LAW FIRM |
| SALLEY, MONTIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13249 | CELLINO & BARNES, P.C. |
| SALLFELDER, WYNELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003912-20 | ARNOLD & ITKIN LLP |
| SALLFELDER, WYNELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003912-20 | COHEN, PLACITELLA & ROTH |
| SALLING, GILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06824 | ONDERLAW, LLC |
| SALLIS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07005 | HOLLAND LAW FIRM |
| SALLOUM, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06201 | LEVIN SIMES LLP |
| SALLY FREDELL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SALLY, ASHOK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10274 | GOLOMB SPIRT GRUNFELD PC |
| SALLYANN ELIAS | FEDERAL - MDL | 3:21-CV-18851 | MOTLEY RICE, LLC |
| SALMANS, JULIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6386-14 | SEEGER WEISS LLP |
| SALMINEN, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14100 | FLETCHER V. TRAMMELL |
| SALMON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01551 | BURNS CHAREST LLP |
| SALMON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01551 | BURNS CHAREST LLP |
| SALMON, JONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10976 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SALMON, JONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10976 | BURNS CHAREST LLP |
| SALMON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15326 | MORELLI LAW FIRM, PLLC |
| SALMON-MUSSO, LILLIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000649-18 | GOLOMB SPIRT GRUNFELD PC |
| SALOMAO, POLYANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SALOMAO, POLYANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| SALOMAO, POLYANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SALOME EDGEWORTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18069 | WEITZ & LUXENBERG |
| SALSBERG, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03079 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALTER, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| SALTER, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| SALTER, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SALTER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13398 | WAGSTAFF & CARTMELL, LLP |
| SALTER, MYLOVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19141 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SALTER, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12721 | ONDERLAW, LLC |
| SALTER, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20756 | ONDERLAW, LLC |
| SALTERS, LAKEYSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04064 | ONDERLAW, LLC |
| SALTERS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07457 | THE DUGAN LAW FIRM, APLC |
| SALTERS, SYDNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08617 | CHILDERS, SCHLUETER & SMITH, LLC |
| SALTERS, TOMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05016 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALTO, ADELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09944 | ONDERLAW, LLC |
| SALTPAW, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10339 | ONDERLAW, LLC |
| SALVADOR, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12778 | SULLO & SULLO, LLP |
| SALVADOR, TERESITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19896 | ONDERLAW, LLC |
| SALVATORE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13714 | HOVDE, DASSOW, & DEETS, LLC |
| SALVATORE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13714 | THE MILLER FIRM, LLC |
| SALVEMINI, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| SALVEMINI, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| SALVEMINI, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| SALVEMINI, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| SALVO, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| SALVO, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| SALVO, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| SALVO, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SALYER, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02023 | JOHNSON LAW GROUP |
| SALYER, YONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01143 | THE DUGAN LAW FIRM, APLC |
| SALYERS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14267 | ASHCRAFT & GEREL, LLP |
| SALYERS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALYERS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20158 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALYERS, JONELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13620 | JOHNSON LAW GROUP |
| SALYERS, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17350 | ONDERLAW, LLC |
| SALZMANN, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12974 | CELLINO & BARNES, P.C. |
| SAM, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20227 | NACHAWATI LAW GROUP |
| SAMANTHA DEDMAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18568 | ONDERLAW, LLC |
| SAMARA, IBTESAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20161 | NACHAWATI LAW GROUP |
| SAMAREL, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09095 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAMAYOA, CAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18058 | NACHAWATI LAW GROUP |
| SAMBI, GEMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18805 | LENZE LAWYERS, PLC |
| SAMBO, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15323 | JOHNSON BECKER, PLLC |
| SAMBURSKY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15041 | WATERS & KRAUS, LLP |
| SAMET, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09077 | ONDERLAW, LLC |
| SAMETINI, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07553 | ASHCRAFT & GEREL, LLP |
| SAMETINI, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAMIA, DORI ESTATE OF JOHN DEGRAZIA | RI - SUPERIOR COURT - PROVIDENCE COUNTY | PC-2018-3695 | THE DEATON LAW FIRM |
| SAMMONS, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10277 | GORI JULIAN & ASSOCIATES, P.C. |
| SAMMONS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06564 | THE ENTREKIN LAW FIRM |
| SAMONTE, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13420 | LAW OFFICES OF JAMES SCOTT FARRIN |
| SAMPIETRO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20186 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAMPLE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09439 | WILLIAMS HART LAW FIRM |
| SAMPLE, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01304 | JOHNSON LAW GROUP |
| SAMPLE, GENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00723 | ARNOLD & ITKIN LLP |
| SAMPLE, MARY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE20000928 | BABBITT, JOHNSON, OSBORNE & LECLAINCHE, P.A. |
| SAMPLE, MARY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE20000928 | WILLIAMS HART LAW FIRM |
| SAMPLER, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11016 | ONDERLAW, LLC |
| SAMPLES, BETTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| SAMPSON, BETTY | CA - SUPERIOR COURT - SAN JOAQUIN COUNTY | STK-CV-UMT-2018-5647 | ASPEY, WATKINS & DIESEL, PLLC |
| SAMPSON, HANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15458 | CELLINO & BARNES, P.C. |
| SAMPSON, IRIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003033-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SAMPSON, JO ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13648 | ARNOLD & ITKIN LLP |
| SAMPSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13670 | NACHAWATI LAW GROUP |
| SAMPSON, PHILANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09331 | ONDERLAW, LLC |
| SAMS, ANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08172 | ONDERLAW, LLC |
| SAMS, SCARLETT | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2950-15 | SEEGER WEISS LLP |
| SAMSON, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09631 | ONDERLAW, LLC |
| SAMUEL, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06018 | NAPOLI SHKOLNIK, PLLC |
| SAMUEL, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17727 | NACHAWATI LAW GROUP |
| SAMUEL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAMUEL, HILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09697 | MORRIS BART & ASSOCIATES |
| SAMUEL, VAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18057 | NACHAWATI LAW GROUP |
| SAMUELS, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01378 | MOTLEY RICE, LLC |
| SAMUELS, LESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07034 | ONDERLAW, LLC |
| SAMUELS, RACHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12741 | ONDERLAW, LLC |
| SAMUELS, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12884 | GOZA & HONNOLD, LLC |
| SAMUELS, VIRGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19762 | ONDERLAW, LLC |
| SAMUELSBARIL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18778 | WEITZ & LUXENBERG |
| SAMUELSEN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14740 | LENZE LAWYERS, PLC |
| SAMUELSEN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14740 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SAMUELSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00577 | NACHAWATI LAW GROUP |
| SAMUELU, LIPENS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15512 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SAMURA, KOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04084 | ONDERLAW, LLC |
| SAN FILIPPO, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAN FILIPPO, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | ONDERLAW, LLC |
| SAN FILIPPO, SARAH | CA - SUPERIOR COURT - BUTTE COUNTY | 17CV03200 | ONDERLAW, LLC |
| SAN FILIPPO, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | PORTER & MALOUF, PA |
| SAN FILIPPO, SARAH | CA - SUPERIOR COURT - BUTTE COUNTY | 17CV03200 | SALKOW LAW, APC |
| SAN FILIPPO, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | THE SMITH LAW FIRM, PLLC |
| SAN JUAN, ELISABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18417 | JOHNSON LAW GROUP |
| SAN NICOLAS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16446 | THE BENTON LAW FIRM, PLLC |
| SANABRIA, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10940 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| SANBORN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03738 | ONDERLAW, LLC |
| SANCHEZ, ADELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00265 | BURNS CHAREST LLP |
| SANCHEZ, ADELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00265 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANCHEZ, AIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06270 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08261 | DAVIS, BETHUNE & JONES, L.L.C. |
| SANCHEZ, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05329 | JOHNSON BECKER, PLLC |
| SANCHEZ, ANABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10350 | NACHAWATI LAW GROUP |
| SANCHEZ, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19722 | ARNOLD & ITKIN LLP |
| SANCHEZ, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18539 | ONDERLAW, LLC |
| SANCHEZ, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03543 | THE MILLER FIRM, LLC |
| SANCHEZ, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10880 | ARNOLD & ITKIN LLP |
| SANCHEZ, CONCEPCION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06291 | ONDERLAW, LLC |
| SANCHEZ, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10751 | NACHAWATI LAW GROUP |
| SANCHEZ, DORELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11091 | WATERS & KRAUS, LLP |
| SANCHEZ, FLORENCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18540 | ONDERLAW, LLC |
| SANCHEZ, GENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03242 | WEXLER WALLACE LLP |
| SANCHEZ, IRENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002562-20 | GOLOMB & HONIK, P.C. |
| SANCHEZ, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10941 | NACHAWATI LAW GROUP |
| SANCHEZ, IVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10945 | NACHAWATI LAW GROUP |
| SANCHEZ, JESUSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19579 | ASHCRAFT & GEREL, LLP |
| SANCHEZ, JESUSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08299 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| SANCHEZ, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SANCHEZ, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| SANCHEZ, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11475 | NACHAWATI LAW GROUP |
| SANCHEZ, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SANCHEZ, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12336 | ASHCRAFT & GEREL |
| SANCHEZ, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10479 | ONDERLAW, LLC |
| SANCHEZ, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03724 | ONDERLAW, LLC |
| SANCHEZ, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17733 | NACHAWATI LAW GROUP |
| SANCHEZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11134 | FLETCHER V. TRAMMELL |
| SANCHEZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03459 | ONDERLAW, LLC |
| SANCHEZ, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05238 | ONDERLAW, LLC |
| SANCHEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00465 | ONDERLAW, LLC |
| SANCHEZ, MARIANELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18015 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANCHEZ, MARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10198 | SANDERS VIENER GROSSMAN, LLP |
| SANCHEZ, MARTHA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS-1719107 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, MARTHA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS-1719107 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SANCHEZ, MARTHA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS-1719107 | THE SMITH LAW FIRM, PLLC |
| SANCHEZ, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SANCHEZ, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15826 | LENZE LAWYERS, PLC |
| SANCHEZ, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| SANCHEZ, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15826 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SANCHEZ, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SANCHEZ, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12613 | ARNOLD & ITKIN LLP |
| SANCHEZ, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15654 | ARNOLD & ITKIN LLP |
| SANCHEZ, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16368 | JOHNSON LAW GROUP |
| SANCHEZ, PURIFICACION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SANCHEZ, PURIFICACION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| SANCHEZ, PURIFICACION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16210 | ONDERLAW, LLC |
| SANCHEZ, PURIFICACION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SANCHEZ, ROSALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13886 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, ROSELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14342 | ARNOLD & ITKIN LLP |
| SANCHEZ, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10931 | ASHCRAFT & GEREL, LLP |
| SANCHEZ, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10079 | ARNOLD & ITKIN LLP |
| SANCHEZ, YANETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09190 | ONDERLAW, LLC |
| SANCHEZ, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11971 | GORI JULIAN & ASSOCIATES, P.C. |
| SANCHEZ, YUDMILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| SANCHEZ, YUDMILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| SANCHEZ, YUDMILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| SANCHEZ, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14419 | KIESEL LAW, LLP |
| SANCHEZ, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14419 | LAW OFFICE OF HAYTHAM FARAJ |
| SANCHEZ, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14419 | MARTINIAN & ASSOCIATES, INC. |
| SANCHEZ-LOPEZ, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17324 | ONDERLAW, LLC |
| SANCTIS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDAGE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03793 | ARNOLD & ITKIN LLP |
| SANDAU, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDAU, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANDAU, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| SANDAU, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| SANDBERG, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16805 | THE SEGAL LAW FIRM |
| SANDBORN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08922 | DALIMONTE RUEB, LLP |
| SANDEEN, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10416 | MCSWEENEY/LANGEVIN, LLC |
| SANDELIN, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09762 | ONDERLAW, LLC |
| SANDERS, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10042 | NAPOLI SHKOLNIK, PLLC |
| SANDERS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07254 | ONDERLAW, LLC |
| SANDERS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10528 | NACHAWATI LAW GROUP |
| SANDERS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00152 | ONDERLAW, LLC |
| SANDERS, DENNISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07406 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08255 | FLETCHER V. TRAMMELL |
| SANDERS, EVELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11034 | NACHAWATI LAW GROUP |
| SANDERS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02651 | LAW OFFS. OF PETER G. ANGELOS, P.C. |
| SANDERS, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12477 | DICELLO LEVITT GUTZLER LLC |
| SANDERS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13654 | FLETCHER V. TRAMMELL |
| SANDERS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05599 | KLINE & SPECTER, P.C. |
| SANDERS, MANOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00712 | HEYGOOD, ORR & PEARSON |
| SANDERS, MELEIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18321 | ONDERLAW, LLC |
| SANDERS, MELICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06351 | ONDERLAW, LLC |
| SANDERS, MONTERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-675-16 | GOLOMB SPIRT GRUNFELD PC |
| SANDERS, MONTERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-675-16 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| SANDERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19883 | CELLINO & BARNES, P.C. |
| SANDERS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17628 | ONDERLAW, LLC |
| SANDERS, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20664 | ONDERLAW, LLC |
| SANDERS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01497 | BURNS CHAREST LLP |
| SANDERS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01497 | BURNS CHAREST LLP |
| SANDERS, RONDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13536 | JOHNSON LAW GROUP |
| SANDERS, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00016 | ONDERLAW, LLC |
| SANDERS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANDERS, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11123 | BURNS CHAREST LLP |
| SANDERS, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09089 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERS, TEMETRUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15860 | THE SEGAL LAW FIRM |
| SANDERS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10651 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| SANDERS, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04951 | ONDERLAW, LLC |
| SANDERSON, LAURIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2960-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERSON, LAURIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2960-15 | PORTER & MALOUF, PA |
| SANDERSON, LAURIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2960-15 | SEEGER WEISS LLP |
| SANDERSON, LAURIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2960-15 | THE SMITH LAW FIRM, PLLC |
| SANDERSON, LYNETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17143 | THE CUFFIE LAW FIRM |
| SANDERSON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDIFER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10708 | THE MILLER FIRM, LLC |
| SANDIFER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22016 | ONDERLAW, LLC |
| SANDLAUFER, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2396-14 | PORTER & MALOUF, PA |
| SANDLAUFER, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2396-14 | SEEGER WEISS LLP |
| SANDLAUFER, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2396-14 | THE SMITH LAW FIRM, PLLC |
| SANDLIN, LORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03823 | MORELLI LAW FIRM, PLLC |
| SANDLIN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20184 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDLIN, THERETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDMAN, JANET | GA - STATE COURT OF GWINNETT COUNTY | 18C039932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDMAN, JANET | GA - STATE COURT OF GWINNETT COUNTY | 18C039932 | CHILDERS, SCHLUETER & SMITH, LLC |
| SANDMAN, JANET | GA - STATE COURT OF GWINNETT COUNTY | 18C039932 | ONDERLAW, LLC |
| SANDOVAL, ANGIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002377-20 | GOLOMB & HONIK, P.C. |
| SANDOVAL, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08322 | FLETCHER V. TRAMMELL |
| SANDOVAL, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05934 | NAPOLI SHKOLNIK, PLLC |
| SANDOVAL, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20303 | ONDERLAW, LLC |
| SANDOVAL, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10427 | NACHAWATI LAW GROUP |
| SANDOVAL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08337 | ONDERLAW, LLC |
| SANDOVAL, KATHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15215 | DRISCOLL FIRM, P.C. |
| SANDOVAL, KELLY ESTATE OF PATSY HOCKING | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000020-21 | WEITZ & LUXENBERG |
| SANDOVAL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08961 | ROSS FELLER CASEY, LLP |
| SANDOVAL, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20063 | NACHAWATI LAW GROUP |
| SANDOVAL, SAN JUANA | CA - SUPERIOR COURT - LOS ANGELES | BC592765 | WEITZ & LUXENBERG |
| SANDOVAL, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15307 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANDRA AARON | FEDERAL - MDL | 3:21-CV-17252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDRA DONLEY | FEDERAL - MDL | 3:21-CV-17154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDRA JOHNSON | FEDERAL - MDL | 3:21-CV-19821 | MOTLEY RICE, LLC |
| SANDRA LOSI | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SANDRA MARSHALL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18639 | KIESEL LAW, LLP |
| SANDRA ROBERTS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SANDRA STEINBERG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18515 | WEITZ & LUXENBERG |
| SANDRA TONSETH | FEDERAL - MDL | 3:21-CV-19424 | WEITZ & LUXENBERG |
| SANDRA ZIMMERMAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003331-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SANDRETH, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10543 | SIMMONS HANLY CONROY |
| SANDS, SWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04502 | ONDERLAW, LLC |
| SANDUSKY, LAQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03505 | THE DIAZ LAW FIRM, PLLC |
| SANDUSKY, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SANDUSKY, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| SANDUSKY, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15739 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SANDUSKY, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SANDWELL, REISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07433 | FLETCHER V. TRAMMELL |
| SANFORD, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17633 | WILLIAMS HART LAW FIRM |
| SANGASTIANO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06242 | ONDERLAW, LLC |
| SANGER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17749 | NACHAWATI LAW GROUP |
| SANGUINETTI, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15467 | JOHNSON LAW GROUP |
| SANJORJO, PERPETUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06741 | MURRAY LAW FIRM |
| SANNICOLAS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANNING, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANNING, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| SANNING, CAROL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| SANNINO, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15552 | JOHNSON LAW GROUP |
| SANSHUCK, SHIREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10400 | ARNOLD & ITKIN LLP |
| SANSONE, KRISTINA | LA - DISTRICT COURT - EAST BATON ROUGE PARISH | C66012224 | POURCIAU LAW FIRM, LLC |
| SANTANA, ANN | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200800008 | COHEN, PLACITELLA & ROTH, P.C. |
| SANTANA, ANN | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 200800008 | FLETCHER V. TRAMMELL |
| SANTANA, CARMEN N. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07183-19AS | WEITZ & LUXENBERG |
| SANTANA, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09607 | ONDERLAW, LLC |
| SANTANA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03759 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANTANA, ROBERT AND SANTANA, DIANNA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000881-21 | WEITZ & LUXENBERG |
| SANTANGELO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16536 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SANTEE, VALDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14267 | DRISCOLL FIRM, P.C. |
| SANTEL, SHARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09814 | FLETCHER V. TRAMMELL |
| SANTELLANA, ELIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08099 | JASON J. JOY & ASSCIATES P.L.L.C. |
| SANTIAGO, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04405 | JOHNSON LAW GROUP |
| SANTIAGO, IDELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11438 | NACHAWATI LAW GROUP |
| SANTIAGO, IVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10598 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SANTIAGO, LESLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07961 | ONDERLAW, LLC |
| SANTIAGO, MAYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10135 | MOTLEY RICE, LLC |
| SANTIAGO, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10488 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANTIAGO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08830 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SANTIAGO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09350 | ONDERLAW, LLC |
| SANTIAGO, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09810 | FLETCHER V. TRAMMELL |
| SANTIAGO, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12817 | THE BENTON LAW FIRM, PLLC |
| SANTIAGO, TRINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003094-21 | WEITZ & LUXENBERG |
| SANTIBANEZ, ALEJANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18820 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SANTILLI, TULLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANTISTEBAN, THAMAR | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-55710-CU-PL-CTL | LAW OFF. OF NICHOLAS A. BOYLAN, APC |
| SANTO, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12334 | ASHCRAFT & GEREL |
| SANTORA, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12994 | FLETCHER V. TRAMMELL |
| SANTOS, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05748 | NAPOLI SHKOLNIK, PLLC |
| SANTOS, ANALEXIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20298 | ONDERLAW, LLC |
| SANTOS, CRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07022 | THE ENTREKIN LAW FIRM |
| SANTOS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21116 | ONDERLAW, LLC |
| SANTOS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13225 | NACHAWATI LAW GROUP |
| SANTOS, GENOVEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10285 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| SANTOS, JUDYTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01014 | BURNS CHAREST LLP |
| SANTOS, JUDYTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01014 | BURNS CHAREST LLP |
| SANTOS, MARISOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11413 | DAVIS, BETHUNE & JONES, L.L.C. |
| SANTOS, MONINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13481 | HEYGOOD, ORR & PEARSON |
| SANTOS, MONINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13481 | THE MILLER FIRM, LLC |
| SANTOS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04114 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANTOS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03039 | REICH & BINSTOCK, LLP |
| SANTOYA, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05993 | ONDERLAW, LLC |
| SANVILLE, NANCEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10206 | ARNOLD & ITKIN LLP |
| SAPAUGH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09604 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SAPIDA, RAFFAELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06580 | ONDERLAW, LLC |
| SAPP, DEIDRAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAPP, DEIDRAE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| SAPP, DEIDRAE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| SAPP, DEIDRAE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SAPP, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19747 | ASHCRAFT & GEREL, LLP |
| SAPP, EULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAPP, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15331 | ONDERLAW, LLC |
| SAPP, MIRANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10197 | FLETCHER V. TRAMMELL |
| SAPP, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12755 | ASHCRAFT & GEREL |
| SAPPER, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SARA AYERS | FEDERAL - MDL | 3:21-CV-18994 | BARON & BUDD, P.C. |
| SARABIA, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04070 | ONDERLAW, LLC |
| SARAH MASON | FEDERAL - MDL | 3:21-CV-19794 | ONDERLAW, LLC |
| SARAH, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14586 | FLETCHER V. TRAMMELL |
| SARANTOPOULOS, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13513 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SARANTOU, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04746 | ASHCRAFT & GEREL |
| SARANTOU, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04746 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SARAPPO, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07555 | ONDERLAW, LLC |
| SARCHETTE, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SARCHETTE, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| SARCHETTE, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| SARCHETTE, SANDRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| SARCONE, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003072-18 | ASHCRAFT & GEREL |
| SARCONE, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003072-18 | GOLOMB & HONIK, P.C. |
| SARDONI, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| SARGENT, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09869 | ONDERLAW, LLC |
| SARGENT, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SARGENT, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13239 | ONDERLAW, LLC |
| SARGENT, OCTAVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12007 | NACHAWATI LAW GROUP |
| SARIAN, FLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10459 | ARNOLD & ITKIN LLP |
| SARIANO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09477 | BISNAR AND CHASE |
| SARKADI, SILVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15739 | NACHAWATI LAW GROUP |
| SARMIENTO, ROSSINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17633 | ONDERLAW, LLC |
| SARTAIN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18322 | ONDERLAW, LLC |
| SARTIN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06946 | ONDERLAW, LLC |
| SARVER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00395 | POTTS LAW FIRM |
| SARVEY, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01054 | WAGSTAFF & CARTMELL, LLP |
| SASAKI, ELENA | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2018-511678-CU-MT-VTA | ASPEY, WATKINS & DIESEL, PLLC |
| SASAKI, ELENA | CA - SUPERIOR COURT - VENTURA COUNTY | 56-2018-511678-CU-MT-VTA | BURNS CHAREST LLP |
| SASALA, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20244 | THE SEGAL LAW FIRM |
| SASS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08866 | ONDERLAW, LLC |
| SASSER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08367 | ONDERLAW, LLC |
| SASSER, TERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18224 | ARNOLD & ITKIN LLP |
| SATCHELL, VIVIAN | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 180700195 | MUELLER LAW PLLC |
| SATCHMEI, BATOUL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16381 | JOHNSON LAW GROUP |
| SATHER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16571 | NAPOLI SHKOLNIK, PLLC |
| SATISON, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15034 | CELLINO & BARNES, P.C. |
| SATTERFIELD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06265 | ONDERLAW, LLC |
| SATTERWHITE-MUHAMMAD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21609 | FLEMING, NOLEN & JEZ, LLP |
| SAUCEDO, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02440 | ONDERLAW, LLC |
| SAUCEDO, DELFINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05411 | ONDERLAW, LLC |
| SAUCEDO, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAUCEDO, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08293 | FLETCHER V. TRAMMELL |
| SAUCEDO, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| SAUCEDO, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| SAUCEDO, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| SAUCEDO, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09678 | ONDERLAW, LLC |
| SAUCER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02002 | MOTLEY RICE, LLC |
| SAUCIER, KAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11459 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SAUCIER, LEONIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18526 | NACHAWATI LAW GROUP |
| SAUER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11871 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SAUL, SCOTTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08397 | ONDERLAW, LLC |
| SAULNIER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13341 | ONDERLAW, LLC |
| SAULSBERRY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08157 | HOLLAND LAW FIRM |
| SAULSBERRY, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11604 | NACHAWATI LAW GROUP |
| SAULTER, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08119 | ONDERLAW, LLC |
| SAULTERS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06597 | THE ENTREKIN LAW FIRM |
| SAUNDERS, DIANA | NY - SUPREME COURT - NYCAL | 190363/2016 | MEIROWITZ & WASSERBERG, LLP |
| SAUNDERS, DIANA | NY - SUPREME COURT - NYCAL | 190363/2016 | MEIROWITZ & WASSERBERG, LLP |
| SAUNDERS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09327 | HOLLAND LAW FIRM |
| SAUNDERS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17002 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAUNDERS, LISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09234 | JOHNSON LAW GROUP |
| SAUNDERS, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06149 | ONDERLAW, LLC |
| SAUNDERS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10157 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| SAUNDERS, PAULETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002665-21 | NACHAWATI LAW GROUP |
| SAUNDERS, PAULETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002665-21 | ZINNS LAW, LLC |
| SAUNDERS, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17756 | NACHAWATI LAW GROUP |
| SAUNDERS, SAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12603 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| SAUNDERS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAUNDERS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08815 | ONDERLAW, LLC |
| SAUNDERS, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04164 | ROSS FELLER CASEY, LLP |
| SAUNDERS, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20115 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAUSMAN, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06741 | THE SIMON LAW FIRM, PC |
| SAUSMAN, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAUSMAN, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| SAUSMAN, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| SAUSMAN, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| SAUTER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06443 | KLINE & SPECTER, P.C. |
| SAUVAGE, JULIETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13064 | JOHNSON LAW GROUP |
| SAUVE, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12515 | JOHNSON BECKER, PLLC |
| SAUVE, EVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18952 | NACHAWATI LAW GROUP |
| SAVA, DANIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18166 | ONDERLAW, LLC |
| SAVAGE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16930 | ONDERLAW, LLC |
| SAVAGE, BETSY AND SAVAGE, JOSEPH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00349-18AS | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SAVAGE, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01032 | ONDERLAW, LLC |
| SAVAGE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12818 | THE BENTON LAW FIRM, PLLC |
| SAVAGE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14837 | LENZE LAWYERS, PLC |
| SAVAGE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14837 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SAVAGE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08352 | ONDERLAW, LLC |
| SAVAGE, IDONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17156 | BURNS CHAREST LLP |
| SAVAGE, JOJEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14560 | ONDERLAW, LLC |
| SAVAGE, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00566 | JOHNSON BECKER, PLLC |
| SAVAGE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00395 | BERKE LAW FIRM, PA |
| SAVAGE, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12595 | MOTLEY RICE, LLC |
| SAVITSKY, BROOKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16193 | ONDERLAW, LLC |
| SAVITZ, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17759 | NACHAWATI LAW GROUP |
| SAVOIE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02242 | ONDERLAW, LLC |
| SAVONA, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08594 | ASHCRAFT & GEREL |
| SAVOY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09709 | ARNOLD & ITKIN LLP |
| SAVUSA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02409 | ONDERLAW, LLC |
| SAWEZ, SORAYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05932 | NAPOLI SHKOLNIK, PLLC |
| SAWICKI, STELLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001611-21 | GOLOMB & HONIK, P.C. |
| SAWKA, LINDA AND SAWKA, CHARLES A | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06692-19AS | WEITZ & LUXENBERG |
| SAWRIE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAWTELLE, LORRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03101 | ONDERLAW, LLC |
| SAWYER, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAWYER, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SAWYER, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| SAWYER, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| SAWYER, BONNIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SAWYER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15136 | ASHCRAFT & GEREL |
| SAWYER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15136 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAWYER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08666 | JOHNSON LAW GROUP |
| SAWYER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14860 | LENZE LAWYERS, PLC |
| SAWYER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01834 | ONDERLAW, LLC |
| SAWYER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14860 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SAWYER, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09493 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SAWYER, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09939 | ONDERLAW, LLC |
| SAWYER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04874 | ONDERLAW, LLC |
| SAWYER, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03274 | LANGDON & EMISON |
| SAWYER, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11279 | ASHCRAFT & GEREL |
| SAWYER-DEAQUINO, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07047 | BARRETT LAW GROUP |
| SAWYERS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00378 | MOTLEY RICE, LLC |
| SAX, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18806 | NACHAWATI LAW GROUP |
| SAXON, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02969 | MORGAN & MORGAN |
| SAYEGH, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11331 | HART MCLAUGHLIN & ELDRIDGE |
| SAYERS, DEBRAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10730 | NACHAWATI LAW GROUP |
| SAYLER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13493 | ONDERLAW, LLC |
| SAYLES, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11346 | NACHAWATI LAW GROUP |
| SAYLES, MONIQUE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002616-21 | WEITZ & LUXENBERG |
| SAYLES, OLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17771 | NACHAWATI LAW GROUP |
| SAYLOR, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05791 | ONDERLAW, LLC |
| SAYLOR, ESTHER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002379-20 | GOLOMB & HONIK, P.C. |
| SAYLOR, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09945 | ONDERLAW, LLC |
| SAYLOR, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07778 | ONDERLAW, LLC |
| SAYLOR, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04113 | ONDERLAW, LLC |
| SAYLOR, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12358 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAYSACKDY, BROOKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17801 | NACHAWATI LAW GROUP |
| SCAFF, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06068 | ASHCRAFT & GEREL, LLP |
| SCAFF, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCAFFIDI, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00742 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCAFURI, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12240 | MOTLEY RICE, LLC |
| SCAGLIONE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01970 | ONDERLAW, LLC |
| SCALA, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03123 | ONDERLAW, LLC |
| SCALES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07536 | ONDERLAW, LLC |
| SCALES, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09411 | JOHNSON BECKER, PLLC |
| SCALF, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14977 | HEYGOOD, ORR & PEARSON |
| SCALF, YANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18822 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCALZO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09489 | ONDERLAW, LLC |
| SCAMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08176 | SLACK & DAVIS LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCANLON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04071 | ONDERLAW, LLC |
| SCARBERRY, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04044 | ONDERLAW, LLC |
| SCARBERRY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14679 | WEITZ & LUXENBERG |
| SCARBOROUGH, JONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCARBOROUGH, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10934 | ASHCRAFT & GEREL, LLP |
| SCARBOROUGH-OLAGUE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09908 | ONDERLAW, LLC |
| SCARBROUGH, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13425 | DIAZ LAW FIRM, PLLC |
| SCARLATO, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07835 | ASHCRAFT & GEREL |
| SCARLATO, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCARLET, DESSEREE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002582-20 | GOLOMB & HONIK, P.C. |
| SCARLETT, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SCARLETT, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:2-CV-15669 | LENZE LAWYERS, PLC |
| SCARLETT, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SCARLETT, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:2-CV-15669 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCARLETT, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCARLETT, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCARLETT-ROGERS, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| SCARLETT-ROGERS, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| SCARLETT-ROGERS, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| SCARPINO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14713 | ARNOLD & ITKIN LLP |
| SCARRONE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10815 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCARROW, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05657 | WILLIAMS HART LAW FIRM |
| SCATTAREGGAN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09330 | ONDERLAW, LLC |
| SCATTERFIELD, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20421 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCERBO, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09271 | ONDERLAW, LLC |
| SCHABER, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04991 | ONDERLAW, LLC |
| SCHACK, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17980 | LENZE LAWYERS, PLC |
| SCHACKEL, JANEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHACKEL, JANEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SCHACKEL, JANEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SCHACKEL, JANEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| SCHACKEL, JANEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHAEFER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHAEFER, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18311 | DRISCOLL FIRM, P.C. |
| SCHAEFER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08998 | THE MILLER FIRM, LLC |
| SCHAEFER, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03116 | ONDERLAW, LLC |
| SCHAEFERLE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19550 | ASHCRAFT & GEREL, LLP |
| SCHAEFERLE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHAEFER-ROGERS, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13023 | FLETCHER V. TRAMMELL |
| SCHAFER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14523 | DALIMONTE RUEB, LLP |
| SCHAFER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17411 | WEITZ & LUXENBERG |
| SCHAFER-FLATT, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02898 | ONDERLAW, LLC |
| SCHAFFER, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15329 | ONDERLAW, LLC |
| SCHAFFER, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09114 | ONDERLAW, LLC |
| SCHAFFER, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12072 | MORELLI LAW FIRM, PLLC |
| SCHAFFER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14671 | JOHNSON LAW GROUP |
| SCHAFLE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01489 | JOHNSON LAW GROUP |
| SCHALIT, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04283 | ONDERLAW, LLC |
| SCHAMP, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11095 | ONDERLAW, LLC |
| SCHANTZ, THERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHAPIRO, LIQUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12726 | MOTLEY RICE, LLC |
| SCHAPPERLE, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06088 | POGUST BRASLOW & MILLROOD, LLC |
| SCHAPS, SCOTT | NY - SUPREME COURT - NYCAL | 190198/2017 | MEIROWITZ & WASSERBERG, LLP |
| SCHAPS, SCOTT | NY - SUPREME COURT - NYCAL | 190198/2017 | MEIROWITZ & WASSERBERG, LLP |
| SCHARFSTEIN, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09323 | ONDERLAW, LLC |
| SCHARP, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02806 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SCHATTEN-FORREST, KAAYDAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15995 | NACHAWATI LAW GROUP |
| SCHATTILLY, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00636 | BURNS CHAREST LLP |
| SCHATTILLY, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00636 | BURNS CHAREST LLP |
| SCHATZ, STEFANI | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG18900031 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHAUB, LARA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SCHAUB, NORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| SCHAUB, NORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| SCHAUB, NORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SCHAUMKEL, ALISI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06007 | ONDERLAW, LLC |
| SCHAUR, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11732 | DANIEL & ASSOCIATES, LLC |
| SCHAUWECKER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20134 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHEELE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06057 | POGUST BRASLOW & MILLROOD, LLC |
| SCHEFFER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13895 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHEFFER, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12676 | MORRIS BART & ASSOCIATES |
| SCHEFFER, TINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6749-14 | SEEGER WEISS LLP |
| SCHEFFLER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12046 | SLATER, SLATER, SCHULMAN, LLP |
| SCHEFTNER, TRACIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| SCHEFTNER, TRACIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHEFTNER, TRACIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| SCHEFTNER, TRACIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| SCHEFTNER, TRACIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| SCHEIDT, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHEIDT, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SCHEIDT, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SCHEIDT, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| SCHEIDT, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHEINFELD, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHELER, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19907 | NACHAWATI LAW GROUP |
| SCHELL, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHELLER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHELLING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16615 | ONDERLAW, LLC |
| SCHELLINGER, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08502 | HARRISON DAVIS STEAKLEY MORRISON |
| SCHENCK, MARILYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001934-20 | SANDERS PHILLIPS GROSSMAN, LLC |
| SCHENCK, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09211 | THE DUGAN LAW FIRM, APLC |
| SCHENK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SCHENK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SCHENK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHENK, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17873 | ASHCRAFT & GEREL, LLP |
| SCHENK, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17873 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHENK, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11461 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHENKER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09086 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHENK-GRASSMYER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11566 | NACHAWATI LAW GROUP |
| SCHEPIS, KERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHERER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09951 | ONDERLAW, LLC |
| SCHERER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHERER, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15245 | ARNOLD & ITKIN LLP |
| SCHESSO, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05885 | ONDERLAW, LLC |
| SCHEUER, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00629 | KLINE & SPECTER, P.C. |
| SCHEUMAN, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHEUREN, MARGERY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20596 | THE MILLER FIRM, LLC |
| SCHEXNIDER, DESERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09913 | NACHAWATI LAW GROUP |
| SCHIAVONI, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12223 | ONDERLAW, LLC |
| SCHICK, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18823 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHIED, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18960 | NACHAWATI LAW GROUP |
| SCHIEFER, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10175 | MOTLEY RICE, LLC |
| SCHIFFMAN, EVALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10902 | ONDERLAW, LLC |
| SCHILD, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14442 | ASHCRAFT & GEREL |
| SCHILL, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16541 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHILLING, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16649 | CELLINO & BARNES, P.C. |
| SCHILLING, EVY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07600 | ASHCRAFT & GEREL, LLP |
| SCHILLING, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04879 | ONDERLAW, LLC |
| SCHIMKE, STACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00878 | ONDERLAW, LLC |
| SCHIMPF, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17650 | ASHCRAFT & GEREL |
| SCHINDLER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12980 | DALIMONTE RUEB, LLP |
| SCHINDLER, EUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16172 | JOHNSON LAW GROUP |
| SCHINDLER, SAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01474 | HEYGOOD, ORR & PEARSON |
| SCHINGLE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00411 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHIPPERS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHIPULA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12981 | FLETCHER V. TRAMMELL |
| SCHIRLLS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20034 | ARNOLD & ITKIN LLP |
| SCHIRMER, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08967 | ROSS FELLER CASEY, LLP |
| SCHLAHT, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00630 | DIAMOND LAW |
| SCHLARB, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01788 | JOHNSON LAW GROUP |
| SCHLEE, BEVERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13139 | NACHAWATI LAW GROUP |
| SCHLEEF, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03423 | JOHNSON BECKER, PLLC |
| SCHLEIF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17634 | ONDERLAW, LLC |
| SCHLEY, KATHLEEN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC628366 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHLITTER, ELEANORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11105 | PARKER WAICHMAN, LLP |
| SCHLOSSER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08479 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHLOSSER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12743 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SCHLOSSER, KOBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHLOSSER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12225 | ONDERLAW, LLC |
| SCHLOSSER, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01968 | COHEN & MALAD, LLP |
| SCHMALHOFER, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12829 | POGUST BRASLOW & MILLROOD, LLC |
| SCHMALZ, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07462 | ASHCRAFT & GEREL |
| SCHMANDT, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHMAUS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03623 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| SCHMEAR, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09817 | ONDERLAW, LLC |
| SCHMERMUND, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07762 | ONDERLAW, LLC |
| SCHMICK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHMIDT, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05558 | THE MILLER FIRM, LLC |
| SCHMIDT, DINAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07416 | SULLO & SULLO, LLP |
| SCHMIDT, JAYME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17403 | SIMMONS HANLY CONROY |
| SCHMIDT, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00890 | ONDERLAW, LLC |
| SCHMIDT, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09978 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHMIDT, MARALDINE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1809 | CLIFFORD LAW OFFICES, P.C. |
| SCHMIDT, MARALDINE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1809 | TAFT STETTINIUS & HOLLISTER LLP |
| SCHMIDT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13297 | THE DEATON LAW FIRM |
| SCHMIDT, RUBY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002142-20 | GOLOMB & HONIK, P.C. |
| SCHMIDT, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13532 | ONDERLAW, LLC |
| SCHMIDTKE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17821 | NACHAWATI LAW GROUP |
| SCHMIGIEL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07686 | ONDERLAW, LLC |
| SCHMITT, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12869 | MESSA & ASSOCIATES, P.C. |
| SCHMITT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06581 | ONDERLAW, LLC |
| SCHMITT, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08962 | ONDERLAW, LLC |
| SCHMITT, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12887 | ASHCRAFT & GEREL, LLP |
| SCHMITZ, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHMITZ, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SCHMITZ, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SCHMITZ, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| SCHMITZ, ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHMITZ, ASHLEY LEIGH | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG20048957 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| SCHMITZ, MICHAELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10633 | JAMES MORRIS LAW FIRM PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHMITZ, PATRICIA | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG18923615 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| SCHMITZ, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21366 | DALIMONTE RUEB, LLP |
| SCHMUCKER, MALI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12667 | NAPOLI SHKOLNIK, PLLC |
| SCHMUCKER, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00260 | POTTS LAW FIRM |
| SCHNAPP, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10083 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SCHNAPP, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SCHNAPP, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14905 | LENZE KAMERRER MOSS, PLC |
| SCHNAPP, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SCHNAPP, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14905 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHNAPP, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHNEBELEN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09354 | ONDERLAW, LLC |
| SCHNEBLE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08750 | FLETCHER V. TRAMMELL |
| SCHNECK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02609 | MOTLEY RICE, LLC |
| SCHNECK, MARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19041 | MOTLEY RICE, LLC |
| SCHNECKLOTH, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03943 | ONDERLAW, LLC |
| SCHNEIDER, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13993 | FLETCHER V. TRAMMELL |
| SCHNEIDER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10735 | ONDERLAW, LLC |
| SCHNEIDER, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003190-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SCHNEIDER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11974 | ONDERLAW, LLC |
| SCHNEIDER, RHONDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002192-20 | GOLOMB & HONIK, P.C. |
| SCHNEIDER, RONEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09081 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHNEIDER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04388 | LIEFF CABRASER HEIMANN & BERNSTEIN |
| SCHNELLE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHNIER, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12279 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| SCHNOEBELEN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08434 | ONDERLAW, LLC |
| SCHNUR, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16718 | ASHCRAFT & GEREL, LLP |
| SCHOCH, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10994 | ONDERLAW, LLC |
| SCHOCK, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07332 | ONDERLAW, LLC |
| SCHOCK, ELSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002071-21 | GOLOMB & HONIK, P.C. |
| SCHOCK, TRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11187 | ONDERLAW, LLC |
| SCHOEN, AUDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12301 | ONDERLAW, LLC |
| SCHOEN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13939 | WATERS & KRAUS, LLP |
| SCHOEN, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12467 | BARRETT LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHOENGART, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOENIKE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13459 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHOENTRUP, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09823 | SANDERS VIENER GROSSMAN, LLP |
| SCHOEPP, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16623 | ASHCRAFT & GEREL |
| SCHOEPP, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16623 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOFIELD, CHRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06174 | HOLLAND LAW FIRM |
| SCHOFIELD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08596 | BERNSTEIN LIEBHARD LLP |
| SCHOFIELD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07346 | DALIMONTE RUEB, LLP |
| SCHOFIELD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08331 | LAW OFFICES OF ERIC H. WEINBERG |
| SCHOFIELD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16151 | THE WEINBERG LAW FIRM |
| SCHOFIELD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06241 | ONDERLAW, LLC |
| SCHOLIN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01482 | ONDERLAW, LLC |
| SCHOLL, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06716 | ONDERLAW, LLC |
| SCHOLL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13499 | ONDERLAW, LLC |
| SCHOLTZ, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOLZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02473 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOOLEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00360 | ASHCRAFT & GEREL |
| SCHOOLEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00360 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOONMAKER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15938 | DRISCOLL FIRM, P.C. |
| SCHOONOVER, GAIL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOONOVER, GAIL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SCHOONOVER, GAIL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SCHOONOVER, GAIL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| SCHOONOVER, GAIL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHORLING, KAE EST OF G ROWDEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1046 | SWMW LAW, LLC |
| SCHORMANN, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19184 | NACHAWATI LAW GROUP |
| SCHORR, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHORY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOW, KERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00753 | JOHNSON LAW GROUP |
| SCHRADER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHRAM, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01718 | ONDERLAW, LLC |
| SCHRECK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18324 | ONDERLAW, LLC |
| SCHREIBER, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18799 | FLETCHER V. TRAMMELL |
| SCHREIBER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12846 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHREIBER, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11375 | ONDERLAW, LLC |
| SCHREIBER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05023 | MORELLI LAW FIRM, PLLC |
| SCHREIFELS, JENIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20826 | WILLIAMS HART LAW FIRM |
| SCHRENKEL, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15592 | WATERS & KRAUS, LLP |
| SCHROADER, BEATA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12277 | WILLIAMS HART LAW FIRM |
| SCHROCK, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02611 | ONDERLAW, LLC |
| SCHROCK, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05963 | ONDERLAW, LLC |
| SCHROEDER, BARBARA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SCHROEDER, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16085 | ASHCRAFT & GEREL, LLP |
| SCHROEDER, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16085 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHROEDER, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHROEDER, MEREDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14856 | SANDERS PHILLIPS GROSSMAN, LLC |
| SCHROEDER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17430 | JOHNSON LAW GROUP |
| SCHROER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00294 | POTTS LAW FIRM |
| SCHROERS, SANDRA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHROERS, SANDRA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323997 | KIESEL LAW, LLP |
| SCHROERS, SANDRA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV323997 | THE SMITH LAW FIRM, PLLC |
| SCHROETER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17830 | NACHAWATI LAW GROUP |
| SCHUBERT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12047 | HABUSH HABUSH & ROTTIER SC |
| SCHUBERT, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11440 | NAPOLI SHKOLNIK, PLLC |
| SCHUDE, CHRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03393 | ONDERLAW, LLC |
| SCHUELER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07742 | THE ENTREKIN LAW FIRM |
| SCHUELLER, DIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13923 | ONDERLAW, LLC |
| SCHUERER, FAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13244 | HEYGOOD, ORR & PEARSON |
| SCHUETZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SCHUETZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15704 | LENZE LAWYERS, PLC |
| SCHUETZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SCHUETZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15704 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHUETZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHUETZ, PAULA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002501-20 | GOLOMB & HONIK, P.C. |
| SCHUKERT, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHUKERT, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SCHUKERT, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SCHUKERT, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHUKERT, SHEILA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHULER, MARZELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06418 | ONDERLAW, LLC |
| SCHULMAN, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2269-17 | GOLOMB SPIRT GRUNFELD PC |
| SCHULMAN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15898 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHULTE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09105 | WILLIAMS HART LAW FIRM |
| SCHULTE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08816 | ONDERLAW, LLC |
| SCHULTES-GILLASPY, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01498 | ONDERLAW, LLC |
| SCHULTZ, AMANADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10372 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHULTZ, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00923 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHULTZ, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15726 | ONDERLAW, LLC |
| SCHULTZ, DEBORAH | CA - SUPERIOR COURT - SAN LUIS OBISPO COUNTY | 20XC-0476 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHULTZ, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06086 | ONDERLAW, LLC |
| SCHULTZ, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11634 | NACHAWATI LAW GROUP |
| SCHULTZ, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18331 | ONDERLAW, LLC |
| SCHULTZ, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09283 | ONDERLAW, LLC |
| SCHULTZ, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05677 | ONDERLAW, LLC |
| SCHULTZ, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14494 | POTTS LAW FIRM |
| SCHULTZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11139 | ASHCRAFT & GEREL, LLP |
| SCHULTZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11139 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHULTZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16647 | CELLINO & BARNES, P.C. |
| SCHULTZ, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17861 | NACHAWATI LAW GROUP |
| SCHULTZ, TINA-MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02730 | ONDERLAW, LLC |
| SCHULTZ, VALERIE | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1867 | CLIFFORD LAW OFFICES, P.C. |
| SCHULTZ, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15451 | WILLIAMS HART LAW FIRM |
| SCHULTZE, HEIDELINDE & SCHULTZE, RICHARD | NY - SUPREME COURT - NYCAL | 190187/2019 | KARST & VON OISTE, LLP |
| SCHULZ, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHULZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHULZE, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13786 | SIMMONS HANLY CONROY |
| SCHULZE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19308 | NACHAWATI LAW GROUP |
| SCHUMACHER, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00366 | POTTS LAW FIRM |
| SCHUMACHER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHUMACHER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01683 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHUMAN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHUMANN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08346 | FLETCHER V. TRAMMELL |
| SCHUNCKE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12829 | THE MILLER FIRM, LLC |
| SCHURMAN, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHURMAN, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SCHURMAN, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SCHURMAN, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| SCHURMAN, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHUSTER, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15601 | NACHAWATI LAW GROUP |
| SCHUSTER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10210 | GORI JULIAN & ASSOCIATES, P.C. |
| SCHUT, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17856 | ASHCRAFT & GEREL, LLP |
| SCHUT, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHUTT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03574 | CELLINO & BARNES, P.C. |
| SCHWAB, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17866 | NACHAWATI LAW GROUP |
| SCHWAB, DEBORAH | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2018-00229874 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHWAB, DEBORAH | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2018-00229874 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHWAB, DEBORAH | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2018-00229874 | THE SMITH LAW FIRM, PLLC |
| SCHWAB, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10301 | ASHCRAFT & GEREL, LLP |
| SCHWAB, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHWABAUER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13586 | JOHNSON LAW GROUP |
| SCHWALBACH, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHWALM, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13172 | DALIMONTE RUEB, LLP |
| SCHWAMPE, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03434 | LAW OFFICES OF JAMES S. ROGERS |
| SCHWARTS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SCHWARTS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SCHWARTS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHWARTZ, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00635 | DIAMOND LAW |
| SCHWARTZ, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16548 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHWARTZ, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08121 | ONDERLAW, LLC |
| SCHWARTZ, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHWARTZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15705 | LENZE LAWYERS, PLC |
| SCHWARTZ, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15705 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCHWARTZ, MICHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHWARTZ, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01346 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHWARTZ, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11412 | NACHAWATI LAW GROUP |
| SCHWARTZ, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07912 | ONDERLAW, LLC |
| SCHWARTZ, ROSALLIND | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2270-17 | GOLOMB SPIRT GRUNFELD PC |
| SCHWARTZ, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00099 | SEIDMAN MARGULIS & FAIRMAN, LLP |
| SCHWARTZBERG, FERN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19239 | LAW OFFS. OF PETER G. ANGELOS, P.C. |
| SCHWARTZENBERGER, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08544 | DAVIS, BETHUNE & JONES, L.L.C. |
| SCHWARZ, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17872 | NACHAWATI LAW GROUP |
| SCHWARZ, LISA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV331857 | THE MILLER FIRM, LLC |
| SCHWARZ, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16622 | WEITZ & LUXENBERG |
| SCHWARZ, MARIBEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14947 | ONDERLAW, LLC |
| SCHWARZE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08156 | ONDERLAW, LLC |
| SCHWEERS, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002268-20 | GOLOMB & HONIK, P.C. |
| SCHWEIGER, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20831 | THE MILLER FIRM, LLC |
| SCHWEINSBERG, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13699 | BURNS CHAREST LLP |
| SCHWERY, JOLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15040 | JOHNSON LAW GROUP |
| SCHWERZEL, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10610 | BURNS CHAREST LLP |
| SCHWIEN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08498 | TRAMMELL PC |
| SCHWINN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19223 | JOHNSON LAW GROUP |
| SCIFO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10607 | MCSWEENEY/LANGEVIN, LLC |
| SCIMECA, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002563-20 | GOLOMB & HONIK, P.C. |
| SCIVOLETTI, CONNEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12038 | NACHAWATI LAW GROUP |
| SCOBEE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15543 | LAW OFFS. OF CHARLES H. JOHNSON, PA |
| SCOGGAN, THOMAS AND TREGANOWAN, EMILY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04064-18AS | WEITZ & LUXENBERG |
| SCOGGINS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10169 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOGGINS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01160 | ONDERLAW, LLC |
| SCOTT MOORE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SCOTT, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10132 | BISNAR AND CHASE |
| SCOTT, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16103 | NACHAWATI LAW GROUP |
| SCOTT, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10816 | THE SEGAL LAW FIRM |
| SCOTT, AZALEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03281 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05747 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCOTT, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2233-17 | GOLOMB SPIRT GRUNFELD PC |
| SCOTT, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | ONDERLAW, LLC |
| SCOTT, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | PORTER & MALOUF, PA |
| SCOTT, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | THE SMITH LAW FIRM, PLLC |
| SCOTT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09150 | ONDERLAW, LLC |
| SCOTT, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13406 | NACHAWATI LAW GROUP |
| SCOTT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12202 | ONDERLAW, LLC |
| SCOTT, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17909 | NACHAWATI LAW GROUP |
| SCOTT, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13370 | ONDERLAW, LLC |
| SCOTT, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03846 | ONDERLAW, LLC |
| SCOTT, DEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06945 | ONDERLAW, LLC |
| SCOTT, DEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16754 | CHILDERS, SCHLUETER & SMITH, LLC |
| SCOTT, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14608 | NACHAWATI LAW GROUP |
| SCOTT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19654 | NACHAWATI LAW GROUP |
| SCOTT, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05004 | ONDERLAW, LLC |
| SCOTT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20660 | THE MILLER FIRM, LLC |
| SCOTT, EARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10334 | BARON & BUDD, P.C. |
| SCOTT, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15414 | THE DUGAN LAW FIRM, APLC |
| SCOTT, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17296 | BURNS CHAREST LLP |
| SCOTT, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03945 | ONDERLAW, LLC |
| SCOTT, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05249 | TORHOERMAN LAW LLC |
| SCOTT, FARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06709 | JOHNSON LAW GROUP |
| SCOTT, FARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06709 | LEVIN SIMES LLP |
| SCOTT, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06507 | BURNS CHAREST LLP |
| SCOTT, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16689 | WAGSTAFF & CARTMELL, LLP |
| SCOTT, HURNEITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10141 | ARNOLD & ITKIN LLP |
| SCOTT, JAKEETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17907 | NACHAWATI LAW GROUP |
| SCOTT, JAMESETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05459 | ONDERLAW, LLC |
| SCOTT, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07411 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09700 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCOTT, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06572 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCOTT, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15177 | NACHAWATI LAW GROUP |
| SCOTT, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17710 | THE MILLER FIRM, LLC |
| SCOTT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17903 | NACHAWATI LAW GROUP |
| SCOTT, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06579 | ONDERLAW, LLC |
| SCOTT, KERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01494 | JOHNSON LAW GROUP |
| SCOTT, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02665 | ONDERLAW, LLC |
| SCOTT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08626 | ONDERLAW, LLC |
| SCOTT, KISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06916 | JOHNSON BECKER, PLLC |
| SCOTT, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17886 | NACHAWATI LAW GROUP |
| SCOTT, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07084 | ONDERLAW, LLC |
| SCOTT, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15889 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCOTT, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08641 | THE DUGAN LAW FIRM |
| SCOTT, MARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18152 | GORI JULIAN & ASSOCIATES, P.C. |
| SCOTT, MELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16911 | ASHCRAFT & GEREL |
| SCOTT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| SCOTT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| SCOTT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| SCOTT, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05472 | ONDERLAW, LLC |
| SCOTT, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09935 | THE MILLER FIRM, LLC |
| SCOTT, ODESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06572 | ONDERLAW, LLC |
| SCOTT, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08830 | ONDERLAW, LLC |
| SCOTT, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08129 | ARNOLD & ITKIN LLP |
| SCOTT, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08922 | NAPOLI SHKOLNIK, PLLC |
| SCOTT, PEBBLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22086 | ONDERLAW, LLC |
| SCOTT, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10303 | ASHCRAFT & GEREL, LLP |
| SCOTT, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06478 | BURNS CHAREST LLP |
| SCOTT, ROSALAND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCOTT, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08361 | HENINGER GARRISON DAVIS, LLC |
| SCOTT, ROSEMAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, ROSEMAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| SCOTT, ROSEMAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| SCOTT, ROSEMAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| SCOTT, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09616 | CELLINO & BARNES, P.C. |
| SCOTT, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09088 | ONDERLAW, LLC |
| SCOTT, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, SHILINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11283 | ASHCRAFT & GEREL |
| SCOTT, SONDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01259 | JOHNSON LAW GROUP |
| SCOTT, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05314 | ONDERLAW, LLC |
| SCOTT, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11481 | DALIMONTE RUEB, LLP |
| SCOTT, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09728 | MORRIS BART & ASSOCIATES |
| SCOTT-BRUE, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04557 | ONDERLAW, LLC |
| SCOUTEN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09242 | CELLINO & BARNES, P.C. |
| SCOVENS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07179 | LANGDON & EMISON |
| SCOWEN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOZZAFAVA, ROSANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCRIBNER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05439 | DRISCOLL FIRM, P.C. |
| SCROGGINS, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10939 | MORRIS BART & ASSOCIATES |
| SCROGGINS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15164 | WILLIAMS HART LAW FIRM |
| SCROGGS, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06189 | ONDERLAW, LLC |
| SCROOGINS, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1668-16 | ROSS FELLER CASEY, LLP |
| SCRUGGS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07710 | ASHCRAFT & GEREL |
| SCRUGGS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCRUGGS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCRUGGS, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18438 | ONDERLAW, LLC |
| SCRUGGS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10793 | ASHCRAFT & GEREL |
| SCRUGGS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13045 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SCRUGGS, LUVINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19920 | NACHAWATI LAW GROUP |
| SCRUGGS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13530 | TORHOERMAN LAW LLC |
| SCRUGGS, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10292 | GORI JULIAN & ASSOCIATES, P.C. |
| SCUDDER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03773 | CELLINO & BARNES, P.C. |
| SCULLIN, HELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10809 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCURRY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18932 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCURRY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17048 | DRISCOLL FIRM, P.C. |
| SCUTARI, TARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2559-17 | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS, P.C. |
| SCWANTJE, MARK | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SEABLOOM, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEABLOOM, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| SEABLOOM, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| SEABLOOM, CATHERINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| SEABORN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07108 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEABURN-SEARS, LEISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02007 | PARKER WAICHMAN, LLP |
| SEAGER, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15745 | ONDERLAW, LLC |
| SEAGO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09062 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEAL, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10736 | ONDERLAW, LLC |
| SEAL, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18716 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEAL, RHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15160 | LAW OFFS. OF CHARLES H. JOHNSON, PA |
| SEALE, ALCIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07565 | THE DUGAN LAW FIRM, APLC |
| SEALE, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12210 | GOLOMB & HONIK, P.C. |
| SEALS, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06390 | ONDERLAW, LLC |
| SEALS, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01421 | ARNOLD & ITKIN LLP |
| SEAMONE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08759 | ONDERLAW, LLC |
| SEARER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17855 | ASHCRAFT & GEREL, LLP |
| SEARER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEARGEANT, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07937 | ONDERLAW, LLC |
| SEARLES, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01161 | ONDERLAW, LLC |
| SEARS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07371 | ONDERLAW, LLC |
| SEARS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08310 | ONDERLAW, LLC |
| SEARS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14216 | DRISCOLL FIRM, P.C. |
| SEARS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEARS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01339 | THE MILLER FIRM, LLC |
| SEARS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEARS-VANDERWERKEN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01332 | THE MILLER FIRM, LLC |
| SEASTREAM, DORIS EST OF DOROTHY FILMORE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003847-20AS | WEITZ & LUXENBERG |
| SEATS, BRUNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00037 | GIRARDI & KEESE |
| SEAY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16944 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SEAY, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEBETH, MARIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03309 | DALIMONTE RUEB, LLP |
| SECK, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13254 | ARNOLD & ITKIN LLP |
| SECREST-KENT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14812 | LENZE LAWYERS, PLC |
| SECREST-KENT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14812 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SECRIST, KRISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09087 | ONDERLAW, LLC |
| SEDAR, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEDAR, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| SEDAR, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| SEDAR, REBECCA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| SEDICINO, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEDICINO, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| SEDICINO, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| SEDICINO, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| SEDICINO, JANICE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| SEDITA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16044 | CELLINO & BARNES, P.C. |
| SEDON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEE, BETTY | GA - STATE COURT OF DEKALB COUNTY | 20-A-78762 | BARNES LAW GROUP, LLC |
| SEE, BETTY | GA - STATE COURT OF DEKALB COUNTY | 20-A-78762 | CHEELEY LAW GROUP |
| SEEBOLD, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07341 | ONDERLAW, LLC |
| SEEFELDT, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16222 | CELLINO & BARNES, P.C. |
| SEEFELDT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09905 | ONDERLAW, LLC |
| SEEGARS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09634 | FLETCHER V. TRAMMELL |
| SEEKINS, KERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEEKINS, KERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07458 | THE DUGAN LAW FIRM, APLC |
| SEELEY, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06292 | ONDERLAW, LLC |
| SEELIG, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13721 | JOHNSON LAW GROUP |
| SEELY, MICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15459 | WATERS & KRAUS, LLP |
| SEELY, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12761 | ONDERLAW, LLC |
| SEERUP, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17915 | NACHAWATI LAW GROUP |
| SEESE, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03330 | ONDERLAW, LLC |
| SEGAL, ALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEGAL, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09569 | DALIMONTE RUEB, LLP |
| SEGEBART, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09803 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SEGEDY, AVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16063 | ASHCRAFT & GEREL, LLP |
| SEGEDY, AVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16063 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEGER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07994 | ONDERLAW, LLC |
| SEGHIAN, ILANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| SEGLER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07470 | ONDERLAW, LLC |
| SEGREAVES, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09119 | KEEFE BARTELS |
| SEGUIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEGUIN-CLARK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13080 | NAPOLI SHKOLNIK, PLLC |
| SEGURA, DESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEGVICH, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18320 | JOHNSON LAW GROUP |
| SEIBLES, BRITTAINY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06247 | DRISCOLL FIRM, P.C. |
| SEIDEL, SARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09372 | ARNOLD & ITKIN LLP |
| SEIDMAN, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEIFER, CARYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002829-20 | GOLOMB & HONIK, P.C. |
| SEIFERT, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09041 | THE MILLER FIRM, LLC |
| SEIFFERT, SIEGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12885 | NAPOLI SHKOLNIK, PLLC |
| SEIGLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEIJA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09095 | ONDERLAW, LLC |
| SEILER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01141 | ONDERLAW, LLC |
| SEILING, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08228 | ONDERLAW, LLC |
| SEIPLE, KRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01263 | HOVDE, DASSOW, & DEETS, LLC |
| SEIPLE, KRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01263 | THE MILLER FIRM, LLC |
| SEISS, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18830 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SEITZ, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01375 | COHEN & MALAD, LLP |
| SEKMAN, KERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16262 | MORGAN & MORGAN |
| SELBERG-DECKER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04812 | ONDERLAW, LLC |
| SELBY, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19662 | NACHAWATI LAW GROUP |
| SELBY, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13638 | THE MILLER FIRM, LLC |
| SELBY, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11744 | THE MILLER FIRM, LLC |
| SELERT, STACIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002830-20 | GOLOMB & HONIK, P.C. |
| SELF, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17977 | NACHAWATI LAW GROUP |
| SELF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17921 | NACHAWATI LAW GROUP |
| SELF, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15997 | GIRARDI & KEESE |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SELIG, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14716 | ARNOLD & ITKIN LLP |
| SELIG, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SELLARI, LYNN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001574-18 | FELDMAN & PINTO |
| SELLARS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01660 | THE BENTON LAW FIRM, PLLC |
| SELLERS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00155 | ARNOLD & ITKIN LLP |
| SELLERS, CAITLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06717 | THE SIMON LAW FIRM, PC |
| SELLERS, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19775 | ONDERLAW, LLC |
| SELLERS, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10268 | ONDERLAW, LLC |
| SELLERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09617 | ONDERLAW, LLC |
| SELLERS, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SELLERS, NOVICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05112 | ONDERLAW, LLC |
| SELLERS, ROXANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09198 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SELLERS, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06928 | ONDERLAW, LLC |
| SELLERS, SHELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13913 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SELLERS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01178 | GORI JULIAN & ASSOCIATES, P.C. |
| SELLMAN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14806 | JOHNSON LAW GROUP |
| SELLS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00910 | COHEN & MALAD, LLP |
| SELLS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04607 | DIAMOND LAW |
| SELTZER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SELTZER, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEMAAN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12623 | BARRETT LAW GROUP |
| SEMAGO, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04120 | ONDERLAW, LLC |
| SEMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11316 | BARON & BUDD, P.C. |
| SEMAN, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08847 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEMAN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEMBLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06803 | ONDERLAW, LLC |
| SEMEL, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09911 | ONDERLAW, LLC |
| SEMENAS, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEMENAS, ROSEMARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2271-17 | GOLOMB SPIRT GRUNFELD PC |
| SEMENAS, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | ONDERLAW, LLC |
| SEMENAS, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | PORTER & MALOUF, PA |
| SEMENAS, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | THE SMITH LAW FIRM, PLLC |
| SEMIEN, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05769 | ONDERLAW, LLC |
| SEMITKA, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08984 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SEMLER, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-28-18 | COHEN, PLACITELLA & ROTH |
| SEMLER, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEMMEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10738 | ONDERLAW, LLC |
| SEMMENS, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEMMENS, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| SEMMENS, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| SEMMENS, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| SEMMENS, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| SEMMER, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11762 | MOTLEY RICE, LLC |
| SEMONES, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05606 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SEMPADIAN, VILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01497 | ONDERLAW, LLC |
| SENA-HERNANDEZ, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16241 | KIESEL LAW, LLP |
| SENA-HERNANDEZ, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16241 | LAW OFFICE OF HAYTHAM FARAJ |
| SENA-HERNANDEZ, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16241 | MARTINIAN & ASSOCIATES, INC. |
| SENEROTE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06847 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| SENGER, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17042 | CELLINO & BARNES, P.C. |
| SENNET, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06778 | ONDERLAW, LLC |
| SENOSK, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14830 | LENZE LAWYERS, PLC |
| SENOSK, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14830 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SENSABAUGH, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14970 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SENSIBAUGH, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15084 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SENSOR, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07948 | DALIMONTE RUEB, LLP |
| SENTER, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13177 | DALIMONTE RUEB, LLP |
| SENTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13827 | MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP |
| SENTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13827 | THE MICHAEL BRADY LYNCH FIRM |
| SENTZ, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00484 | NAPOLI SHKOLNIK, PLLC |
| SEPE, DELFIN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SEPER, VIOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17986 | NACHAWATI LAW GROUP |
| SEPTER, TRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12079 | HEYGOOD, ORR & PEARSON |
| SEPULVEDA, MARTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEPULVEDA, MARTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| SEPULVEDA, MARTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| SERDA, SANDAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3;21-CV-15896 | ARNOLD & ITKIN LLP |
| SERGEANT, ISABELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14076 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SERIGNEY, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03065 | ASHCRAFT & GEREL |
| SERIKAKU, GEORGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09611 | HEYGOOD, ORR & PEARSON |
| SERJERN, LETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10889 | NACHAWATI LAW GROUP |
| SERMENO, JULIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19734 | ONDERLAW, LLC |
| SERNA, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14786 | LENZE LAWYERS, PLC |
| SERNA, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14786 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SERNA, MARICELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08353 | ONDERLAW, LLC |
| SERRANO, EDILSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15975 | WATERS & KRAUS, LLP |
| SERRANO, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10413 | NACHAWATI LAW GROUP |
| SERRANO, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333343 | DANIEL & ASSOCIATES, LLC |
| SERRANO, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333343 | KIESEL LAW, LLP |
| SERRANO, LINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333343 | THE WHITEHEAD LAW FIRM, LLC |
| SERRANO, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07007 | HOLLAND LAW FIRM |
| SERTIC, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16177 | JOHNSON LAW GROUP |
| SERVA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07302 | ONDERLAW, LLC |
| SERVIN, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02246 | ONDERLAW, LLC |
| SESKIN, MARILYN | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 19-17627CA01 | MOTLEY RICE, LLC |
| SESKIN, MARILYN | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 19-17627CA01 | MOTLEY RICE, LLC |
| SESKIN, MARILYN | FL - CIRCUIT COURT - MIAMI DADE COUNTY | 19-17627CA01 | THE ALVAREZ LAW FIRM |
| SESSION, FLORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06438 | ONDERLAW, LLC |
| SESSION, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10939 | FLETCHER V. TRAMMELL |
| SESSIONS, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SESSOMS, VESTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17840 | TORHOERMAN LAW LLC |
| SETO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SETSER, STARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15426 | GORI JULIAN & ASSOCIATES, P.C. |
| SETTERS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20723 | ASHCRAFT & GEREL, LLP |
| SETTIPANI, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05224 | ASHCRAFT & GEREL |
| SETTIPANI, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05224 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SETZER, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07890 | THE CUFFIE LAW FIRM |
| SETZER, CANDY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318712 | KIESEL LAW, LLP |
| SEVERINO, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05723 | CELLINO & BARNES, P.C. |
| SEVERINO, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03765 | BLIZZARD & NABERS, LLP |
| SEVINSKY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08528 | ONDERLAW, LLC |
| SEWARD, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11686 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SEWARD, BOBBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07556 | WILLIAMS HART LAW FIRM |
| SEWARD, DENISE | CA - SUPERIOR COURT - CONTRA COSTA COUNTY | MSC17-02045 | BISNAR AND CHASE |
| SEWELL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEWELL, LORI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003318-21 | WEITZ & LUXENBERG |
| SEWELL, SHANIQUA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001470-20 | GOLOMB & HONIK, P.C. |
| SEWELL, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11110 | LEVIN SIMES ABRAMS LLP |
| SEXTON, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09857 | ONDERLAW, LLC |
| SEXTON, ELISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15267 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SEXTON, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12337 | FLETCHER V. TRAMMELL |
| SEXTON, HOLLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002378-20 | GOLOMB & HONIK, P.C. |
| SEXTON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEXTON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SEXTON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| SEXTON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| SEXTON, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SEXTON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18252 | NACHAWATI LAW GROUP |
| SEXTON-RUSSELL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13317 | ROSS FELLER CASEY, LLP |
| SEXTRO, SKYLAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08440 | ONDERLAW, LLC |
| SEYBOLDT, PATRICIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 19CV341370 | MARY ALEXANDER & ASSOCIATES, P.C. |
| SEYBOLT, PATRICIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV317372 | CLAYEO C. ARNOLD, APC |
| SEYLLER, SUZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| SEYLLER, SUZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| SEYLLER, SUZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SEYMOUR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15736 | NACHAWATI LAW GROUP |
| SEYMOUR, YOKITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11329 | HART MCLAUGHLIN & ELDRIDGE |
| SHABAN, L EUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13268 | SANGISETTY LAW FIRM, LLC |
| SHABAZZ, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18012 | REICH & BINSTOCK, LLP |
| SHABAZZ, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17330 | ASHCRAFT & GEREL, LLP |
| SHABAZZ, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHACK, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01227 | ONDERLAW, LLC |
| SHACKELFORD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01345 | ONDERLAW, LLC |
| SHACKELFORD, CELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07146 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHACKELFORD, THRESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00040 | SILL LAW GROUP, PLLC |
| SHACKLEFORD, JANENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12582 | ONDERLAW, LLC |
| SHADE, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18012 | NACHAWATI LAW GROUP |
| SHADE, GLORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2119-15 | GOLOMB SPIRT GRUNFELD PC |
| SHADER, PATRICIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007836-20 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| SHADER, PATRICIA AND SHADER, ROBERT | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007836-20 | LEVY KONIGSBERG LLP |
| SHADRICK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06085 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHADWICK, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15094 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHADY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16619 | ASHCRAFT & GEREL |
| SHADY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16619 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAFER, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-0852-15 | GOLOMB SPIRT GRUNFELD PC |
| SHAFFER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13090 | ONDERLAW, LLC |
| SHAFFERY, MELISSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002626-18 | MORELLI LAW FIRM, PLLC |
| SHAGER, ALANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16297 | NACHAWATI LAW GROUP |
| SHAH, MALTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01130 | NAPOLI SHKOLNIK, PLLC |
| SHAHHOSSEINI, MASOUMEH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14768 | ASHCRAFT & GEREL |
| SHAHZAD, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15448 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHAILEE COUCH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18511 | WEITZ & LUXENBERG |
| SHAKESPEARE, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07558 | ASHCRAFT & GEREL, LLP |
| SHAKESPEARE, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07558 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHALHOOB, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18066 | NACHAWATI LAW GROUP |
| SHALL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHALLMAN, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09440 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHALLY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04736 | ASHCRAFT & GEREL |
| SHALLY, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAMBLIN, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13444 | THE CHEEK LAW FIRM |
| SHAMBURGER, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13124 | THE MILLER FIRM, LLC |
| SHAMBURGER, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04882 | ONDERLAW, LLC |
| SHAMEKA MOORE | FEDERAL - MDL | 3:21-CV-19620 | BISNAR AND CHASE |
| SHAMEKA MOORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19620 | BISNAR AND CHASE |
| SHAMMAS, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19438 | CELLINO & BARNES, P.C. |
| SHAMSELDIN, BAHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17462 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHAMY, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13559 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHANAHAN, NICOLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002961-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SHANDLE, RANDALL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16556 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHANDOR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05539 | GORI JULIAN & ASSOCIATES, P.C. |
| SHANDORF, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02120 | ONDERLAW, LLC |
| SHANE, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11885 | NACHAWATI LAW GROUP |
| SHANER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06230 | DALIMONTE RUEB, LLP |
| SHANK, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10139 | ARNOLD & ITKIN LLP |
| SHANK, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11693 | NACHAWATI LAW GROUP |
| SHANK, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18069 | NACHAWATI LAW GROUP |
| SHANK, PATRICIA AND SHANK, KENNETH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05662-18AS | WEITZ & LUXENBERG |
| SHANK, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03149 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHANKS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06124 | PARKER WAICHMAN, LLP |
| SHANKWEILER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SHANKWEILER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15426 | LENZE LAWYERS, PLC |
| SHANKWEILER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SHANKWEILER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15426 | LENZE LAWYERS, PLC |
| SHANKWEILER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15426 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SHANKWEILER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SHANKWEILER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15426 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SHANN, RAYMOND | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-0869 | SWMW LAW, LLC |
| SHANNAHAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14924 | WAGSTAFF & CARTMELL, LLP |
| SHANNON COOKSON | FEDERAL - MDL | 3:21-CV-19723 | JOHNSON BECKER, PLLC |
| SHANNON GEORGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19650 | JOHNSON BECKER, PLLC |
| SHANNON GEORGE | FEDERAL - MDL | 3:21-CV-19650 | JOHNSON BECKER, PLLC |
| SHANNON GEORGE | FEDERAL - MDL | 3:21-CV-19650 | JOHNSON BECKER, PLLC |
| SHANNON, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13632 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHANNON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16100 | SUMMERS & JOHNSON, P.C. |
| SHANNON, JO ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05389 | KLINE & SPECTER, P.C. |
| SHANNON, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09220 | MORELLI LAW FIRM, PLLC |
| SHANNON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00013 | ONDERLAW, LLC |
| SHANNON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15211 | DALIMONTE RUEB, LLP |
| SHANNON, SUMMER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15367 | DAVIS, BETHUNE & JONES, L.L.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHANNON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20685 | ONDERLAW, LLC |
| SHANNON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13026 | WEXLER WALLACE LLP |
| SHANNON, TOMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16863 | HOLLAND LAW FIRM |
| SHANSTROM, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11486 | NACHAWATI LAW GROUP |
| SHAPIRO, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAPIRO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10098 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAPIRO-FUCHS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAPIRO-TERNER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11130 | ONDERLAW, LLC |
| SHARAF, VIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14053 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SHARESHIAN, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002496-18 | BISNAR AND CHASE |
| SHARESHIAN, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002496-18 | GOLOMB & HONIK, P.C. |
| SHARIFIRAD, AFSHAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15136 | CELLINO & BARNES, P.C. |
| SHARION TAYLOR | FEDERAL - MDL | 3:21-CV-18764 | FLETCHER V. TRAMMELL |
| SHARION TAYLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18764 | FLETCHER V. TRAMMELL |
| SHARKEY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06407 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| SHARMA, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02376 | DAVIS, BETHUNE & JONES, L.L.C. |
| SHARMA, SAVITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20479 | ONDERLAW, LLC |
| SHARON ADEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18310 | ONDERLAW, LLC |
| SHARON ADEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18310 | ONDERLAW, LLC |
| SHARON GORE | FEDERAL - MDL | 3:21-CV-19651 | ONDERLAW, LLC |
| SHARON GORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19651 | ONDERLAW, LLC |
| SHARON ISACKSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19040 | SALTZ MONGELUZZI & BENDESKY PC |
| SHARON KALLINA | FEDERAL - MDL | 3:21-CV-18668 | FLETCHER V. TRAMMELL |
| SHARON KALLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18668 | FLETCHER V. TRAMMELL |
| SHARON LAND | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SHARON MURRAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18309 | ONDERLAW, LLC |
| SHARON SENA | FEDERAL - MDL | 3:21-CV-17073 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHARON WOLF | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SHARP, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05742 | ONDERLAW, LLC |
| SHARP, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03160 | ONDERLAW, LLC |
| SHARP, DORIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00011 | ASHCRAFT & GEREL |
| SHARP, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05656 | WILLIAMS KHERKHER HART BOUNDAS, LLP |
| SHARPE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16193 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHARPE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17357 | ASHCRAFT & GEREL, LLP |
| SHARPE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHARPE, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17650 | SALTZ MONGELUZZI & BENDESKY PC |
| SHARPSTEEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06729 | ONDERLAW, LLC |
| SHARPSTEEN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12786 | ONDERLAW, LLC |
| SHARPTON, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08594 | ONDERLAW, LLC |
| SHARRI GRABLE-HUMPHREY | FEDERAL - MDL | 3:21-CV-19063 | MOTLEY RICE, LLC |
| SHARRI GRABLE-HUMPHREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19063 | MOTLEY RICE, LLC |
| SHASKY, LEE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHASKY, LEE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| SHASKY, LEE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| SHASKY, LEE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| SHATARA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHATASHVILI, LIYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08226 | THE DUGAN LAW FIRM, APLC |
| SHATTO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19665 | NACHAWATI LAW GROUP |
| SHATTUCK, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05017 | MORELLI LAW FIRM, PLLC |
| SHAUT, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAVER, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17296 | ASHCRAFT & GEREL, LLP |
| SHAVER, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAVER, KATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18073 | NACHAWATI LAW GROUP |
| SHAVER-ROELOFS, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16028 | NACHAWATI LAW GROUP |
| SHAVERS, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02941 | FLETCHER V. TRAMMELL |
| SHAVERS, TRESARAIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11807 | ARNOLD & ITKIN LLP |
| SHAW, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08013 | ONDERLAW, LLC |
| SHAW, AVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10991 | GORI JULIAN & ASSOCIATES, P.C. |
| SHAW, BELVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13170 | NACHAWATI LAW GROUP |
| SHAW, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06863 | ONDERLAW, LLC |
| SHAW, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10143 | ARNOLD & ITKIN LLP |
| SHAW, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11068 | PARKER WAICHMAN, LLP |
| SHAW, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12141 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| SHAW, CATHERINE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01542-20AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| SHAW, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00711 | FLETCHER V. TRAMMELL |
| SHAW, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20737 | CELLINO & BARNES, P.C. |
| SHAW, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18302 | FRAZER PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHAW, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06153 | ONDERLAW, LLC |
| SHAW, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11011 | NACHAWATI LAW GROUP |
| SHAW, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05929 | NAPOLI SHKOLNIK, PLLC |
| SHAW, IONE | LA - DISTRICT COURT - ORLEANS PARISH | 2018-1334 | THE DUGAN LAW FIRM |
| SHAW, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05025 | MORELLI LAW FIRM, PLLC |
| SHAW, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11739 | ONDERLAW, LLC |
| SHAW, JEANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAW, JEANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| SHAW, JEANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| SHAW, JEANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| SHAW, JEANIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| SHAW, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAW, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09946 | ONDERLAW, LLC |
| SHAW, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03616 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAW, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAW, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16791 | TRAMMELL PC |
| SHAW, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08995 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SHAW, REBECCA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002565-20 | GOLOMB & HONIK, P.C. |
| SHAW, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAW, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| SHAW, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| SHAW, ROSE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| SHAW, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17077 | SUMMERS & JOHNSON, P.C. |
| SHAW, SUSITHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10714 | ASHCRAFT & GEREL |
| SHAW, SUSITHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10714 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAWHAN, JOANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAWHAN, JOANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| SHAWHAN, JOANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| SHAWHAN, JOANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| SHAY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11498 | CELLINO & BARNES, P.C. |
| SHAYANNA GREEN | FEDERAL - MDL | 3:21-CV-19481 | ONDERLAW, LLC |
| SHAYANNA GREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19481 | ONDERLAW, LLC |
| SHAZIA BAJWA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18567 | ONDERLAW, LLC |
| SHEA, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18861 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHEA, COLLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| SHEA, COLLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| SHEA, COLLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| SHEA, DOLORES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1872-17 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| SHEA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09590 | ONDERLAW, LLC |
| SHEA, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10813 | NACHAWATI LAW GROUP |
| SHEA, GWEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEA, THERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00014 | ONDERLAW, LLC |
| SHEAFFER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00603 | GOLOMB SPIRT GRUNFELD PC |
| SHEALEY, LARRECIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003386-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SHEARER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03154 | JOHNSON LAW GROUP |
| SHEARER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16216 | NACHAWATI LAW GROUP |
| SHEARLOCK, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05617 | MURRAY LAW FIRM |
| SHEARON, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12953 | PAUL LLP |
| SHEARS, ELOISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16453 | JOHNSON LAW GROUP |
| SHEARS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01490 | ASHCRAFT & GEREL |
| SHEARS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEARS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEASBY, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14470 | MORRIS BART & ASSOCIATES |
| SHED, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18622 | WEITZ & LUXENBERG |
| SHEEDER, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15151 | ONDERLAW, LLC |
| SHEEHAN, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01477 | ONDERLAW, LLC |
| SHEEHAN, CONSTANCE | CA - SUPERIOR COURT - NAPA COUNTY | 18CV00849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEEHAN, CONSTANCE | CA - SUPERIOR COURT - NAPA COUNTY | 18CV000849 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SHEEHAN, CONSTANCE | CA - SUPERIOR COURT - NAPA COUNTY | 18CV000849 | THE SMITH LAW FIRM, PLLC |
| SHEEHAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12879 | ONDERLAW, LLC |
| SHEEHY, KELLY | IL - CIRCUIT COURT - ST. CLAIR COUNTY | 20L0350 | COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP |
| SHEER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10740 | NACHAWATI LAW GROUP |
| SHEETS, BLANCH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05387 | GORI JULIAN & ASSOCIATES, P.C. |
| SHEFF, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07388 | DALIMONTE RUEB, LLP |
| SHEFFEY, MEIKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16287 | THE MILLER FIRM, LLC |
| SHEFFIELD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10304 | ASHCRAFT & GEREL, LLP |
| SHEFFIELD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10304 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEFFIELD, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14763 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHEFLIN, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22087 | ONDERLAW, LLC |
| SHEILA DENYER | FEDERAL - MDL | 3:21-CV-19670 | JOHNSON BECKER, PLLC |
| SHEILA FISHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18599 | ONDERLAW, LLC |
| SHEILA LOUQUE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003311-21 | WEITZ & LUXENBERG |
| SHEILA THOMAS-LEWIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16034 | LENZE LAWYERS, PLC |
| SHEILA THOMAS-LEWIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16034 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SHELBURNE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELBY, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09882 | ONDERLAW, LLC |
| SHELBY, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18078 | NACHAWATI LAW GROUP |
| SHELBY, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19671 | NACHAWATI LAW GROUP |
| SHELBY, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11498 | DALIMONTE RUEB, LLP |
| SHELEY, MANUELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13986 | JOHNSON LAW GROUP |
| SHELKER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20705 | ASHCRAFT & GEREL, LLP |
| SHELL, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16965 | ONDERLAW, LLC |
| SHELL, JUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18614 | THE SEGAL LAW FIRM |
| SHELL, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10093 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELL, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15837 | THE MILLER FIRM, LLC |
| SHELL, OLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01838 | DRISCOLL FIRM, P.C. |
| SHELL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELLEY, ALTAVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14585 | DAVIS, BETHUNE & JONES, L.L.C. |
| SHELLEY, SUNNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02930 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELLNUT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16942 | ASHCRAFT & GEREL |
| SHELLNUT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16942 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELLY, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15784 | THE MILLER FIRM, LLC |
| SHELTON, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03818 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELTON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07415 | CAMPBELL & ASSOCIATES |
| SHELTON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07415 | FRAZER LAW LLC |
| SHELTON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07415 | FRAZER LAW LLC |
| SHELTON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09226 | ONDERLAW, LLC |
| SHELTON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07711 | ASHCRAFT & GEREL |
| SHELTON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELTON, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18461 | BROWN READDICK BUMGARTNER CARTER |
| SHELTON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16645 | ARNOLD & ITKIN LLP |
| SHELTON, DEMETRIUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18079 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHELTON, GYPSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14480 | THE MILLER FIRM, LLC |
| SHELTON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13379 | NACHAWATI LAW GROUP |
| SHELTON, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10985 | ONDERLAW, LLC |
| SHELTON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08761 | ONDERLAW, LLC |
| SHELTON, LAURA JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELTON, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09729 | DRISCOLL FIRM, P.C. |
| SHELTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12224 | ONDERLAW, LLC |
| SHELTON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06554 | HENINGER GARRISON DAVIS, LLC |
| SHELTON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01213 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELTON, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07962 | ONDERLAW, LLC |
| SHELTON, SHIRLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003165-21 | ARNOLD & ITKIN LLP |
| SHELTON, SHIRLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003165-21 | COHEN, PLACITELLA & ROTH |
| SHELTON, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10956 | NACHAWATI LAW GROUP |
| SHEMONIS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20082 | ARNOLD & ITKIN LLP |
| SHEMORY, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHENBERGER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13043 | JOHNSON LAW GROUP |
| SHENEFIELD, JACQUELYN | FL - CIRCUIT COURT - HILLSBOROUGH COUNTY | 17-CV-010980 | THE FERRARO LAW FIRM, P.A. |
| SHENESKY, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000347-21 | COHEN, PLACITELLA & ROTH |
| SHENESKY, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000347-21 | FLETCHER V. TRAMMELL |
| SHENSKY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12748 | ROSS FELLER CASEY, LLP |
| SHENTON, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19312 | NACHAWATI LAW GROUP |
| SHENTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15754 | GIRARDI & KEESE |
| SHEPARD, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPARD, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11275 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPARD, MEG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17513 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SHEPARD, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21154 | MORELLI LAW FIRM, PLLC |
| SHEPARD, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06411 | FLETCHER V. TRAMMELL |
| SHEPHERD, CAROL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPHERD, CAROL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| SHEPHERD, CAROL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| SHEPHERD, CAROL | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| SHEPHERD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10835 | ASHCRAFT & GEREL |
| SHEPHERD, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03241 | ONDERLAW, LLC |
| SHEPHERD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHEPHERD, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11308 | PARKER WAICHMAN, LLP |
| SHEPHERD, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08309 | ONDERLAW, LLC |
| SHEPHERD, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPHERD, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05832 | ONDERLAW, LLC |
| SHEPHERD, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17297 | ASHCRAFT & GEREL, LLP |
| SHEPHERD, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPHERD, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPHERD, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SHEPHERD, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SHEPHERD, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| SHEPHERD, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SHEPHERD, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16409 | HOLLAND LAW FIRM |
| SHEPHERD, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03066 | ONDERLAW, LLC |
| SHEPPARD, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04154 | COHEN & MALAD, LLP |
| SHEPPARD, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09820 | FLETCHER V. TRAMMELL |
| SHEPPARD, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17004 | ONDERLAW, LLC |
| SHEPPARD, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPPARD, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11835 | POTTS LAW FIRM |
| SHEPPARD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19674 | NACHAWATI LAW GROUP |
| SHEPPARD, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPPARD, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07712 | ASHCRAFT & GEREL |
| SHEPPARD, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPPARD, TERESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17880 | BURNS CHAREST LLP |
| SHEPPARD, TERESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17880 | BURNS CHAREST LLP |
| SHEPPERSON, JULIE | LA - DISTRICT COURT - ORLEANS PARISH | 2019-7718 | THE CHEEK LAW FIRM |
| SHEPPERSON, JULIE | LA - DISTRICT COURT - ORLEANS PARISH | 2019-7718 | UNGLESBY LAW FIRM |
| SHERARD, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18831 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHERBLOM, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08075 | ONDERLAW, LLC |
| SHERFEY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHERI ROBINSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16075 | LENZE LAWYERS, PLC |
| SHERI ROBINSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16075 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SHERI ROE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18535 | ONDERLAW, LLC |
| SHERIDAN, ANNMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08082 | ONDERLAW, LLC |
| SHERIFF, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18089 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHERKANOWSKI, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08466 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| SHERLOCK, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02007 | NACHAWATI LAW GROUP |
| SHERLOCK, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02751 | SANGISETTY LAW FIRM, LLC |
| SHERMAN PADGETT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SHERMAN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12900 | DRISCOLL FIRM, P.C. |
| SHERMAN, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10254 | THE BENTON LAW FIRM, PLLC |
| SHERMAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08068 | THE LAW OFFICES OF SEAN M CLEARY |
| SHERMAN, CLAIR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13169 | NACHAWATI LAW GROUP |
| SHERMAN, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16563 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHERMAN, DULCIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02747 | ONDERLAW, LLC |
| SHERMAN, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHERMAN, MARGEREITTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07372 | DALIMONTE RUEB, LLP |
| SHERMAN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07561 | ONDERLAW, LLC |
| SHERMAN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08752 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHERMAN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09614 | ONDERLAW, LLC |
| SHERRI HORTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18484 | WATERS & KRAUS, LLP |
| SHERRILL, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01099 | THE SEGAL LAW FIRM |
| SHERRILL, BLANCHE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001702-20 | DALIMONTE RUEB, LLP |
| SHERRILL, BLANCHE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001702-20 | GOLOMB & HONIK, P.C. |
| SHERROD, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09949 | ONDERLAW, LLC |
| SHERRON, ALEATHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16908 | DALIMONTE RUEB, LLP |
| SHERRY CALLIS | FEDERAL - MDL | 3:21-CV-19623 | ONDERLAW, LLC |
| SHERRY CRONK | FEDERAL - MDL | 3:21-CV-19054 | MOTLEY RICE, LLC |
| SHERRY KOVAR | FEDERAL - MDL | 3:20-CV-19384 | NACHAWATI LAW GROUP |
| SHERRY REECE | FEDERAL - MDL | 3:21-CV-19796 | MCSWEENEY/LANGEVIN, LLC |
| SHERRY TROTTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16086 | LENZE LAWYERS, PLC |
| SHERRY TROTTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16086 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SHERRY WICKSTROM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16089 | LENZE LAWYERS, PLC |
| SHERRY WICKSTROM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16089 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SHERRY, CHARINE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHERRY, CHARINE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| SHERRY, CHARINE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| SHERRY, CHARINE | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHERWOOD, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15998 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SHERWOOD, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHERWOOD, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18672 | ASHCRAFT & GEREL, LLP |
| SHETTERLY, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11084 | NACHAWATI LAW GROUP |
| SHETTLES, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19155 | BARON & BUDD, P.C. |
| SHEVENOCK, GEORGIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13689 | MCSWEENEY/LANGEVIN, LLC |
| SHEVIS, YOSHIKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11284 | NACHAWATI LAW GROUP |
| SHEVRIN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04084 | FLETCHER V. TRAMMELL |
| SHIBLES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14251 | ARNOLD & ITKIN LLP |
| SHIEKMAN, MINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18335 | ONDERLAW, LLC |
| SHIELA, PAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01654 | MURRAY LAW FIRM |
| SHIELDS, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08381 | ONDERLAW, LLC |
| SHIELDS, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIELDS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10399 | ONDERLAW, LLC |
| SHIELDS, KATINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17162 | ONDERLAW, LLC |
| SHIELDS, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01496 | ONDERLAW, LLC |
| SHIELDS, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17890 | JOHNSON LAW GROUP |
| SHIELDS, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12455 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| SHIELDS-MARLEY, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06684 | THE SIMON LAW FIRM, PC |
| SHIFFER, CAROLANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14765 | LENZE LAWYERS, PLC |
| SHIFFER, CAROLANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14765 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SHIFFLETT, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17123 | ARNOLD & ITKIN LLP |
| SHIFFMAN, CAROL ESTATE OF ROGER SHIFFMAN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002278-21AS | WEITZ & LUXENBERG |
| SHIHADEH, SAMIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19292 | CELLINO & BARNES, P.C. |
| SHIKOWSKI, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14573 | WATERS & KRAUS, LLP |
| SHILES, GENEVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09496 | ONDERLAW, LLC |
| SHILLING, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03273 | ASHCRAFT & GEREL |
| SHILLING, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHILLMAN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02763 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHILTS, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11228 | NACHAWATI LAW GROUP |
| SHIMKO, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10978 | ASHCRAFT & GEREL, LLP |
| SHIMON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08379 | ONDERLAW, LLC |
| SHINER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07776 | ONDERLAW, LLC |
| SHINHOLSTER, MARGIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000297-21 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHINN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11262 | NACHAWATI LAW GROUP |
| SHINN, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20625 | CELLINO & BARNES, P.C. |
| SHINSKE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07894 | DANZIGER & DE LLANO, LLP |
| SHINSKE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07894 | SAUNDERS & WALKER, P.A. |
| SHIOSEE, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18360 | MUELLER LAW PLLC |
| SHIPLEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14343 | FREDEKING & BISER LAW OFFICES |
| SHIPLEY, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05694 | ONDERLAW, LLC |
| SHIPLEY, DORENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08709 | THE MILLER FIRM, LLC |
| SHIPLEY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10393 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIPLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09134 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHIPLEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIPLEY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00165 | BURNS CHAREST LLP |
| SHIPOS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02232 | JOHNSON LAW GROUP |
| SHIPP, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13918 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIRER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07554 | ONDERLAW, LLC |
| SHIRK, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIRLEY MARTINEZ | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SHIRLEY RUBELL | FEDERAL - MDL | 3:20-CV-19895 | NACHAWATI LAW GROUP |
| SHIRLEY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01993 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIRLEY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19749 | ASHCRAFT & GEREL, LLP |
| SHIRLEY, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIRLEY, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01234 | GORI JULIAN & ASSOCIATES, P.C. |
| SHIRLEY, MARTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15291 | JOHNSON LAW GROUP |
| SHIRLEY, NIEMEYER, | NY - SUPREME COURT - NYCAL | 190156/2017 | LEVY KONIGSBERG LLP |
| SHIRLEY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10288 | DALIMONTE RUEB, LLP |
| SHISILA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09132 | ONDERLAW, LLC |
| SHIVELY, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12326 | MOTLEY RICE, LLC |
| SHIVELY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11931 | NACHAWATI LAW GROUP |
| SHIVER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03587 | ONDERLAW, LLC |
| SHIVER, IRENE | GA - STATE COURT OF DOUGHERTY COUNTY | STSV2019000443 | BARNES LAW GROUP, LLC |
| SHIVER, IRENE | GA - STATE COURT OF DOUGHERTY COUNTY | STSV2019000443 | CHEELEY LAW GROUP |
| SHIVERS, EURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07855 | ONDERLAW, LLC |
| SHIVERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06570 | ONDERLAW, LLC |
| SHIVERS, NOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14009 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHIVERS, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08442 | ONDERLAW, LLC |
| SHIVLEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22136 | ONDERLAW, LLC |
| SHIWMANGAL, DHANMATTEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11574 | NACHAWATI LAW GROUP |
| SHLIGER, DAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHLIGER, DAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | ONDERLAW, LLC |
| SHLIGER, DAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | PORTER & MALOUF, PA |
| SHLIGER, DAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19473 | SEITHEL LAW LLC |
| SHLIGER, DAYNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00800 | THE SMITH LAW FIRM, PLLC |
| SHLYONSKY, MILENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12250 | CELLINO & BARNES, P.C. |
| SHMAEFF, OSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07871 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| SHOCKEY, FONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12855 | MORGAN & MORGAN |
| SHOCKEY, NITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13472 | NAPOLI SHKOLNIK, PLLC |
| SHOCKLEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18939 | NACHAWATI LAW GROUP |
| SHOCKLEY, KARMISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16903 | ONDERLAW, LLC |
| SHOCKLEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08767 | ONDERLAW, LLC |
| SHOEMAKE, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19261 | NACHAWATI LAW GROUP |
| SHOEMAKER, COLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00719 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SHOEMAKER, DELONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04712 | SIMMONS HANLY CONROY |
| SHOEMAKER, JULIANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1227-16 | ASHCRAFT & GEREL, LLP |
| SHOEMAKER, JULIANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1227-16 | GOLOMB SPIRT GRUNFELD PC |
| SHOEMAKER, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01609 | ONDERLAW, LLC |
| SHOENFLET, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07456 | THE DIAZ LAW FIRM, PLLC |
| SHOFFETT, RENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002455-20 | GOLOMB & HONIK, P.C. |
| SHOGREN, BETH | CA - SUPERIOR COURT - FRESNO COUNTY | 20CECG03647 | ARNOLD & ITKIN LLP |
| SHOLARS, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18101 | NACHAWATI LAW GROUP |
| SHONING, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12698 | MORELLI LAW FIRM, PLLC |
| SHONKWILER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02653 | ONDERLAW, LLC |
| SHOOK, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14501 | THE MILLER FIRM, LLC |
| SHOOP, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17821 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHOOP, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17821 | FLETCHER V. TRAMMELL |
| SHOOSHTARI, AGDAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10750 | ONDERLAW, LLC |
| SHOPE, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16104 | ONDERLAW, LLC |
| SHOPTAUGH, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10954 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHORE, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12875 | EISENBERG, ROTHWEILER, WINKLER |
| SHORES, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11890 | NACHAWATI LAW GROUP |
| SHORT, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08537 | DAVIS, BETHUNE & JONES, L.L.C. |
| SHORT, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14766 | LENZE LAWYERS, PLC |
| SHORT, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04970 | ONDERLAW, LLC |
| SHORT, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14466 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SHORT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12686 | NAPOLI SHKOLNIK, PLLC |
| SHORT, DEEDEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07724 | THE BENTON LAW FIRM, PLLC |
| SHORT, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02696 | ONDERLAW, LLC |
| SHORT, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07098 | ONDERLAW, LLC |
| SHORT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13371 | ONDERLAW, LLC |
| SHORT, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21703 | FLETCHER V. TRAMMELL |
| SHORT, MADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20073 | ONDERLAW, LLC |
| SHORT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHORT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08989 | HOLLAND LAW FIRM |
| SHORT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11045 | NACHAWATI LAW GROUP |
| SHORT, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15518 | POGUST BRASLOW & MILLROOD, LLC |
| SHORT, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15518 | SANDERS PHILLIPS GROSSMAN, LLC |
| SHORTER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHORTER, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1418-17 | GOLOMB SPIRT GRUNFELD PC |
| SHORTER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18118 | NACHAWATI LAW GROUP |
| SHORTER, VALARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11018 | NACHAWATI LAW GROUP |
| SHORTRIDGE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04737 | THE MILLER FIRM, LLC |
| SHORTT, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11297 | SIMMONS HANLY CONROY |
| SHOTTER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00915 | ROSS FELLER CASEY, LLP |
| SHOUP, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03354 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHOVAN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10724 | THE MILLER FIRM, LLC |
| SHOVER, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07419 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHOWERS, SUNDAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05812 | ONDERLAW, LLC |
| SHPUR, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18447 | ONDERLAW, LLC |
| SHRABLE, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07559 | ASHCRAFT & GEREL, LLP |
| SHRABLE, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHRADER, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16569 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHREFFLER, ZOE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01074 | THE BENTON LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHRELL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15358 | JOHNSON LAW GROUP |
| SHREVE, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20207 | GORI JULIAN & ASSOCIATES, P.C. |
| SHRIFT, GWEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15731 | ONDERLAW, LLC |
| SHRINER, DAROTHEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14629 | JOHNSON LAW GROUP |
| SHRIVER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08169 | VAUGHAN LAW FIRM PC |
| SHROCK, CHEREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12756 | ROSS FELLER CASEY, LLC |
| SHRODES, CATHERINE | GA - STATE COURT OF COBB COUNTY | 19-A-4350 | BARNES LAW GROUP, LLC |
| SHRODES, CATHERINE | GA - STATE COURT OF COBB COUNTY | 19-A-4350 | CHEELEY LAW GROUP |
| SHROPSHIRE, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09948 | GORI JULIAN & ASSOCIATES, P.C. |
| SHROYER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09093 | ONDERLAW, LLC |
| SHUFORD, MASHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07616 | DRISCOLL FIRM, P.C. |
| SHUGART, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14292 | TAUTFEST BOND |
| SHUGERT, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20672 | GORI JULIAN & ASSOCIATES, P.C. |
| SHUKRI, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10681 | NACHAWATI LAW GROUP |
| SHULAR, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10655 | GOLOMB SPIRT GRUNFELD PC |
| SHULER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14729 | LENZE LAWYERS, PLC |
| SHULER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14729 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SHULER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04881 | ONDERLAW, LLC |
| SHULER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12819 | THE MILLER FIRM, LLC |
| SHULL, DONNA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02740 | ASHCRAFT & GEREL, LLP |
| SHULL, DONNA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHULL, JANE MATHIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12330 | FRAZER LAW LLC |
| SHULL, KIMERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14963 | THE SEGAL LAW FIRM |
| SHULL, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHULUND, SUZAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12459 | ONDERLAW, LLC |
| SHUMAILA RANI | FEDERAL - MDL | 3:21-CV-19655 | JOHNSON BECKER, PLLC |
| SHUMAKE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08151 | NAPOLI SHKOLNIK, PLLC |
| SHUMAN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02081 | FLETCHER V. TRAMMELL |
| SHUMAN, FRANCINE L. | NY - SUPREME COURT - NYCAL | 190115/20 | WEITZ & LUXENBERG |
| SHUMAN, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11851 | NACHAWATI LAW GROUP |
| SHUMAN, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18389 | ONDERLAW, LLC |
| SHUMAN, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02270 | MOTLEY RICE, LLC |
| SHUMPERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10790 | BURNS CHAREST LLP |
| SHUMPERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10790 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHUMSKY, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04931 | FLETCHER V. TRAMMELL |
| SHUPE, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10526 | THE MILLER FIRM, LLC |
| SHUPE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04912 | ONDERLAW, LLC |
| SHUPE, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16114 | JOHNSON LAW GROUP |
| SHUPP, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02242 | BURNS CHAREST LLP |
| SHUPP, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02242 | BURNS CHAREST LLP |
| SHURHONDA BARNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18598 | ONDERLAW, LLC |
| SHURY, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00903 | ARNOLD & ITKIN LLP |
| SHUSTER, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHUTE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19082 | MOTLEY RICE, LLC |
| SHY-COLLINS, JOELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10806 | NACHAWATI LAW GROUP |
| SIBLEY, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01964 | ASHCRAFT & GEREL |
| SIBLEY, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01964 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SICKLES, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12535 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIDDEN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15915 | ASHCRAFT & GEREL, LLP |
| SIDDEN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15915 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIDDIQ, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19356 | NACHAWATI LAW GROUP |
| SIDDIQ, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05230 | ONDERLAW, LLC |
| SIDDIQUI, SHAMEEM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08198 | ONDERLAW, LLC |
| SIDDIQUI, YASMIN | CA - SUPERIOR COURT  - SAN BENITO | BC687844 | SIMMONS HANLY CONROY |
| SIDECO, TERESITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003149-21 | NAPOLI SHKOLNIK, PLLC |
| SIDERS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIDES, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18883 | NACHAWATI LAW GROUP |
| SIDHU, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03577 | ARNOLD & ITKIN LLP |
| SIDONIS, BYLLYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01999 | ONDERLAW, LLC |
| SIDORICK, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10113 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIDRANSKY, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIDRANSKY, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| SIDRANSKY, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| SIDRANSKY, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| SIDRANSKY, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| SIDROW-WOLFSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19822 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SIEBER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08859 | ASHCRAFT & GEREL |
| SIECKMAN, KARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03003 | THE MICHAEL BRADY LYNCH FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIEG, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11005 | NACHAWATI LAW GROUP |
| SIEGAL, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06579 | ROSS FELLER CASEY, LLP |
| SIEGELBAUM, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19567 | ONDERLAW, LLC |
| SIEGMUND, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15119 | ARNOLD & ITKIN LLP |
| SIEKIERZYNSKI, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14683 | JOHNSON LAW GROUP |
| SIELOFF, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12337 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SIEMEN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09603 | MOTLEY RICE, LLC |
| SIEMON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09004 | THE MILLER FIRM, LLC |
| SIERRA, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05168 | BLIZZARD & NABERS, LLP |
| SIERRA, DENNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08352 | FLETCHER V. TRAMMELL |
| SIERRA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12898 | HOVDE, DASSOW, & DEETS, LLC |
| SIERRA, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12898 | THE MILLER FIRM, LLC |
| SIERRA, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18094 | NACHAWATI LAW GROUP |
| SIERSDORFEW, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08548 | DAVIS, BETHUNE & JONES, L.L.C. |
| SIFFORD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06422 | NACHAWATI LAW GROUP |
| SIFFORD, PANSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19385 | NACHAWATI LAW GROUP |
| SIFUENTES, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12652 | BERNSTEIN LIEBHARD LLP |
| SIGALA, BARBARA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV306264 | LEVIN SIMES LLP |
| SIGET, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11903 | THE MILLER FIRM, LLC |
| SIGMAN, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08522 | THE SEGAL LAW FIRM |
| SIGNORINI, KRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02066 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SIGNORINO, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03132 | ONDERLAW, LLC |
| SIHOTA, HARINDER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19192 | CELLINO & BARNES, P.C. |
| SIKORA, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13438 | WATERS & KRAUS, LLP |
| SILAY, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18717 | FLETCHER V. TRAMMELL |
| SILBER, JOYCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002380-20 | GOLOMB & HONIK, P.C. |
| SILBERMAN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04013 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| SILBY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09358 | ONDERLAW, LLC |
| SILCOTT, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18099 | NACHAWATI LAW GROUP |
| SILCOX, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10998 | DAVIS, BETHUNE & JONES, L.L.C. |
| SILCOX, LINNEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06117 | ONDERLAW, LLC |
| SILER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12192 | FLETCHER V. TRAMMELL |
| SILER, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SILER, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08051 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SILER, TAMMY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 210901303 | THE MILLER FIRM, LLC |
| SILK, CATHERINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2594-17 | THE MILLER FIRM, LLC |
| SILLIN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13017 | MORELLI LAW FIRM, PLLC |
| SILLITO, PHYLLIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001610-21 | GOLOMB & HONIK, P.C. |
| SILLIVEN, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| SILLIVEN, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09879 | FLETCHER V. TRAMMELL |
| SILLIVEN, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SILLIVEN, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10875 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SILLS, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08607 | ONDERLAW, LLC |
| SILMON, ANTIONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06294 | ONDERLAW, LLC |
| SILPATH, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00239519 | SANDERS PHILLIPS GROSSMAN, LLC |
| SILVA, ANDROMEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13071 | FLETCHER V. TRAMMELL |
| SILVA, KAMALA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC635962 | ANDREW THORNTON HIGGINS RAZMARA LLP |
| SILVA, KAMALA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC635962 | JOHNSON BECKER, PLLC |
| SILVA, KAMALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12449 | JOHNSON BECKER, PLLC |
| SILVA, LARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02764 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SILVA, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11602 | MORELLI LAW FIRM, PLLC |
| SILVA, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| SILVA, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| SILVA, MARIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SILVA, R EST M SILVA B SILVA & K SILVA | RI - SUPERIOR COURT - PROVIDENCE COUNTY | PC-2018-9367 | THE DEATON LAW FIRM |
| SILVA, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SILVA, RENEE | CA - SUPERIOR COURT - SAN JOAQUIN COUNTY | STK-CV-UPL-2017-0011581 | ONDERLAW, LLC |
| SILVA, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |
| SILVA, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| SILVA, RENEE | CA - SUPERIOR COURT - SAN JOAQUIN COUNTY | STK-CV-UPL-2017-0011581 | SALKOW LAW, APC |
| SILVA, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |
| SILVA, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08417 | ONDERLAW, LLC |
| SILVA, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08600 | BERNSTEIN LIEBHARD LLP |
| SILVA, SHELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20557 | COHEN, PLACITELLA & ROTH |
| SILVA, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17423 | JOHNSON LAW GROUP |
| SILVER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07020 | BARRETT LAW GROUP |
| SILVER, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01379 | COHEN, PLACITELLA & ROTH |
| SILVER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08578 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SILVER, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22088 | ONDERLAW, LLC |
| SILVER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08903 | ASHCRAFT & GEREL |
| SILVER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08903 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SILVERMAN, HARRIET & SILVERMAN, KENNETH | NY - SUPREME COURT - NYCAL | 190347/2018 | WEITZ & LUXENBERG |
| SILVERMAN, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07966 | ONDERLAW, LLC |
| SILVERMAN, NENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19453 | NACHAWATI LAW GROUP |
| SILVERMAN, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08422 | HENINGER GARRISON DAVIS, LLC |
| SILVERMAN, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12251 | MOTLEY RICE, LLC |
| SILVERS, LONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12140 | ARNOLD & ITKIN LLP |
| SILVERS, LUCRETIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002381-20 | GOLOMB & HONIK, P.C. |
| SILVERSHER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15150 | CELLINO & BARNES, P.C. |
| SILVERTHORN, MARYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14224 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SILVES, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04089 | ONDERLAW, LLC |
| SILVEY, DOROTHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003071-18 | ASHCRAFT & GEREL |
| SILVEY, DOROTHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003071-18 | GOLOMB SPIRT GRUNFELD PC |
| SILVIA, MICHAELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06937 | ONDERLAW, LLC |
| SILVIA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18832 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SILVIO, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20312 | ONDERLAW, LLC |
| SILZA, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18115 | NACHAWATI LAW GROUP |
| SIMANS, SANDRA | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230680 | PRESZLER LAW FIRM LLP |
| SIMANSKIS, CLYDEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10162 | GOLOMB SPIRT GRUNFELD PC |
| SIMAS, JULIETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04822 | ONDERLAW, LLC |
| SIMCOCK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04935 | ASHCRAFT & GEREL, LLP |
| SIMCOCK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 03:21-CV-04935 | ASHCRAFT & GEREL, LLP |
| SIMENTAL, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15714 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMEONE, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05872 | ROSS FELLER CASEY, LLP |
| SIMKOVIC, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11573 | MORGAN & MORGAN |
| SIMMONDS, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06805 | ONDERLAW, LLC |
| SIMMONS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16210 | THE WEINBERG LAW FIRM |
| SIMMONS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04010 | THE SEGAL LAW FIRM |
| SIMMONS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05925 | NAPOLI SHKOLNIK, PLLC |
| SIMMONS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05892 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIMMONS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMMONS, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15704 | NACHAWATI LAW GROUP |
| SIMMONS, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00194 | MORELLI LAW FIRM, PLLC |
| SIMMONS, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17403 | ONDERLAW, LLC |
| SIMMONS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00684 | BURNS CHAREST LLP |
| SIMMONS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00684 | BURNS CHAREST LLP |
| SIMMONS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| SIMMONS, CARRIE | CA - SUPERIOR COURT - SHASTA COUNTY | 188587 | ONDERLAW, LLC |
| SIMMONS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| SIMMONS, CARRIE | CA - SUPERIOR COURT - SHASTA COUNTY | 188587 | SALKOW LAW, APC |
| SIMMONS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| SIMMONS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| SIMMONS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02270 | ONDERLAW, LLC |
| SIMMONS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02695 | ONDERLAW, LLC |
| SIMMONS, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12397 | THE DIAZ LAW FIRM, PLLC |
| SIMMONS, EVONYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003034-20 | GOLOMB & HONIK, P.C. |
| SIMMONS, FELECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11076 | NACHAWATI LAW GROUP |
| SIMMONS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04800 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SIMMONS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMMONS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16931 | ONDERLAW, LLC |
| SIMMONS, LAKESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06818 | ONDERLAW, LLC |
| SIMMONS, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15337 | WAGSTAFF & CARTMELL, LLP |
| SIMMONS, LATISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08643 | DAVIS, BETHUNE & JONES, L.L.C. |
| SIMMONS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08227 | THE DUGAN LAW FIRM, APLC |
| SIMMONS, LORRAINE | CA - SUPERIOR COURT - MERCED COUNTY | 17CV-02623 | THE DUGAN LAW FIRM |
| SIMMONS, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17435 | JOHNSON LAW GROUP |
| SIMMONS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03601 | THE MILLER FIRM, LLC |
| SIMMONS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20248 | DAVIS, BETHUNE & JONES, L.L.C. |
| SIMMONS, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15861 | CHAFFIN LUHANA LLP |
| SIMMONS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07424 | HEYGOOD, ORR & PEARSON |
| SIMMONS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05923 | NAPOLI SHKOLNIK, PLLC |
| SIMMONS, SHELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12671 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIMMONS, SHERNIKKA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002520-21 | WEITZ & LUXENBERG |
| SIMMONS, SINISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02949 | ONDERLAW, LLC |
| SIMMONS, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04775 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMMONS, SYMONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01179 | HEYGOOD, ORR & PEARSON |
| SIMMONS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17939 | KIESEL LAW, LLP |
| SIMMONS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17939 | LAW OFFICE OF HAYTHAM FARAJ |
| SIMMONS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17939 | MARTINIAN & ASSOCIATES, INC. |
| SIMMONS, TERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15220 | DRISCOLL FIRM, P.C. |
| SIMMONS, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20159 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMMONS, WYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08901 | MOTLEY RICE, LLC |
| SIMMONS-GILLESPIE, ALICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-472-15 | SEEGER WEISS LLP |
| SIMMONS-KENDALE, LYNORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00313 | THE MILLER FIRM, LLC |
| SIMMS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02830 | ONDERLAW, LLC |
| SIMMS, MADELYN | CA - SUPERIOR COURT - MADERA COUNTY | MCV076620 | ASHCRAFT & GEREL |
| SIMMS, MADELYN | CA - SUPERIOR COURT - MADERA COUNTY | MCV076620 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SIMMS, PAMULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16963 | THE MILLER FIRM, LLC |
| SIMMS, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMMS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12076 | MORELLI LAW FIRM, PLLC |
| SIMMS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05966 | ONDERLAW, LLC |
| SIMON GIBBS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SIMON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02727 | MOTLEY RICE, LLC |
| SIMON, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22047 | DRISCOLL FIRM, P.C. |
| SIMON, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12228 | MOTLEY RICE, LLC |
| SIMON, JOLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01790 | ASHCRAFT & GEREL |
| SIMON, JOLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07566 | ONDERLAW, LLC |
| SIMON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00555 | JOHNSON BECKER, PLLC |
| SIMON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09796 | NACHAWATI LAW GROUP |
| SIMON, SELESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16975 | ONDERLAW, LLC |
| SIMON, SUSAN & EST OF DANIEL SIMON | NY - SUPREME COURT - NYCAL | 190252/2017 | MEIROWITZ & WASSERBERG, LLP |
| SIMONDS, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12411 | THE DIAZ LAW FIRM, PLLC |
| SIMONE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18308 | DAVIS, BETHUNE & JONES, L.L.C. |
| SIMONE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10033 | TRAMMELL PC |
| SIMONETI, STYLIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00805 | ROSS FELLER CASEY, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIMONETTI, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06587 | ONDERLAW, LLC |
| SIMONS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04431 | FLETCHER V. TRAMMELL |
| SIMON-SCHWARTZ, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16440 | SEEGER WEISS LLP |
| SIMONSON, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08767 | FLETCHER V. TRAMMELL |
| SIMONSON, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09100 | ONDERLAW, LLC |
| SIMONTON, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08064 | FLETCHER V. TRAMMELL |
| SIMPKINS, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20548 | MOTLEY RICE, LLC |
| SIMPSOM, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3"21-CV-17546 | WEITZ & LUXENBERG |
| SIMPSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07473 | HURLEY MCKENNA & MERTZ |
| SIMPSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19899 | ONDERLAW, LLC |
| SIMPSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18781 | CELLINO & BARNES, P.C. |
| SIMPSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17425 | ALLEN & NOLTE PLLC |
| SIMPSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05573 | ONDERLAW, LLC |
| SIMPSON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01546 | ASHCRAFT & GEREL |
| SIMPSON, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17454 | ONDERLAW, LLC |
| SIMPSON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13054 | ONDERLAW, LLC |
| SIMPSON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11382 | NACHAWATI LAW GROUP |
| SIMPSON, GINGER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SIMPSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09249 | JOHNSON LAW GROUP |
| SIMPSON, JANET | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328942 | THE MILLER FIRM, LLC |
| SIMPSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SIMPSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15709 | LENZE LAWYERS, PLC |
| SIMPSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SIMPSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15709 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SIMPSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SIMPSON, MARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMPSON, MARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| SIMPSON, MARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| SIMPSON, MARIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| SIMPSON, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05109 | ONDERLAW, LLC |
| SIMPSON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18520 | NAPOLI SHKOLNIK, PLLC |
| SIMPSON, NARDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11876 | THE MILLER FIRM, LLC |
| SIMPSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05113 | ONDERLAW, LLC |
| SIMPSON, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08353 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIMPSON, SHELLENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17040 | ONDERLAW, LLC |
| SIMPSON, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09591 | NACHAWATI LAW GROUP |
| SIMPSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19428 | TORHOERMAN LAW LLC |
| SIMPSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16572 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SIMPSON, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17546 | WEITZ & LUXENBERG |
| SIMPSON, TONYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002949-15 | SEEGER WEISS LLP |
| SIMPSON, TYSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18435 | ONDERLAW, LLC |
| SIMPSON-MULLINGS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19109 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15755 | GIRARDI & KEESE |
| SIMS, CECILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18646 | ONDERLAW, LLC |
| SIMS, CHANTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15413 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SIMS, CONNIE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003923-20AS | LEVY KONIGSBERG LLP |
| SIMS, CONNIE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003923-20AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| SIMS, DARLAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13541 | THE WHITEHEAD LAW FIRM, LLC |
| SIMS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14803 | LENZE LAWYERS, PLC |
| SIMS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06895 | ONDERLAW, LLC |
| SIMS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14803 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SIMS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17857 | ASHCRAFT & GEREL, LLP |
| SIMS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMS, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14204 | ANDRUS WAGSTAFF, P.C. |
| SIMS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18814 | THE SEGAL LAW FIRM |
| SIMS, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09413 | ONDERLAW, LLC |
| SIMS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07770 | ONDERLAW, LLC |
| SIMS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10919 | NACHAWATI LAW GROUP |
| SIMS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13627 | DAVIS, BETHUNE & JONES, L.L.C. |
| SIMS, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01223 | ONDERLAW, LLC |
| SIMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18148 | NACHAWATI LAW GROUP |
| SIMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01583 | ONDERLAW, LLC |
| SIMS, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10592 | SULLO & SULLO, LLP |
| SIMS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20053 | NACHAWATI LAW GROUP |
| SIMS, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10936 | ASHCRAFT & GEREL, LLP |
| SIMS, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-475-15 | SEEGER WEISS LLP |
| SIMS, ORALEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIMS, ORALEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15473 | LENZE LAWYERS, PLC |
| SIMS, ORALEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SIMS, ORALEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15473 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SIMS, ORALEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SIMS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17636 | ONDERLAW, LLC |
| SIMS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:12-CV-17636 | ONDERLAW, LLC |
| SIMS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08782 | ONDERLAW, LLC |
| SIMS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20690 | GORI JULIAN & ASSOCIATES, P.C. |
| SIMS, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10971 | NACHAWATI LAW GROUP |
| SIMS-HARDEN, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10797 | NACHAWATI LAW GROUP |
| SIMSON, LODONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18156 | NACHAWATI LAW GROUP |
| SINCLAIR, DELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08157 | CAMPBELL & ASSOCIATES |
| SINCLAIR, DELOISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08157 | FRAZER LAW LLC |
| SINCLAIR, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16062 | ASHCRAFT & GEREL, LLP |
| SINCLAIR, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16062 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINCLAIR, RAVEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13699 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINCOFF, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14497 | THE MILLER FIRM, LLC |
| SINDY ALEGANDRA-DOMINGUEZ | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SINDY GONZALES | FEDERAL - MDL | 3:21-CV-19680 | JOHNSON BECKER, PLLC |
| SINE, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03389 | ONDERLAW, LLC |
| SING, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04878 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SINGELAIS, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINGER, AMY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC696724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINGER, AMY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC696724 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SINGER, AMY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC696724 | THE SMITH LAW FIRM, PLLC |
| SINGER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06483 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SINGER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19056 | NACHAWATI LAW GROUP |
| SINGER, MARCI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2719-17 | GOLOMB SPIRT GRUNFELD PC |
| SINGER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20230 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINGH, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08368 | DALIMONTE RUEB, LLP |
| SINGH, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11806 | GOLDENBERGLAW, PLLC |
| SINGH, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11319 | DALIMONTE RUEB, LLP |
| SINGH, KUMARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08834 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SINGH, RAJ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19470 | ASHCRAFT & GEREL, LLP |
| SINGH, RAJ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19470 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINGH, SARDAMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10739 | ONDERLAW, LLC |
| SINGH, SAVITRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05421 | MORGAN & MORGAN |
| SINGLE, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15781 | THE MILLER FIRM, LLC |
| SINGLE, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1876-16 | GOLOMB SPIRT GRUNFELD PC |
| SINGLETARY, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14402 | ONDERLAW, LLC |
| SINGLETARY, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18333 | JOHNSON LAW GROUP |
| SINGLETON, ALBERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16539 | NACHAWATI LAW GROUP |
| SINGLETON, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02601 | TORHOERMAN LAW LLC |
| SINGLETON, CHUNESE IVORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19750 | NACHAWATI LAW GROUP |
| SINGLETON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15298 | SULLO & SULLO, LLP |
| SINGLETON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09040 | COHEN & MALAD, LLP |
| SINGLETON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19695 | NACHAWATI LAW GROUP |
| SINGLETON, TAUNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15832 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SINGLETON-GABOIAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15911 | THE BENTON LAW FIRM, PLLC |
| SINGLEY, TOMACHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12061 | NACHAWATI LAW GROUP |
| SINIBALDI, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11495 | CELLINO & BARNES, P.C. |
| SINISCAL, MADELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12669 | DRISCOLL FIRM, P.C. |
| SINISCALCHI, MARYANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2720-17 | GOLOMB SPIRT GRUNFELD PC |
| SINISH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09488 | GORI JULIAN & ASSOCIATES, P.C. |
| SINISI, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06031 | ONDERLAW, LLC |
| SINK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08034 | ONDERLAW, LLC |
| SINKEWITZ, MISTY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001037-18 | MORELLI LAW FIRM, PLLC |
| SINKOVEC, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11309 | ASHCRAFT & GEREL |
| SINNETT, LADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10885 | NACHAWATI LAW GROUP |
| SINOPOLI, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21945 | JOHNSON LAW GROUP |
| SIPE, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12302 | ONDERLAW, LLC |
| SIPES, DAEOSIONAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17404 | ONDERLAW, LLC |
| SIPPLE, ALICE | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-07-136 | NAPOLI SHKOLNIK, PLLC |
| SIRA, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14588 | JOHNSON LAW GROUP |
| SIRES, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17460 | THE MILLER FIRM, LLC |
| SIRIANNI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18916 | CELLINO & BARNES, P.C. |
| SIRIANNO, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09243 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIRISOPHON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20241 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SIRKER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19617 | BISNAR AND CHASE |
| SIRMAN, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04779 | GORI JULIAN & ASSOCIATES, P.C. |
| SIRONEN, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002144-20 | GOLOMB & HONIK, P.C. |
| SIRRIDGE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15138 | ASHCRAFT & GEREL |
| SIRRIDGE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIRUP, KIMBERLY MARGARET | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230681 | PRESZLER LAW FIRM LLP |
| SISEMORE, VADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21435 | SIMMONS HANLY CONROY |
| SISI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21843 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SISK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SISK, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18163 | NACHAWATI LAW GROUP |
| SISKO, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01643 | ROSS FELLER CASEY, LLP |
| SISNEROZ, ROSIE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SISSAC, VILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09524 | MICHAEL HINGLE & ASSOCIATES, LLC |
| SISSINE, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SISSINE, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| SISSINE, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| SISSINE, GRACIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| SISTRUNK, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06893 | ASHCRAFT & GEREL, LLP |
| SITAL, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09703 | ROSS FELLER CASEY, LLP |
| SITLER, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07466 | ONDERLAW, LLC |
| SIX, ROBIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003314-21 | WEITZ & LUXENBERG |
| SIZEMORE, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05889 | ASHCRAFT & GEREL |
| SIZEMORE, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIZEMORE, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002602-20 | GOLOMB & HONIK, P.C. |
| SIZEMORE, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02792 | ONDERLAW, LLC |
| SIZEMORE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10670 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIZEMORE, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| SIZEMORE, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| SIZEMORE, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SIZEMORE, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06287 | MOTLEY RICE, LLC |
| SIZEMORE, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13025 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIZEMORE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11326 | HART MCLAUGHLIN & ELDRIDGE |
| SKAFF, KIRSTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08380 | JOHNSON LAW GROUP |
| SKAGGS, NICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04687 | JOHNSON LAW GROUP |
| SKAGGS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17186 | ONDERLAW, LLC |
| SKALA, KATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SKALA, KATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| SKALA, KATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| SKALA, KATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| SKALA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04992 | ONDERLAW, LLC |
| SKALLA, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11033 | ONDERLAW, LLC |
| SKEHAN, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18169 | WATERS & KRAUS, LLP |
| SKEIE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11406 | NACHAWATI LAW GROUP |
| SKELF, SHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00356 | ONDERLAW, LLC |
| SKELLY, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17708 | NAPOLI SHKOLNIK, PLLC |
| SKELTON, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10543 | LIAKOS LAW APC |
| SKELTON, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09399 | FLETCHER V. TRAMMELL |
| SKELTON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14024 | DAVIS, BETHUNE & JONES, L.L.C. |
| SKENANDORE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10775 | THE MILLER FIRM, LLC |
| SKERMAN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18725 | MOTLEY RICE, LLC |
| SKESTONE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02148 | ONDERLAW, LLC |
| SKIDMORE, SALLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002145-20 | GOLOMB & HONIK, P.C. |
| SKILES, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01402 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SKILLINGS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SKINNER, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14904 | WEXLER WALLACE LLP |
| SKINNER, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14762 | ONDERLAW, LLC |
| SKINNER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SKINNER, DEBRA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318720 | KIESEL LAW, LLP |
| SKINNER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | ONDERLAW, LLC |
| SKINNER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | PORTER & MALOUF, PA |
| SKINNER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | THE SMITH LAW FIRM, PLLC |
| SKINNER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04093 | ONDERLAW, LLC |
| SKINNER, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10758 | CELLINO & BARNES, P.C. |
| SKINNER, WINONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22064 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SKIPPER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04743 | JOHNSON LAW GROUP |
| SKIPPER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04743 | LEVIN SIMES LLP |
| SKIPPER, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SKIPPER, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SKIPPER, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10511 | NACHAWATI LAW GROUP |
| SKIPPER, REBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SKIPPER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11794 | NACHAWATI LAW GROUP |
| SKIPPER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12524 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SKIPWITH, ALANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13110 | NACHAWATI LAW GROUP |
| SKIPWITH, CHYU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22089 | ONDERLAW, LLC |
| SKOFF, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01583 | ONDERLAW, LLC |
| SKOGERBOE, JACCI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02651 | ONDERLAW, LLC |
| SKOGERBOE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03513 | THE DIAZ LAW FIRM, PLLC |
| SKOGMAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03366 | NAPOLI SHKOLNIK, PLLC |
| SKOLASKI, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002193-20 | GOLOMB & HONIK, P.C. |
| SKOMP, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13188 | DIAMOND LAW |
| SKONORD, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07571 | HABUSH HABUSH & ROTTIER SC |
| SKORACZEWSKI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17233 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SKORUPA, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12339 | SAUNDERS & WALKER, P.A. |
| SKORUPSKI, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002626-21 | GOLOMB & HONIK, P.C. |
| SKOUTELAS, VASILIKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00087 | CELLINO & BARNES, P.C. |
| SKOWEN, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14729 | ONDERLAW, LLC |
| SKOWRON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11839 | NACHAWATI LAW GROUP |
| SKRAASTAD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10044 | SANDERS VIENER GROSSMAN, LLP |
| SKULNIK, SYDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09631 | ASHCRAFT & GEREL |
| SKUPIEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14918 | ARNOLD & ITKIN LLP |
| SKURSKY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12451 | NAPOLI SHKOLNIK, PLLC |
| SLACK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03983 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLACK, KAYSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SLACK, KAYSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SLACK, KAYSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SLACK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10707 | WALTON TELKEN FOSTER, LLC |
| SLADE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLADE, LELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18448 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SLADE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11984 | FLETCHER V. TRAMMELL |
| SLADE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAGLE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21766 | HOLLAND LAW FIRM |
| SLAGLE, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02581 | THE SEGAL LAW FIRM |
| SLAGLE, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07191 | ONDERLAW, LLC |
| SLAGLE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAMA, LORAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08392 | ONDERLAW, LLC |
| SLAMES, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAMPA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07676 | THE LAW OFFICES OF PETER G. ANGELOS |
| SLANE, MADGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16620 | ASHCRAFT & GEREL |
| SLANE, MADGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLANEY, STEPHANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18173 | NACHAWATI LAW GROUP |
| SLANKARD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05456 | ONDERLAW, LLC |
| SLAPIN, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13386 | NACHAWATI LAW GROUP |
| SLATE, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002382-20 | GOLOMB & HONIK, P.C. |
| SLATER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00312 | CELLINO & BARNES, P.C. |
| SLATER, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09486 | GORI JULIAN & ASSOCIATES, P.C. |
| SLATER, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16130 | WILLIAMS HART LAW FIRM |
| SLATER, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11500 | THE MILLER FIRM, LLC |
| SLAUGHTER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18014 | THE MILLER FIRM, LLC |
| SLAUGHTER, FANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13823 | SULLO & SULLO, LLP |
| SLAUGHTER, NELSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09466 | ONDERLAW, LLC |
| SLAUGHTER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03769 | ASHCRAFT & GEREL, LLP |
| SLAUGHTER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03769 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAVIN, ELYSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14228 | MOTLEY RICE, LLC |
| SLAVIN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14298 | ASHCRAFT & GEREL, LLP |
| SLAVIN, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAVIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16625 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SLAWSON, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07715 | ASHCRAFT & GEREL |
| SLAWSON, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAY, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09927 | ONDERLAW, LLC |
| SLAYDEN, RENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07315 | GORI JULIAN & ASSOCIATES, P.C. |
| SLAYDEN, RENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07315 | PRATT & TOBIN, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SLAYTON, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13070 | THE MILLER FIRM, LLC |
| SLAYTON, SARAH | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 19STCV39454 | LENZE LAWYERS, PLC |
| SLAZYK, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAZYK, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| SLAZYK, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| SLAZYK, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| SLAZYK, CATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| SLEDGE, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00883 | ONDERLAW, LLC |
| SLEDGE, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19732 | ARNOLD & ITKIN LLP |
| SLEETER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11380 | POTTS LAW FIRM |
| SLEIK-LINDAHL, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12049 | HABUSH HABUSH & ROTTIER SC |
| SLEMP, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLINGERLAND, MAKIKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05137 | ROSS FELLER CASEY, LLP |
| SLOAN, BURNADELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18381 | NACHAWATI LAW GROUP |
| SLOAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01072 | ASHCRAFT & GEREL, LLP |
| SLOAN, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20482 | ONDERLAW, LLC |
| SLOAN, DARCIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02888 | ONDERLAW, LLC |
| SLOAN, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLOAN, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15068 | BURNS CHAREST LLP |
| SLOAN, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18068 | DALIMONTE RUEB, LLP |
| SLOAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18377 | NACHAWATI LAW GROUP |
| SLOAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10713 | ONDERLAW, LLC |
| SLOAN, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11873 | ROSS FELLER CASEY, LLP |
| SLOANE, MINDY (MELINDA) | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLOBE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15032 | CELLINO & BARNES, P.C. |
| SLOCUM, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14105 | FLETCHER V. TRAMMELL |
| SLOCUM, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08096 | JOHNSON BECKER, PLLC |
| SLOGGIE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04814 | ONDERLAW, LLC |
| SLOMICZ, BARBARA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| SLOMOVIC, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09870 | ONDERLAW, LLC |
| SLONE, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08810 | ONDERLAW, LLC |
| SLONE, TESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05593 | ONDERLAW, LLC |
| SLOPER, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLOPER, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SLOPER, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SLOPER, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| SLOPER, LISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SLOTTE, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06466 | ONDERLAW, LLC |
| SLOWEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLUCHER, BETTY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002566-20 | GOLOMB & HONIK, P.C. |
| SLUIS, SONYA VER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11525 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SLUSHER, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11632 | BRUERA LAW FIRM PLLC |
| SLUSSER, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09387 | JOHNSON LAW GROUP |
| SLUSSER, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14244 | JOHNSON LAW GROUP |
| SLUTSKY, BETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10751 | ONDERLAW, LLC |
| SLUTZKIN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19035 | SALTZ MONGELUZZI & BENDESKY PC |
| SLYCORD, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SLYCORD, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14944 | LENZE LAWYERS, PLC |
| SLYCORD, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SLYCORD, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14944 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SLYCORD, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMAAGAARD, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01144 | THE DUGAN LAW FIRM, APLC |
| SMALL, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10470 | ARNOLD & ITKIN LLP |
| SMALL, DARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06256 | ONDERLAW, LLC |
| SMALL, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16457 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMALL, GLADIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11090 | NACHAWATI LAW GROUP |
| SMALL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02775 | THE MILLER FIRM, LLC |
| SMALL, TERRICETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01700 | DALIMONTE RUEB, LLP |
| SMALL, VERNETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09524 | NACHAWATI LAW GROUP |
| SMALL, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06288 | ONDERLAW, LLC |
| SMALLEY, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11151 | NACHAWATI LAW GROUP |
| SMALLEY, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08717 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMALLS, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09871 | ONDERLAW, LLC |
| SMALLWOOD, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02740 | DALIMONTE RUEB, LLP |
| SMALLWOOD, IMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12683 | ARNOLD & ITKIN LLP |
| SMARDO, KERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15384 | POTTS LAW FIRM |
| SMARR, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15877 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMARRA, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14485 | BALZARINI & WATSON |
| SMART, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05760 | NAPOLI SHKOLNIK, PLLC |
| SMART, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12312 | ASHCRAFT & GEREL |
| SMART, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMART, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07633 | ASHCRAFT & GEREL, LLP |
| SMART, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13128 | THE MILLER FIRM, LLC |
| SMART, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21059 | BARON & BUDD, P.C. |
| SMART, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07863 | WILLIAMS HART LAW FIRM |
| SMATHERS, TERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18388 | NACHAWATI LAW GROUP |
| SMEDLEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10909 | PARKER WAICHMAN, LLP |
| SMEDLEY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01372 | ONDERLAW, LLC |
| SMEETON, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21168 | ONDERLAW, LLC |
| SMELLEY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19926 | NACHAWATI LAW GROUP |
| SMELLIE, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11055 | PARKER WAICHMAN, LLP |
| SMETACEK, RANJANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19754 | NACHAWATI LAW GROUP |
| SMID, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05648 | ONDERLAW, LLC |
| SMIDDY, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13925 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMIGEL, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04745 | SIMMONS HANLY CONROY |
| SMIGIELSKI, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10676 | NACHAWATI LAW GROUP |
| SMILEY, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMILEY, KRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17664 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| SMILEY, RAMONA | NY - SUPREME COURT - NYCAL | 190323/2019 | MEIROWITZ & WASSERBERG, LLP |
| SMILEY, RAMONA & EST OF RONNIE J SMILEY | NY - SUPREME COURT - NYCAL | 190323/2019 | MEIROWITZ & WASSERBERG, LLP |
| SMILEY, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08764 | ONDERLAW, LLC |
| SMILEY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15502 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMILEY, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH (MO), ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| SMITH (MO), ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| SMITH (MO), ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| SMITH (MO), ANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| SMITH, ADELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14503 | ONDERLAW, LLC |
| SMITH, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13107 | NACHAWATI LAW GROUP |
| SMITH, ALEISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, ALEISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, ALEISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11154 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| SMITH, ALEISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| SMITH, ALEISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| SMITH, ALEISA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| SMITH, ALFREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11068 | NACHAWATI LAW GROUP |
| SMITH, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16488 | NACHAWATI LAW GROUP |
| SMITH, ALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16663 | ARNOLD & ITKIN LLP |
| SMITH, ALNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06274 | ONDERLAW, LLC |
| SMITH, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03729 | MORELLI LAW FIRM, PLLC |
| SMITH, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07925 | THE MILLER FIRM, LLC |
| SMITH, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12915 | DRISCOLL FIRM, P.C. |
| SMITH, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17780 | JOHNSON LAW GROUP |
| SMITH, AMYJON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00026 | ASHCRAFT & GEREL |
| SMITH, AMYJON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00026 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10068 | GORI JULIAN & ASSOCIATES, P.C. |
| SMITH, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06079 | THE ENTREKIN LAW FIRM |
| SMITH, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SMITH, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SMITH, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMITH, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17637 | ONDERLAW, LLC |
| SMITH, ARIEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22092 | ONDERLAW, LLC |
| SMITH, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13485 | THE MILLER FIRM, LLC |
| SMITH, AUDREY | SC - COURT OF COMMON PLEAS - RICHLAND COUNTY | 2021CP4005478 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| SMITH, AUDREY AND SMITH, STEVEN | IL - CIRCUIT COURT - MADISON COUNTY | 20-L-1147 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| SMITH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01711 | COHEN & MALAD, LLP |
| SMITH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10130 | DALIMONTE RUEB, LLP |
| SMITH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01711 | DELISE & HALL |
| SMITH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07622 | DRISCOLL FIRM, P.C. |
| SMITH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15403 | ONDERLAW, LLC |
| SMITH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21010 | SEITHEL LAW LLC |
| SMITH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02181 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| SMITH, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18501 | ONDERLAW, LLC |
| SMITH, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00073 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13433 | JOHNSON LAW GROUP |
| SMITH, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17136 | LENZE KAMERRER MOSS, PLC |
| SMITH, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19404 | NACHAWATI LAW GROUP |
| SMITH, BETTYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07474 | WILLIAMS HART LAW FIRM |
| SMITH, BEVERLEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06800 | THE SIMON LAW FIRM, PC |
| SMITH, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02945 | ONDERLAW, LLC |
| SMITH, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01159 | ONDERLAW, LLC |
| SMITH, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02655 | ONDERLAW, LLC |
| SMITH, BRANDY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 30-2017-00963310-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMITH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13562 | ARNOLD & ITKIN LLP |
| SMITH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SMITH, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SMITH, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| SMITH, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SMITH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14273 | THE WEBSTER LAW FIRM |
| SMITH, BRINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14043 | LINVILLE LAW GROUP |
| SMITH, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16499 | GORI JULIAN & ASSOCIATES, P.C. |
| SMITH, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02842 | ONDERLAW, LLC |
| SMITH, BRITTNEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05532 | ONDERLAW, LLC |
| SMITH, BRITTNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18231 | ONDERLAW, LLC |
| SMITH, BUFFY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09790 | NACHAWATI LAW GROUP |
| SMITH, CAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13667 | ONDERLAW, LLC |
| SMITH, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08354 | ONDERLAW, LLC |
| SMITH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10313 | ASHCRAFT & GEREL, LLP |
| SMITH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03985 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19768 | NACHAWATI LAW GROUP |
| SMITH, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10687 | BACHUS & SCHANKER LLC |
| SMITH, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09802 | ONDERLAW, LLC |
| SMITH, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05520 | ONDERLAW, LLC |
| SMITH, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00914 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, CARRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| SMITH, CARRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| SMITH, CARRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| SMITH, CASSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11212 | THE SIMON LAW FIRM, PC |
| SMITH, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17461 | FLETCHER V. TRAMMELL |
| SMITH, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08418 | SUMMERS & JOHNSON, P.C. |
| SMITH, CHARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10999 | GOLDENBERGLAW, PLLC |
| SMITH, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12912 | TRAMMELL PC |
| SMITH, CHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03276 | ONDERLAW, LLC |
| SMITH, CHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04664 | ONDERLAW, LLC |
| SMITH, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07779 | JOHNSON LAW GROUP |
| SMITH, CHLOE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19348 | CELLINO & BARNES, P.C. |
| SMITH, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02563 | ONDERLAW, LLC |
| SMITH, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SMITH, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| SMITH, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06683 | ONDERLAW, LLC |
| SMITH, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| SMITH, CHRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SMITH, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11153 | NACHAWATI LAW GROUP |
| SMITH, CLEMENTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03240 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SMITH, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03277 | CHAFFIN LUHANA LLP |
| SMITH, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20377 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14787 | LENZE KAMERRER MOSS, PLC |
| SMITH, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11531 | MORGAN & MORGAN |
| SMITH, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02795 | ONDERLAW, LLC |
| SMITH, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14787 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMITH, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10314 | ASHCRAFT & GEREL, LLP |
| SMITH, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14066 | MOTLEY RICE, LLC |
| SMITH, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07654 | SLACK & DAVIS LLP |
| SMITH, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09534 | NACHAWATI LAW GROUP |
| SMITH, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03621 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07562 | ASHCRAFT & GEREL, LLP |
| SMITH, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10747 | CATES MAHONEY, LLC |
| SMITH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00094 | ASHCRAFT & GEREL |
| SMITH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00027 | ASHCRAFT & GEREL |
| SMITH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16060 | ASHCRAFT & GEREL, LLP |
| SMITH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2309-L | DARCY JOHNSON DAY, P.C. |
| SMITH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01622 | ONDERLAW, LLC |
| SMITH, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17405 | THE SEGAL LAW FIRM |
| SMITH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08209 | ONDERLAW, LLC |
| SMITH, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03988 | ONDERLAW, LLC |
| SMITH, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21060 | CELLINO & BARNES, P.C. |
| SMITH, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18397 | NACHAWATI LAW GROUP |
| SMITH, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08640 | THE DUGAN LAW FIRM, APLC |
| SMITH, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20705 | ONDERLAW, LLC |
| SMITH, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07772 | ONDERLAW, LLC |
| SMITH, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06064 | PARKER WAICHMAN, LLP |
| SMITH, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02976 | FLETCHER V. TRAMMELL |
| SMITH, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08161 | NAPOLI SHKOLNIK, PLLC |
| SMITH, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04227 | ONDERLAW, LLC |
| SMITH, DINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06726 | THE SIMON LAW FIRM, PC |
| SMITH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12182 | GOZA & HONNOLD, LLC |
| SMITH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18512 | JOHNSON LAW GROUP |
| SMITH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17160 | MORELLI LAW FIRM, PLLC |
| SMITH, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13541 | THE MILLER FIRM, LLC |
| SMITH, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03515 | THE DIAZ LAW FIRM, PLLC |
| SMITH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10762 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04638 | ONDERLAW, LLC |
| SMITH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15647 | THE CUFFIE LAW FIRM |
| SMITH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10938 | THE MILLER FIRM, LLC |
| SMITH, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05541 | THE MILLER FIRM, LLC |
| SMITH, EARNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19534 | ASHCRAFT & GEREL, LLP |
| SMITH, EARNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01298 | MOTLEY RICE, LLC |
| SMITH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09639 | ONDERLAW, LLC |
| SMITH, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07335 | COHEN, PLACITELLA & ROTH |
| SMITH, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19403 | NACHAWATI LAW GROUP |
| SMITH, ESTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10802 | NACHAWATI LAW GROUP |
| SMITH, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12863 | BURNS CHAREST LLP |
| SMITH, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12863 | BURNS CHAREST LLP |
| SMITH, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12074 | MORELLI LAW FIRM, PLLC |
| SMITH, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18499 | NACHAWATI LAW GROUP |
| SMITH, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14139 | JOHNSON LAW GROUP |
| SMITH, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13456 | POTTS LAW FIRM |
| SMITH, FREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12399 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05757 | NAPOLI SHKOLNIK, PLLC |
| SMITH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15328 | CAMPBELL & ASSOCIATES |
| SMITH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13989 | FITZGERALD LAW GROUP, LLC |
| SMITH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15328 | FRAZER PLC |
| SMITH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01264 | JOHNSON LAW GROUP |
| SMITH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18400 | NACHAWATI LAW GROUP |
| SMITH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09072 | ONDERLAW, LLC |
| SMITH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10754 | ONDERLAW, LLC |
| SMITH, GLORIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318661 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMITH, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11999 | ROSS FELLER CASEY, LLP |
| SMITH, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10770 | NACHAWATI LAW GROUP |
| SMITH, GRATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16519 | HENINGER GARRISON DAVIS, LLC |
| SMITH, GREG | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SMITH, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09666 | ASHCRAFT & GEREL |
| SMITH, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09666 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09584 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12861 | BURNS CHAREST LLP |
| SMITH, HARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, HERMENIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19139 | NACHAWATI LAW GROUP |
| SMITH, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18326 | ONDERLAW, LLC |
| SMITH, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13989 | WATERS & KRAUS, LLP |
| SMITH, IRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21818 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05535 | ONDERLAW, LLC |
| SMITH, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00250 | BURNS CHAREST LLP |
| SMITH, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00250 | BURNS CHAREST LLP |
| SMITH, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18011 | DALIMONTE RUEB, LLP |
| SMITH, JACQUALYN JOHNSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05621 | MOTLEY RICE, LLC |
| SMITH, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08560 | ONDERLAW, LLC |
| SMITH, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05752 | NAPOLI SHKOLNIK, PLLC |
| SMITH, JAMIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002680-21 | WEITZ & LUXENBERG |
| SMITH, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JANET | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-19-009180 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03668 | FLETCHER V. TRAMMELL |
| SMITH, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| SMITH, JANET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002502-20 | GOLOMB & HONIK, P.C. |
| SMITH, JANET | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-19-009180 | KELLEY UUSTAL, PLC |
| SMITH, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| SMITH, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01945 | ONDERLAW, LLC |
| SMITH, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| SMITH, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16986 | THE MILLER FIRM, LLC |
| SMITH, JANET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| SMITH, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08221 | HOLLAND LAW FIRM |
| SMITH, JEANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-311-16 | ASHCRAFT & GEREL, LLP |
| SMITH, JEANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-311-16 | GOLOMB SPIRT GRUNFELD PC |
| SMITH, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10157 | ONDERLAW, LLC |
| SMITH, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04295 | ONDERLAW, LLC |
| SMITH, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04926 | THE MILLER FIRM, LLC |
| SMITH, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18632 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09212 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMITH, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02364 | DAVIS, BETHUNE & JONES, L.L.C. |
| SMITH, JOCELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09360 | ONDERLAW, LLC |
| SMITH, JODIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11008 | THE SEGAL LAW FIRM |
| SMITH, JOHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14400 | JOHNSON LAW GROUP |
| SMITH, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11122 | GOLDENBERGLAW, PLLC |
| SMITH, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02161 | ONDERLAW, LLC |
| SMITH, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15999 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMITH, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10851 | NACHAWATI LAW GROUP |
| SMITH, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13141 | JOHNSON LAW GROUP |
| SMITH, JUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02559 | ONDERLAW, LLC |
| SMITH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10938 | ASHCRAFT & GEREL, LLP |
| SMITH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15291 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMITH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18991 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| SMITH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02658 | ONDERLAW, LLC |
| SMITH, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01802 | ONDERLAW, LLC |
| SMITH, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07815 | ASHCRAFT & GEREL |
| SMITH, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06666 | THE SIMON LAW FIRM, PC |
| SMITH, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13841 | ONDERLAW, LLC |
| SMITH, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11252 | THE CARLSON LAW FIRM |
| SMITH, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04512 | THE MILLER FIRM, LLC |
| SMITH, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11798 | WILLIAMS HART LAW FIRM |
| SMITH, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SMITH, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SMITH, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09675 | ONDERLAW, LLC |
| SMITH, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMITH, KESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18298 | WEITZ & LUXENBERG |
| SMITH, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10534 | NAPOLI SHKOLNIK, PLLC |
| SMITH, KIRK A. | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG21101490 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| SMITH, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, LAKESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03541 | ONDERLAW, LLC |
| SMITH, LAQUANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01615 | TRAMMELL PC |
| SMITH, LARITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LARITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SMITH, LARITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| SMITH, LARITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| SMITH, LARITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SMITH, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LAURETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05450 | WILLIAMS HART LAW FIRM |
| SMITH, LAVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18781 | BARON & BUDD, P.C. |
| SMITH, LAWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20179 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08535 | DAVIS, BETHUNE & JONES, L.L.C. |
| SMITH, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18154 | GORI JULIAN & ASSOCIATES, P.C. |
| SMITH, LEEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12886 | NAPOLI SHKOLNIK, PLLC |
| SMITH, LEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14252 | ASHCRAFT & GEREL, LLP |
| SMITH, LEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19114 | NACHAWATI LAW GROUP |
| SMITH, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06971 | ONDERLAW, LLC |
| SMITH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13930 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17043 | CELLINO & BARNES, P.C. |
| SMITH, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1325-18 | LEVY KONIGSBERG LLP |
| SMITH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18847 | MORELLI LAW FIRM, PLLC |
| SMITH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13652 | MORELLI LAW FIRM, PLLC |
| SMITH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11197 | ONDERLAW, LLC |
| SMITH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16477 | THE MILLER FIRM, LLC |
| SMITH, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16908 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SMITH, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03979 | ONDERLAW, LLC |
| SMITH, LONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09347 | ONDERLAW, LLC |
| SMITH, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17488 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03953 | ONDERLAW, LLC |
| SMITH, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16144 | BARON & BUDD, P.C. |
| SMITH, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11406 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMITH, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11431 | ASHCRAFT & GEREL |
| SMITH, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06277 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, LYNNAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08516 | DAVIS, BETHUNE & JONES, L.L.C. |
| SMITH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05234 | ONDERLAW, LLC |
| SMITH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16621 | THE MILLER FIRM, LLC |
| SMITH, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03689 | ONDERLAW, LLC |
| SMITH, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MARIANNE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318723 | KIESEL LAW, LLP |
| SMITH, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | ONDERLAW, LLC |
| SMITH, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | PORTER & MALOUF, PA |
| SMITH, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07924 | THE SMITH LAW FIRM, PLLC |
| SMITH, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06600 | ONDERLAW, LLC |
| SMITH, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09057 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15359 | ONDERLAW, LLC |
| SMITH, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01152 | THE DUGAN LAW FIRM, APLC |
| SMITH, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16452 | THE WHITEHEAD LAW FIRM, LLC |
| SMITH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12471 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11980 | NACHAWATI LAW GROUP |
| SMITH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18546 | NACHAWATI LAW GROUP |
| SMITH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06554 | ONDERLAW, LLC |
| SMITH, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05614 | WILLIAMS HART LAW FIRM |
| SMITH, MI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18547 | NACHAWATI LAW GROUP |
| SMITH, MICHAELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17504 | JOHNSON LAW GROUP |
| SMITH, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07563 | ASHCRAFT & GEREL, LLP |
| SMITH, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10315 | ASHCRAFT & GEREL, LLP |
| SMITH, MISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10315 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18398 | NACHAWATI LAW GROUP |
| SMITH, MONIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19927 | NACHAWATI LAW GROUP |
| SMITH, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01592 | ONDERLAW, LLC |
| SMITH, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10886 | NACHAWATI LAW GROUP |
| SMITH, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01769 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| SMITH, OVERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12951 | PAUL LLP |
| SMITH, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08496 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, PATRICIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318724 | KIESEL LAW, LLP |
| SMITH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12888 | NAPOLI SHKOLNIK, PLLC |
| SMITH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00975 | NAPOLI SHKOLNIK, PLLC |
| SMITH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | ONDERLAW, LLC |
| SMITH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11881 | ONDERLAW, LLC |
| SMITH, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| SMITH, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| SMITH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | PORTER & MALOUF, PA |
| SMITH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12575 | THE SIMON LAW FIRM, PC |
| SMITH, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SMITH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | THE SMITH LAW FIRM, PLLC |
| SMITH, PATRICIA A. ESTATE OF GARY SMITH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000240-21 | WEITZ & LUXENBERG |
| SMITH, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13738 | ONDERLAW, LLC |
| SMITH, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16632 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMITH, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09872 | ONDERLAW, LLC |
| SMITH, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14853 | BURNS CHAREST LLP |
| SMITH, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09047 | CELLINO & BARNES, P.C. |
| SMITH, PERNECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05562 | ONDERLAW, LLC |
| SMITH, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11331 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMITH, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18511 | NACHAWATI LAW GROUP |
| SMITH, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05556 | ROSS FELLER CASEY, LLP |
| SMITH, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00880 | ONDERLAW, LLC |
| SMITH, QUANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19108 | MOTLEY RICE, LLC |
| SMITH, QUANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16981 | ONDERLAW, LLC |
| SMITH, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19764 | NACHAWATI LAW GROUP |
| SMITH, RAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00250 | CELLINO & BARNES, P.C. |
| SMITH, RANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16267 | NACHAWATI LAW GROUP |
| SMITH, RAQUEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| SMITH, RAQUEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| SMITH, RAQUEL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SMITH, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07796 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16279 | CELLINO & BARNES, P.C. |
| SMITH, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19130 | NACHAWATI LAW GROUP |
| SMITH, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05982 | ONDERLAW, LLC |
| SMITH, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10158 | WILLIAMS HART LAW FIRM |
| SMITH, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20329 | MILSTEIN JACKSON FAIRCHILD WADE LLP |
| SMITH, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20329 | THE MICHAEL BRADY LYNCH FIRM |
| SMITH, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20456 | ASHCRAFT & GEREL, LLP |
| SMITH, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20456 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09940 | ONDERLAW, LLC |
| SMITH, ROMANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18535 | NACHAWATI LAW GROUP |
| SMITH, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01324 | POTTS LAW FIRM |
| SMITH, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13334 | THE BENTON LAW FIRM, PLLC |
| SMITH, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04873 | ONDERLAW, LLC |
| SMITH, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13007 | THE MILLER FIRM, LLC |
| SMITH, RUTHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00082 | HEYGOOD, ORR & PEARSON |
| SMITH, SAMIERRAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01970 | MORGAN & MORGAN |
| SMITH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15413 | ARNOLD & ITKIN LLP |
| SMITH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16239 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13236 | GORI JULIAN & ASSOCIATES, P.C. |
| SMITH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11434 | NACHAWATI LAW GROUP |
| SMITH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17639 | ONDERLAW, LLC |
| SMITH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05671 | REICH & BINSTOCK, LLP |
| SMITH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10407 | THE BENTON LAW FIRM, PLLC |
| SMITH, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06984 | BARRETT LAW GROUP |
| SMITH, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17946 | JOHNSON LAW GROUP |
| SMITH, SHARO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08054 | ONDERLAW, LLC |
| SMITH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SHARON | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19011771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SHARON | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19011771 | KELLEY UUSTAL, PLC |
| SMITH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03595 | MCSWEENEY/LANGEVIN, LLC |
| SMITH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08816 | ONDERLAW, LLC |
| SMITH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06772 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09892 | ONDERLAW, LLC |
| SMITH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08557 | THE SEGAL LAW FIRM |
| SMITH, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01204 | ASHCRAFT & GEREL |
| SMITH, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08584 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03292 | BURNS CHAREST LLP |
| SMITH, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03292 | BURNS CHAREST LLP |
| SMITH, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12608 | JUSTINIAN & ASSOCIATES PLLC |
| SMITH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00104 | KAPUSTA DEIHL & SCHWEERS, LLC |
| SMITH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00104 | MOTLEY RICE, LLC |
| SMITH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-20734 | ONDERLAW, LLC |
| SMITH, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18554 | NACHAWATI LAW GROUP |
| SMITH, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07797 | ASHCRAFT & GEREL |
| SMITH, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05679 | ONDERLAW, LLC |
| SMITH, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01696 | ONDERLAW, LLC |
| SMITH, STARR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03849 | ONDERLAW, LLC |
| SMITH, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00881 | ASHCRAFT & GEREL |
| SMITH, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1956-16 | ASHCRAFT & GEREL |
| SMITH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12475 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1956-16 | GOLOMB SPIRT GRUNFELD PC |
| SMITH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17469 | NACHAWATI LAW GROUP |
| SMITH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04597 | ONDERLAW, LLC |
| SMITH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12902 | SANDERS PHILLIPS GROSSMAN, LLC |
| SMITH, SUSETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SMITH, SUSETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SMITH, SUSETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMITH, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08548 | WILLIAMS HART LAW FIRM |
| SMITH, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11044 | WEITZ & LUXENBERG |
| SMITH, TAMEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10631 | NACHAWATI LAW GROUP |
| SMITH, TAMMIE GARZA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6724-14 | SEEGER WEISS LLP |
| SMITH, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18542 | NACHAWATI LAW GROUP |
| SMITH, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17560 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17442 | THE MILLER FIRM, LLC |
| SMITH, TARJI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07329 | ONDERLAW, LLC |
| SMITH, TARNASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16263 | THE SEGAL LAW FIRM |
| SMITH, TAWNYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001845-21 | GOLOMB & HONIK, P.C. |
| SMITH, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00262 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| SMITH, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| SMITH, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| SMITH, TERESA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| SMITH, TERESA A. | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, TERISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13653 | FLETCHER V. TRAMMELL |
| SMITH, THOMASINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18528 | NACHAWATI LAW GROUP |
| SMITH, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13931 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09518 | FLETCHER V. TRAMMELL |
| SMITH, TONDELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02773 | THE MILLER FIRM, LLC |
| SMITH, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09843 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, TRACI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| SMITH, TRACI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| SMITH, TRACI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| SMITH, TUNYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11735 | NACHAWATI LAW GROUP |
| SMITH, TYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01915 | MILLER DELLAFERA PLC |
| SMITH, VALENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10316 | ASHCRAFT & GEREL, LLP |
| SMITH, VALERIE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-00890 | ASHCRAFT & GEREL, LLP |
| SMITH, VALERIE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-00890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13932 | MORELLI LAW FIRM, PLLC |
| SMITH, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12081 | ONDERLAW, LLC |
| SMITH, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00015 | ONDERLAW, LLC |
| SMITH, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13386 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11707 | NACHAWATI LAW GROUP |
| SMITH, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18492 | NACHAWATI LAW GROUP |
| SMITH, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07021 | BARRETT LAW GROUP |
| SMITH, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07798 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03725 | FRAZER PLC |
| SMITH, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07714 | ONDERLAW, LLC |
| SMITH, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06479 | ONDERLAW, LLC |
| SMITH, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09472 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SMITH, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09949 | LENZE KAMERRER MOSS, PLC |
| SMITH, WILLODEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16181 | HENINGER GARRISON DAVIS, LLC |
| SMITH, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12608 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| SMITH, WINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15219 | WEITZ & LUXENBERG |
| SMITH, WYNENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11797 | NACHAWATI LAW GROUP |
| SMITH, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16639 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMITH, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH-BROWN, SHEENA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2892-15 | SEEGER WEISS LLP |
| SMITH-COOPER, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18215 | DRISCOLL FIRM, P.C. |
| SMITH-COWAN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06610 | THE SIMON LAW FIRM, PC |
| SMITH-CRAWFORD, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05164 | ONDERLAW, LLC |
| SMITH-ERVING, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10533 | MORRIS BART & ASSOCIATES |
| SMITH-FERRELL, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16023 | ASHCRAFT & GEREL, LLP |
| SMITH-FERRELL, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH-FUTRELL, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SMITH-FUTRELL, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SMITH-FUTRELL, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMITH-GILBERT, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05508 | ONDERLAW, LLC |
| SMITH-JOHNSON, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16552 | NACHAWATI LAW GROUP |
| SMITH-MCCLURE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10894 | THE MILLER FIRM, LLC |
| SMITH-MORRIS, RITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000651-18 | GOLOMB SPIRT GRUNFELD PC |
| SMITH-MYERS, DEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06799 | THE SIMON LAW FIRM, PC |
| SMITH-PARKS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05905 | ONDERLAW, LLC |
| SMITH-PRIMO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06388 | ONDERLAW, LLC |
| SMITHSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16998 | ONDERLAW, LLC |
| SMITHSON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08471 | ONDERLAW, LLC |
| SMNITH, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14895 | LENZE LAWYERS, PLC |
| SMNITH, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14895 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SMOCK, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMOCK, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12133 | ONDERLAW, LLC |
| SMOLANICK, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10688 | DALIMONTE RUEB, LLP |
| SMOOT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03159 | ASHCRAFT & GEREL, LLP |
| SMOOT, TRACINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMOTER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19467 | ASHCRAFT & GEREL, LLP |
| SMOTER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMOTHERMAN, LOUIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10489 | ONDERLAW, LLC |
| SMOTHERS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05023 | MORELLI LAW FIRM, PLLC |
| SMOTHERS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20203 | GORI JULIAN & ASSOCIATES, P.C. |
| SMOUDIANIS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00092 | CELLINO & BARNES, P.C. |
| SMULLEN, AUDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14506 | WATERS & KRAUS, LLP |
| SMUZINSKY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13873 | ONDERLAW, LLC |
| SMYRNIOTES, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11983 | GOLDENBERGLAW, PLLC |
| SMYSER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV17641 | ONDERLAW, LLC |
| SMYTH, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11343 | LEVIN SIMES LLP |
| SMYTH, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09865 | ONDERLAW, LLC |
| SMYTH, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001327-21 | COHEN, PLACITELLA & ROTH |
| SMYTHE, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08405 | FLETCHER V. TRAMMELL |
| SNARR-COALE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10522 | NAPOLI SHKOLNIK, PLLC |
| SNEAD, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07461 | DUGAN LAW FIRM, PLC |
| SNEADE, LATOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10607 | NACHAWATI LAW GROUP |
| SNEDEN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15541 | ANAPOL WEISS |
| SNEED, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SNEED, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10303 | MCSWEENEY/LANGEVIN, LLC |
| SNEL, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12744 | LIAKOS LAW APC |
| SNELL, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19611 | NACHAWATI LAW GROUP |
| SNELL, JANETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01130 | THE MILLER FIRM, LLC |
| SNELL, KATHLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11010 | ONDERLAW, LLC |
| SNELL, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10829 | NACHAWATI LAW GROUP |
| SNELL, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03309 | ASHCRAFT & GEREL |
| SNELLEN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02075 | FLETCHER V. TRAMMELL |
| SNELLGROVE, CHASITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18557 | NACHAWATI LAW GROUP |
| SNELLING, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16628 | ASHCRAFT & GEREL |
| SNELLING, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SNELLING, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01123 | ONDERLAW, LLC |
| SNELLS, SHARHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09542 | ONDERLAW, LLC |
| SNELSON, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11591 | NACHAWATI LAW GROUP |
| SNIDER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12918 | THE MILLER FIRM, LLC |
| SNIDER, TONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02149 | MOTLEY RICE, LLC |
| SNIPES, ELNORA | GA - STATE COURT OF DEKALB COUNTY | 19A78293 | BARNES LAW GROUP, LLC |
| SNIPES, ELNORA | GA - STATE COURT OF DEKALB COUNTY | 19A78293 | CHEELEY LAW GROUP |
| SNODEN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04436 | WAGSTAFF & CARTMELL, LLP |
| SNODGRASS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10747 | NACHAWATI LAW GROUP |
| SNOES, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10317 | ASHCRAFT & GEREL |
| SNOES, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SNOOK, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10915 | NACHAWATI LAW GROUP |
| SNOW, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12810 | HEYGOOD, ORR & PEARSON |
| SNOW, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13927 | JOHNSON LAW GROUP |
| SNOW, DELYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SNOW, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07829 | BISNAR AND CHASE |
| SNOW, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09310 | ONDERLAW, LLC |
| SNOW, MYRTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06923 | WILLIAMS HART LAW FIRM |
| SNOW, ROBBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03525 | JOHNSON LAW GROUP |
| SNOW, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13251 | THE MILLER FIRM, LLC |
| SNOW, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12409 | ONDERLAW, LLC |
| SNOWDEN, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09254 | JOHNSON LAW GROUP |
| SNOWTON, RAQKISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05019 | THE SEGAL LAW FIRM |
| SNOW-TRUGLIO, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04740 | ASHCRAFT & GEREL |
| SNOW-TRUGLIO, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SNUIN, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20026 | NACHAWATI LAW GROUP |
| SNYDER, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18953 | NACHAWATI LAW GROUP |
| SNYDER, COLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13203 | JOHNSON LAW GROUP |
| SNYDER, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08816 | BARON & BUDD, P.C. |
| SNYDER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11653 | NACHAWATI LAW GROUP |
| SNYDER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06086 | POGUST BRASLOW & MILLROOD, LLC |
| SNYDER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13270 | DANIEL & ASSOCIATES, LLC |
| SNYDER, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06243 | ONDERLAW, LLC |
| SNYDER, PHYLLIS | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 210901327 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SNYDER, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16803 | ONDERLAW, LLC |
| SNYDER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00794 | BLIZZARD & NABERS, LLP |
| SNYDER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06510 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| SNYDER, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SNYDER, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SNYDER, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| SNYDER, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| SNYDER, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SNYDER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10063 | TRAMMELL PC |
| SO, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOARES, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03988 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOBER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09289 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOBHANI, SHIREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13392 | ONDERLAW, LLC |
| SOBIESKI, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12462 | ONDERLAW, LLC |
| SOBLES, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08052 | FLETCHER V. TRAMMELL |
| SOBOCINSKI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01332 | JOHNSON LAW GROUP |
| SOBOJINSKI, MONTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20690 | ONDERLAW, LLC |
| SOBOTKA, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11171 | CELLINO & BARNES, P.C. |
| SOBOTKER, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04522 | WILLIAMS HART LAW FIRM |
| SOBOTKER, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09582 | ASHCRAFT & GEREL |
| SOBOTKER, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09582 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOCHACKI, KRISTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00728 | ONDERLAW, LLC |
| SODDERS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08545 | ONDERLAW, LLC |
| SODERMAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14914 | ONDERLAW, LLC |
| SOENS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11284 | ASHCRAFT & GEREL |
| SOFIELD, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12160 | ONDERLAW, LLC |
| SOFMAN, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOFMAN, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| SOFMAN, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| SOFMAN, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| SOGOL, ROSALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11419 | SIMMONS HANLY CONROY |
| SOGUILON, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03103 | MARTINIAN & ASSOCIATES, INC. |
| SOGUILON, RUTHANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03103 | THE LAW OFFICES OF HAYTHAM FARAJ |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SOHN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08218 | ONDERLAW, LLC |
| SOILEAU, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13921 | ONDERLAW, LLC |
| SOILEAU, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00938 | ONDERLAW, LLC |
| SOILEAU, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOILEAU, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SOILEAU, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| SOILEAU, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| SOILEAU, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SOIREZ, CHASITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11340 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SOJKA, DEMARIAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07080 | BURNS CHAREST LLP |
| SOJKA, DEMARIAS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07080 | BURNS CHAREST LLP |
| SOKOLOW, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13177 | WEXLER WALLACE LLP |
| SOLANKY, SHEELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14506 | ONDERLAW, LLC |
| SOLANO, ADELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18219 | DRISCOLL FIRM, P.C. |
| SOLANO, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01495 | ONDERLAW, LLC |
| SOLARI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09089 | ONDERLAW, LLC |
| SOLBRIG, JUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08358 | THE MILLER FIRM, LLC |
| SOLDAN, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17011 | COHEN & MALAD, LLP |
| SOLES, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04063 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLIDUM, JUDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ASHCRAFT & GEREL |
| SOLIDUM, JUDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLIDUM, JUDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | ONDERLAW, LLC |
| SOLIDUM, JUDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | PORTER & MALOUF, PA |
| SOLIDUM, JUDITH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| SOLIS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16967 | ONDERLAW, LLC |
| SOLIS, CHERIANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14622 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLIS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13560 | ONDERLAW, LLC |
| SOLIS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLIS, PIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLIS-MORALES, VERONICA | IL - CIRCUIT COURT - COOK COUNTY | 21-L-8657 | VOGELZANG LAW |
| SOLITRO, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19064 | NACHAWATI LAW GROUP |
| SOLIVAN, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18510 | WEITZ & LUXENBERG |
| SOLIZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12476 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SOLIZ, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03822 | ONDERLAW, LLC |
| SOLLARS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10400 | ONDERLAW, LLC |
| SOLLECITO, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10116 | ONDERLAW, LLC |
| SOLMAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10720 | NACHAWATI LAW GROUP |
| SOLOMAN, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01826 | ONDERLAW, LLC |
| SOLOMAN, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02678 | ONDERLAW, LLC |
| SOLOMON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLOMON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16941 | ASHCRAFT & GEREL |
| SOLOMON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLOMON, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08480 | TRAMMELL PC |
| SOLOMON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11005 | GOLDENBERGLAW, PLLC |
| SOLOMON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12586 | HOLLAND LAW FIRM |
| SOLORIO-FIMBREZ, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| SOLORIO-FIMBREZ, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10876 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SOLORIO-FIMBREZ, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SOLORZANO, LILIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06018 | ONDERLAW, LLC |
| SOLOWSKI, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00806 | CELLINO & BARNES, P.C. |
| SOLTYS, MITZI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06673 | THE SIMON LAW FIRM, PC |
| SOMERS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20683 | GORI JULIAN & ASSOCIATES, P.C. |
| SOMERS, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01023 | BURNS CHAREST LLP |
| SOMERS, GLENDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 19STCV00090 | MILBERG COLEMAN BRYSON PHILLIPS |
| SOMMER, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15122 | ARNOLD & ITKIN LLP |
| SOMMER-KRESSE, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02603 | MOTLEY RICE, LLC |
| SOMMERS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18158 | JOHNSON LAW GROUP |
| SONDELSKI, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10245 | THE LAW OFFICES OF SEAN M CLEARY |
| SONDGEROTH, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05638 | GALANTE & BIVALACQUA LLC |
| SONDGEROTH, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05638 | POURCIAU LAW FIRM, LLC |
| SONDGEROTH, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05638 | THE CHEEK LAW FIRM |
| SONDKER, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20686 | GORI JULIAN & ASSOCIATES, P.C. |
| SONGER, BERNARDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13963 | ONDERLAW, LLC |
| SONIA EICHENWALD | FEDERAL - MDL | 3:21-CV-19682 | ONDERLAW, LLC |
| SONIA TAMOLIUNAS | FEDERAL - MDL | 3:21-CV-19739 | ONDERLAW, LLC |
| SONIER, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05433 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| SONJA SODERSTROM | FEDERAL - MDL | 3:21-CV-19896 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SONNIER, MAVIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15117 | ARNOLD & ITKIN LLP |
| SONNIER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12609 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| SONNIER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15972 | MORRIS BART & ASSOCIATES |
| SONYA BARNES | FEDERAL - MDL | 3:21-CV-19761 | ONDERLAW, LLC |
| SONYA MERRILL | FEDERAL - MDL | 3:21-CV-03405 | ARNOLD & ITKIN LLP |
| SONYA MERRILL | FEDERAL - MDL | 3:21-CV-03405 | ARNOLD & ITKIN LLP |
| SONZINI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13883 | NACHAWATI LAW GROUP |
| SOON, LEAFA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| SOPER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13968 | ONDERLAW, LLC |
| SOPHRONIA, VICTORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-241-15 | SEEGER WEISS LLP |
| SORANO, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17167 | THE MILLER FIRM, LLC |
| SORENSEN, LARENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14623 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SORENSEN, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07818 | ASHCRAFT & GEREL |
| SORENSEN, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17000 | ONDERLAW, LLC |
| SORENSEN-BAUMAN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15265 | LARSEN ADVOCATES, PC |
| SORENSON, L | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07803 | ASHCRAFT & GEREL |
| SORENSON, L | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07803 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SORIA, MATILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07138 | THE ENTREKIN LAW FIRM |
| SORIANO, MEGIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07719 | BISNAR AND CHASE |
| SORICH-BENDER, NANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06643 | ARNOLD & ITKIN LLP |
| SORRELL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09034 | THE MILLER FIRM, LLC |
| SORRELLS, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04173 | ONDERLAW, LLC |
| SORRELS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12847 | JONES WARD PLC |
| SOS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03919 | KLINE & SPECTER, P.C. |
| SOSA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00521 | MOTLEY RICE, LLC |
| SOSNOSKI, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10867 | ONDERLAW, LLC |
| SOSTEK, GALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04881 | ONDERLAW, LLC |
| SOSTRE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19540 | MESSA & ASSOCIATES, P.C. |
| SOTELLO, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04340 | MOTLEY RICE, LLC |
| SOTO, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOTO, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02138 | NAPOLI SHKOLNIK, PLLC |
| SOTO, BEVERLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04604 | ONDERLAW, LLC |
| SOTO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13040 | FLETCHER V. TRAMMELL |
| SOTO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10721 | THE LAW OFFICES OF SEAN M CLEARY |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SOTO, IVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13209 | DAVIS, BETHUNE & JONES, L.L.C. |
| SOTO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SOTO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15796 | LENZE LAWYERS, PLC |
| SOTO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SOTO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15796 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SOTO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SOTO, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05551 | ONDERLAW, LLC |
| SOTO, ORALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11356 | NACHAWATI LAW GROUP |
| SOTO, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| SOTO, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| SOTO, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| SOTO, REINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13534 | THE MILLER FIRM, LLC |
| SOTO, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16343 | FLETCHER V. TRAMMELL |
| SOTO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15689 | JOHNSON LAW GROUP |
| SOTOLONGO, GERALDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003493-20 | GOLOMB & HONIK, P.C. |
| SOTO-MARQUEZ, MARIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOTO-MARQUEZ, MARIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| SOTO-MARQUEZ, MARIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| SOTO-MARQUEZ, MARIANA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| SOTOODEH, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14616 | CHAFFIN LUHANA LLP |
| SOTO-ROMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07784 | ONDERLAW, LLC |
| SOUDER, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18563 | NACHAWATI LAW GROUP |
| SOUDERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19771 | NACHAWATI LAW GROUP |
| SOUDYN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07801 | ASHCRAFT & GEREL |
| SOUDYN, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07801 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOUKUP, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10758 | ONDERLAW, LLC |
| SOULIOS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07635 | LAW OFFS. OF RICHARD R BARRETT PLLC |
| SOUSA, ELAINE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 2016-011049 | THE MILLER FIRM, LLC |
| SOUSS, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12895 | SANDERS PHILLIPS GROSSMAN, LLC |
| SOUTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08518 | HOLLAND LAW FIRM |
| SOUTHARD, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08592 | BERNSTEIN LIEBHARD LLP |
| SOUTHARD, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19468 | ASHCRAFT & GEREL, LLP |
| SOUTHARD, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SOUTHARD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19928 | NACHAWATI LAW GROUP |
| SOUTHARD, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08765 | ONDERLAW, LLC |
| SOUTHCOTT, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06792 | ROSS FELLER CASEY, LLP |
| SOUTHERLAND, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17346 | THE MILLER FIRM, LLC |
| SOUTHERLAND, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06117 | DALIMONTE RUEB, LLP |
| SOUTHERN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01245 | ONDERLAW, LLC |
| SOUTHWICK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11540 | ASHCRAFT & GEREL, LLP |
| SOUTHWORTH, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20229 | CELLINO & BARNES, P.C. |
| SOUZA, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18567 | NACHAWATI LAW GROUP |
| SOUZA, LORRAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002384-20 | GOLOMB & HONIK, P.C. |
| SOUZA, MARGUERITE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17645 | ONDERLAW, LLC |
| SOUZA, MARIA | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG17879234 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SOUZA, NICOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOUZA, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10229 | GOLOMB SPIRT GRUNFELD PC |
| SOUZE, SAMANTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02305 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SOVINSKI, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20054 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SOVINSKI, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOWARDS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16044 | ASHCRAFT & GEREL, LLP |
| SOWARDS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOWDEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10625 | NACHAWATI LAW GROUP |
| SOWELL, DELORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09255 | POTTS LAW FIRM |
| SOWELL, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOWERS, DINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09472 | PARKER WAICHMAN, LLP |
| SOWERS, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03045 | REICH & BINSTOCK, LLP |
| SOWL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10281 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| SOWLES, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09676 | GORI JULIAN & ASSOCIATES, P.C. |
| SOWRAY, GWENDOLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09288 | ONDERLAW, LLC |
| SOYKA-WELLES, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12046 | NACHAWATI LAW GROUP |
| SOZA, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08373 | ONDERLAW, LLC |
| SPAAR, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPAAY, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13206 | DALIMONTE RUEB, LLP |
| SPADARO, SALOME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09338 | ONDERLAW, LLC |
| SPADONI, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13633 | THE MILLER FIRM, LLC |
| SPADY, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05655 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPAETH, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08742 | WILLIAMS HART LAW FIRM |
| SPAHN, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002965-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SPAIN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16828 | TRAMMELL PC |
| SPAIN, FAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06119 | ONDERLAW, LLC |
| SPAIN, LINDA LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17789 | ASHCRAFT & GEREL, LLP |
| SPAIN,STEVEN EST OF KAREN SUE ANN SPAIN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04865-18AS | WEITZ & LUXENBERG |
| SPALDING, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04399 | SULLO & SULLO, LLP |
| SPANGENBERG, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01474 | ASHCRAFT & GEREL |
| SPANGLER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPANGLER, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08546 | WAGSTAFF & CARTMELL, LLP |
| SPANGLER, MARIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11292 | ONDERLAW, LLC |
| SPANGLER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19455 | ASHCRAFT & GEREL, LLP |
| SPANGLER, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19455 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPANKO, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09272 | ONDERLAW, LLC |
| SPANN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10465 | ONDERLAW, LLC |
| SPANN, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07436 | HEYGOOD, ORR & PEARSON |
| SPANO, GRACE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002194-20 | GOLOMB & HONIK, P.C. |
| SPANO, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03396 | CLIFFORD LAW OFFICES, P.C. |
| SPANO, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08197 | ONDERLAW, LLC |
| SPARKMAN, CHASITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17754 | NACHAWATI LAW GROUP |
| SPARKMAN, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPARKMAN, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SPARKMAN, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| SPARKMAN, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| SPARKMAN, MARGARET | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SPARKMAN, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SPARKMAN, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15527 | LENZE LAWYERS, PLC |
| SPARKMAN, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SPARKMAN, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15527 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SPARKMAN, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SPARKS, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16448 | WATERS & KRAUS, LLP |
| SPARKS, CINNAMON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPARKS, CINNAMON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPARKS, CINNAMON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| SPARKS, CINNAMON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| SPARKS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04028 | ONDERLAW, LLC |
| SPARKS, JULIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L003172-19 | GOLOMB SPIRT GRUNFELD PC |
| SPARKS, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20198 | NACHAWATI LAW GROUP |
| SPARKS, MELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17797 | ONDERLAW, LLC |
| SPARKS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08283 | NACHAWATI LAW GROUP |
| SPARKS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05114 | FLETCHER V. TRAMMELL |
| SPARKS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13240 | ONDERLAW, LLC |
| SPARKS, PAUL AND SPARKS, SAMANTHA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-07734-18AS | WEITZ & LUXENBERG |
| SPARKS, TONYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002681-21 | WEITZ & LUXENBERG |
| SPARROW, BEVERLY | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1807034 | SIMMONS HANLY CONROY |
| SPARROW, LAUREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002503-20 | GOLOMB & HONIK, P.C. |
| SPATAFORE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02076 | THE SEGAL LAW FIRM |
| SPATES, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02847 | ONDERLAW, LLC |
| SPAULDING, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPAULDING, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14470 | ARNOLD & ITKIN LLP |
| SPAUN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18234 | ONDERLAW, LLC |
| SPAYER, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14007 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPEAKMAN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19848 | NACHAWATI LAW GROUP |
| SPEARMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02515 | JOHNSON LAW GROUP |
| SPEARS, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18509 | ONDERLAW, LLC |
| SPEARS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05237 | ONDERLAW, LLC |
| SPEARS, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09133 | ONDERLAW, LLC |
| SPEARS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11772 | SHAW COWART, LLP |
| SPEARS, TANISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03603 | ONDERLAW, LLC |
| SPEARS-HAMILTON, HELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08124 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| SPECA, ABBEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03358 | JOHNSON LAW GROUP |
| SPECHT, ANGELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06020 | ONDERLAW, LLC |
| SPECHT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17798 | NACHAWATI LAW GROUP |
| SPECK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12413 | ONDERLAW, LLC |
| SPEECE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05908 | ONDERLAW, LLC |
| SPEED, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09308 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPEER, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17366 | ASHCRAFT & GEREL, LLP |
| SPEER, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPEER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15236 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPEER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10093 | WATERS & KRAUS, LLP |
| SPEER, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12910 | DALIMONTE RUEB, LLP |
| SPEES-MCGOW, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14625 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPEICHER, MARYANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002590-20 | GOLOMB & HONIK, P.C. |
| SPEICHER, MARYANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10350 | ONDERLAW, LLC |
| SPEIGHT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SPEIGHT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14911 | LENZE LAWYERS, PLC |
| SPEIGHT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SPEIGHT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14911 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SPEIGHT, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SPEIGHT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17381 | JOHNSON LAW GROUP |
| SPEIGHT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07564 | ASHCRAFT & GEREL, LLP |
| SPEIGHT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPEIR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05642 | NAPOLI SHKOLNIK, PLLC |
| SPEIRS, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002195-20 | GOLOMB & HONIK, P.C. |
| SPELL, JOHNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13465 | ARNOLD & ITKIN LLP |
| SPELLER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15652 | THE BENTON LAW FIRM, PLLC |
| SPELLS, VOLETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16027 | ASHCRAFT & GEREL, LLP |
| SPELLS, VOLETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPELMAN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09750 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPELTS, CHANTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05388 | ONDERLAW, LLC |
| SPELTS, SPELTS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13668 | ONDERLAW, LLC |
| SPENCE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17014 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SPENCE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09049 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPENCE, ENECITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02033 | BARON & BUDD, P.C. |
| SPENCE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02729 | ONDERLAW, LLC |
| SPENCE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01449 | ONDERLAW, LLC |
| SPENCE, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08234 | ONDERLAW, LLC |
| SPENCER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18361 | THE MILLER FIRM, LLC |
| SPENCER, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02150 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPENCER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14009 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPENCER, CAROLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1660-15 | GOLOMB SPIRT GRUNFELD PC |
| SPENCER, CATHIE EST OF DOUGLAS SPENCER | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04147-19AS | WEITZ & LUXENBERG |
| SPENCER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10702 | NACHAWATI LAW GROUP |
| SPENCER, HESTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06392 | ONDERLAW, LLC |
| SPENCER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11457 | NACHAWATI LAW GROUP |
| SPENCER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13186 | ONDERLAW, LLC |
| SPENCER, MARVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11297 | NACHAWATI LAW GROUP |
| SPENCER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05697 | KLINE & SPECTER, P.C. |
| SPENCER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12022 | NACHAWATI LAW GROUP |
| SPENCER, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02209 | FLETCHER V. TRAMMELL |
| SPENCER, MARYLOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09951 | ONDERLAW, LLC |
| SPENCER, MIRIAM | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003321-20 | GOLOMB & HONIK, P.C. |
| SPENCER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPENCER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11370 | POTTS LAW FIRM |
| SPENCER, SHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03641 | MURRAY LAW FIRM |
| SPENCER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20140 | NACHAWATI LAW GROUP |
| SPENCER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19517 | NACHAWATI LAW GROUP |
| SPENCER, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13343 | ONDERLAW, LLC |
| SPENCER, TODD | NY - SUPREME COURT - NYCAL | 190025/2019 | MEIROWITZ & WASSERBERG, LLP |
| SPENCER, TODD & BHARAMI, MIRIAM | NY - SUPREME COURT - NYCAL | 190025/2019 | MEIROWITZ & WASSERBERG, LLP |
| SPENCER, VENUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01390 | LENZE KAMERRER MOSS, PLC |
| SPENCER, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPENNY, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07884 | BURNS CHAREST LLP |
| SPENNY, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07884 | BURNS CHAREST LLP |
| SPENNY, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07884 | GUSTAFON GLUEK |
| SPERBECK, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08148 | ONDERLAW, LLC |
| SPERBER, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPERRY, BETTY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002196-20 | GOLOMB & HONIK, P.C. |
| SPETRINI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16997 | BURNS CHAREST LLP |
| SPETRINI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16997 | BURNS CHAREST LLP |
| SPICER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11455 | NACHAWATI LAW GROUP |
| SPICER, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06184 | ONDERLAW, LLC |
| SPIEGEL-WIRHOL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10304 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPIEGEL-WIRHOL, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10304 | BURNS CHAREST LLP |
| SPIELAR, YAFFA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10571 | ONDERLAW, LLC |
| SPIELMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07806 | ASHCRAFT & GEREL |
| SPIELMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPIER, KATJE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| SPIER, KATJE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| SPIER, KATJE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| SPIER, KATJE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| SPIER, KATJE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-400-18 | LOCKS LAW FIRM |
| SPIEZY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19107 | NACHAWATI LAW GROUP |
| SPIKER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17460 | ONDERLAW, LLC |
| SPIKES, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05355 | FLETCHER V. TRAMMELL |
| SPIKES, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00126 | ASHCRAFT & GEREL |
| SPIKES, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPIKES, SOLAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17879 | NACHAWATI LAW GROUP |
| SPIKES-BICKHAM, KELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00951 | MORRIS BART & ASSOCIATES |
| SPILLER, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09113 | ONDERLAW, LLC |
| SPILLER, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-193-16 | GOLOMB SPIRT GRUNFELD PC |
| SPILLER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13494 | ONDERLAW, LLC |
| SPILLERS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14215 | THE BENTON LAW FIRM, PLLC |
| SPINA, ELIZABETH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000298-21 | GOLOMB & HONIK, P.C. |
| SPINELLI, JILL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2566-19 | COHEN, PLACITELLA & ROTH |
| SPINELLI, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPINK, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03360 | ONDERLAW, LLC |
| SPINKS, SHARON | MN - DISTRICT COURT - RAMSEY COUNTY | 62-CV-17526 | KARST & VON OISTE, LLP |
| SPINKS, VELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01326 | THE MILLER FIRM, LLC |
| SPINNER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00632 | THE BENTON LAW FIRM, PLLC |
| SPINNEY, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13496 | ONDERLAW, LLC |
| SPINOSI-TKACIK, MARILYNN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002198-20 | GOLOMB & HONIK, P.C. |
| SPITZ, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12794 | MORELLI LAW FIRM, PLLC |
| SPITZER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02411 | ONDERLAW, LLC |
| SPIVEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20148 | NACHAWATI LAW GROUP |
| SPIVEY, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02377 | DAVIS, BETHUNE & JONES, L.L.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPIVEY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12679 | ASHCRAFT & GEREL |
| SPLAIN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11097 | ONDERLAW, LLC |
| SPODOFORA, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11046 | WAGSTAFF & CARTMELL, LLP |
| SPOLLEN, JUDY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19001223 | THE FERRARO LAW FIRM, P.A. |
| SPONABLE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01060 | THE CARLSON LAW FIRM |
| SPOON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPOONEMORE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17048 | ONDERLAW, LLC |
| SPOONER, CHRISI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPOONER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17836 | NACHAWATI LAW GROUP |
| SPORKA, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03382 | ONDERLAW, LLC |
| SPORT, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20718 | THE CUFFIE LAW FIRM |
| SPOTTS, JEAN | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 210101314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPOTTS, JEAN | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 210101314 | EISENBERG, ROTHWEILER, WINKLER |
| SPOTTS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPRADLIN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03831 | ONDERLAW, LLC |
| SPRADLIN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00500 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPRADLIN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13620 | DAVIS, BETHUNE & JONES, L.L.C. |
| SPRADLIN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17887 | NACHAWATI LAW GROUP |
| SPRAGUE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14550 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SPRAGUE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPRAGUE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SPRAGUE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SPRAGUE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SPRAKER, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09722 | ONDERLAW, LLC |
| SPRAUVE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11108 | GOZA & HONNOLD, LLC |
| SPRING, CAROLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002930-21 | WEITZ & LUXENBERG |
| SPRINGER, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17752 | MUELLER LAW PLLC |
| SPRINGER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16195 | THE MILLER FIRM, LLC |
| SPRINGER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06591 | ONDERLAW, LLC |
| SPRINGER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18513 | WEITZ & LUXENBERG |
| SPRINGFIELD, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10319 | ASHCRAFT & GEREL, LLP |
| SPRINGFIELD, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPRINKLE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02227 | JOHNSON LAW GROUP |
| SPROUSE, MARLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPRY, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17298 | ASHCRAFT & GEREL, LLP |
| SPRY, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPURR, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00491 | SULLO & SULLO, LLP |
| SPYCHALSKI, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16225 | CELLINO & BARNES, P.C. |
| SQUILLACE, NIKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08544 | WAGSTAFF & CARTMELL, LLP |
| SQUIRES, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12610 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| SRIDEVI, KORIPELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18622 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SRIVANI, JADE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18839 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ST JOHN, AUDREY BALANAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20363 | ONDERLAW, LLC |
| ST. ARNOLD, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14478 | JOHNSON LAW GROUP |
| ST. CHARLES, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13127 | NACHAWATI LAW GROUP |
| ST. CHARLES, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17101 | THE MILLER FIRM, LLC |
| ST. CLAIR, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13583 | NACHAWATI LAW GROUP |
| ST. CLAIR, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12759 | GOLOMB SPIRT GRUNFELD PC |
| ST. GEORGE, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ST. GERMAIN, TAMI | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ST. JOHN, DEBBIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ST. JOHN, DEBBIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| ST. JOHN, DEBBIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| ST. JOHN, DEBBIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| ST. LAURENT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19299 | NACHAWATI LAW GROUP |
| ST. LOUIS, TANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11136 | FLETCHER V. TRAMMELL |
| ST. MARTIN, CAROL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002298-21 | COHEN, PLACITELLA & ROTH |
| ST. PIERRE, MARIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08662 | MORRELL LAW FIRM, PLLC |
| STAAB, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17783 | NACHAWATI LAW GROUP |
| STACEY DOMAGALSKI | FEDERAL - MDL | 3:21-CV-19605 | ONDERLAW, LLC |
| STACEY, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14714 | FLEMING, NOLEN & JEZ, LLP |
| STACEY, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16257 | ONDERLAW, LLC |
| STACHELEK, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00249 | NACHAWATI LAW GROUP |
| STACHURA, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15955 | THE SEGAL LAW FIRM |
| STACKMAN, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05709 | MOTLEY RICE, LLC |
| STACY, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20484 | ONDERLAW, LLC |
| STACY, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18964 | SULLO & SULLO, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STACY, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STACY, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| STACY, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| STACY, MAREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10682 | DALIMONTE RUEB, LLP |
| STACY, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13200 | DALIMONTE RUEB, LLP |
| STACY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11326 | THE MILLER FIRM, LLC |
| STACY, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02402 | HOVDE, DASSOW, & DEETS, LLC |
| STACY, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02402 | THE MILLER FIRM, LLC |
| STACY, THORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21527 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| STADTMUELLER, TONYA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-189-18 | MCELDREW YOUNG |
| STAFF, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04880 | ONDERLAW, LLC |
| STAFFORD, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13055 | FLETCHER V. TRAMMELL |
| STAFFORD, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| STAFFORD, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| STAFFORD, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| STAFFORD, FAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02941 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| STAFFORD, FAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02941 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| STAFFORD, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15328 | MORELLI LAW FIRM, PLLC |
| STAFFORD, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16799 | ONDERLAW, LLC |
| STAFFORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03176 | DALIMONTE RUEB, LLP |
| STAFFORD, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05620 | ROSS FELLER CASEY, LLP |
| STAFFORD, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14206 | ONDERLAW, LLC |
| STAFFORD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13315 | GORI JULIAN & ASSOCIATES, P.C. |
| STAFFORD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17874 | NACHAWATI LAW GROUP |
| STAFFORD, WILMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002385-20 | GOLOMB & HONIK, P.C. |
| STAGER, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12461 | FLETCHER V. TRAMMELL |
| STAHL, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17357 | NACHAWATI LAW GROUP |
| STAHL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09258 | ONDERLAW, LLC |
| STAHL, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STAHL, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| STAHL, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| STAHL, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| STAHL, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| STAHL, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11919 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STAHL, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11919 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STAHL, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08210 | ONDERLAW, LLC |
| STAHL, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03100 | ONDERLAW, LLC |
| STAHLMAN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19989 | CELLINO & BARNES, P.C. |
| STAIGER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19465 | ASHCRAFT & GEREL, LLP |
| STAIGER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19465 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STALEY, AMY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003385-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| STALEY, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20735 | ONDERLAW, LLC |
| STALEY, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STALEY, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04262 | FLETCHER V. TRAMMELL |
| STALEY, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20714 | ONDERLAW, LLC |
| STALKER, CARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05637 | NAPOLI SHKOLNIK, PLLC |
| STALKER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17109 | GORI JULIAN & ASSOCIATES, P.C. |
| STALKER, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002147-20 | GOLOMB & HONIK, P.C. |
| STALLARD, NANCEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17272 | MORELLI LAW FIRM, PLLC |
| STALLINGS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11334 | NACHAWATI LAW GROUP |
| STALLINGS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12376 | ASHCRAFT & GEREL |
| STALLINGS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STALLIONS, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10320 | ASHCRAFT & GEREL, LLP |
| STALLIONS, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STALLWORTH, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12324 | LAW OFFS. OF CHARLES H. JOHNSON, PA |
| STALLWORTH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06369 | ASHCRAFT & GEREL |
| STALNAKER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STALNAKER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06010 | KLINE & SPECTER, P.C. |
| STALNAKER, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STALNAKER, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06780 | ONDERLAW, LLC |
| STALNAKER, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06780 | PORTER & MALOUF, PA |
| STALNAKER, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06780 | THE SMITH LAW FIRM, PLLC |
| STAMEY, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13020 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| STAMPER, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09447 | ONDERLAW, LLC |
| STAMPER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STAMPER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STAMPER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STAMPER, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10979 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STAMPS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00198 | MORELLI LAW FIRM, PLLC |
| STAMPS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14955 | LENZE LAWYERS, PLC |
| STAMPS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14955 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STAMPS, KARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STAMPS, KARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STAMPS, KARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STAMPS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08524 | ONDERLAW, LLC |
| STAMPS, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10478 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANBURY, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANCATO, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11961 | NACHAWATI LAW GROUP |
| STAND, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12034 | ONDERLAW, LLC |
| STANDEFER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06867 | ASHCRAFT & GEREL, LLP |
| STANDFORD, RUTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04347 | ONDERLAW, LLC |
| STANDIFER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12495 | ARNOLD & ITKIN LLP |
| STANDIFER, MELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20175 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANDING, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10497 | ROSS FELLER CASEY, LLP |
| STANEK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07576 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANFILL, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08822 | DALIMONTE RUEB, LLP |
| STANFORD, CANDYSE AND STANFORD,, JOHN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08468-19AS | LEVY KONIGSBERG LLP |
| STANFORD, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17419 | WEITZ & LUXENBERG |
| STANFORD, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06367 | FLETCHER V. TRAMMELL |
| STANGELAND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09628 | ASHCRAFT & GEREL |
| STANGELAND, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANGER, GEORGANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12285 | LEVIN SEDRAN & BERMAN |
| STANGL, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANGL, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| STANGL, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| STANGL, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| STANKO, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18327 | ONDERLAW, LLC |
| STANLEY R. CHIONSKI | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| STANLEY, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19778 | NACHAWATI LAW GROUP |
| STANLEY, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12313 | ASHCRAFT & GEREL |
| STANLEY, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANLEY, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12709 | LIAKOS LAW APC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STANLEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18601 | ONDERLAW, LLC |
| STANLEY, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02203 | ONDERLAW, LLC |
| STANLEY, GENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10762 | ONDERLAW, LLC |
| STANLEY, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05020 | ONDERLAW, LLC |
| STANLEY, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01708 | CHAMP LYONS III, PC |
| STANLEY, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01570 | ONDERLAW, LLC |
| STANLEY, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08308 | FLETCHER V. TRAMMELL |
| STANLEY, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STANLEY, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STANLEY, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STANLEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17831 | NACHAWATI LAW GROUP |
| STANLEY, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01461 | JOHNSON LAW GROUP |
| STANLEY, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00198 | ASHCRAFT & GEREL |
| STANLEY, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00198 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANLEY, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12056 | NACHAWATI LAW GROUP |
| STANLEY, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12758 | THE MILLER FIRM, LLC |
| STANLEY, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13605 | FLETCHER V. TRAMMELL |
| STANLEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14528 | MORRIS BART & ASSOCIATES |
| STANSBURY, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02003 | ONDERLAW, LLC |
| STANSBURY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11495 | BARRETT LAW GROUP |
| STANTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01050 | LEVIN SIMES LLP |
| STANTON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11398 | NACHAWATI LAW GROUP |
| STANTON-IRICK, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01129 | ONDERLAW, LLC |
| STANULA, CATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07699 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| STAPELTON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19560 | ASHCRAFT & GEREL, LLP |
| STAPELTON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STAPLES, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17814 | NACHAWATI LAW GROUP |
| STAPLES, KAYLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14512 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STAPLES, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01630 | FITZGERALD LAW GROUP, LLC |
| STAPLETON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00694 | JOHNSON LAW GROUP |
| STARCHER, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03352 | ONDERLAW, LLC |
| STARK, ELISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20144 | ARNOLD & ITKIN LLP |
| STARK, KIMMY | LA - DISTRICT COURT - ORLEANS PARISH | 2017-10831 | GALANTE & BIVALACQUA LLC |
| STARK, KIMMY | LA - DISTRICT COURT - ORLEANS PARISH | 2017-10831 | POURCIAU LAW FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STARK, KIMMY | LA - DISTRICT COURT - ORLEANS PARISH | 2017-10831 | THE CHEEK LAW FIRM |
| STARK, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11685 | THE MILLER FIRM, LLC |
| STARK, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06847 | JOHNSON LAW GROUP |
| STARK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18014 | ASHCRAFT & GEREL |
| STARK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18014 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARK, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12255 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARKE, LUWANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11982 | FLETCHER V. TRAMMELL |
| STARKES, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08772 | ONDERLAW, LLC |
| STARKEY, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18816 | THE SEGAL LAW FIRM |
| STARKEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06565 | ONDERLAW, LLC |
| STARKEY, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03641 | ONDERLAW, LLC |
| STARKS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARKS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05120 | FLETCHER V. TRAMMELL |
| STARKS, ERNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12889 | NAPOLI SHKOLNIK, PLLC |
| STARKS, LAWANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12892 | ONDERLAW, LLC |
| STARKS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09711 | GORI JULIAN & ASSOCIATES, P.C. |
| STARKS, SAUNDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16701 | THE SEGAL LAW FIRM |
| STARKWEATHER, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15550 | THE SEGAL LAW FIRM |
| STARLING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18890 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STARMAN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10323 | ASHCRAFT & GEREL, LLP |
| STARMAN, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10323 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARNES, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12050 | FRAZER PLC |
| STARNES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05785 | ONDERLAW, LLC |
| STARNES, TAMYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09052 | ONDERLAW, LLC |
| STARNES-MAXWELL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08321 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| STAROSKY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19401 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARR, DEON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03067 | ONDERLAW, LLC |
| STARR, IZETTA | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-05-295 | JACOBS & CRUMPLER, P.A. |
| STARR, IZETTA | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-05-295 | THE MILLER FIRM, LLC |
| STARR, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12096 | DRISCOLL FIRM, P.C. |
| STARR, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08406 | THORNTON LAW FIRM LLP |
| STARR, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03310 | ASHCRAFT & GEREL |
| STARR, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STARR, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14012 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARR, SALLYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07471 | WILLIAMS HART LAW FIRM |
| STARR, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06500 | MOTLEY RICE, LLC |
| STARUCH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11389 | PARKER WAICHMAN, LLP |
| STASNY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01158 | ONDERLAW, LLC |
| STATEN, MARQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18279 | ONDERLAW, LLC |
| STATEN, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14981 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STATEN, VESTOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16006 | THE SEGAL LAW FIRM |
| STATFELD, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04421 | ONDERLAW, LLC |
| STATHAM, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05631 | NAPOLI SHKOLNIK, PLLC |
| STATHOULIS, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14134 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STATLER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14589 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STATON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11375 | NACHAWATI LAW GROUP |
| STAUB, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13754 | LAW OFFICES OF CHARLES H. JOHNSON |
| STAUBER, KAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13512 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STAUFFER, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03873 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| STAVESKI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00095 | ASHCRAFT & GEREL |
| STAVESKI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00095 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STAZO, LISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002831-20 | GOLOMB & HONIK, P.C. |
| STEADHAM, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14885 | ONDERLAW, LLC |
| STEADMAN, RHODA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07830 | HOLLAND LAW FIRM |
| STEARN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11342 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEARNS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11194 | CHAFFIN LUHANA LLP |
| STEARNS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07809 | ASHCRAFT & GEREL |
| STEARNS, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEARNS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01742 | ARNOLD & ITKIN LLP |
| STEARNS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00053 | ONDERLAW, LLC |
| STEBELTON, KYLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13253 | ONDERLAW, LLC |
| STEBNER, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12779 | THE DEATON LAW FIRM |
| STEDMAN, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12638 | BLIZZARD & NABERS, LLP |
| STEEDMAN, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09051 | ONDERLAW, LLC |
| STEELE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15981 | DALIMONTE RUEB, LLP |
| STEELE, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00743 | CELLINO & BARNES, P.C. |
| STEELE, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16219 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STEELE, DIONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10161 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| STEELE, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02033 | ONDERLAW, LLC |
| STEELE, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEELE, GAIL | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318726 | KIESEL LAW, LLP |
| STEELE, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | ONDERLAW, LLC |
| STEELE, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | PORTER & MALOUF, PA |
| STEELE, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | THE SMITH LAW FIRM, PLLC |
| STEELE, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14455 | DALIMONTE RUEB, LLP |
| STEELE, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16156 | JOHNSON LAW GROUP |
| STEELE, JUSTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002386-20 | GOLOMB & HONIK, P.C. |
| STEELE, MACKENZIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13629 | JOHNSON LAW GROUP |
| STEELE, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07611 | ONDERLAW, LLC |
| STEELE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08310 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEELE, TAMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16906 | ONDERLAW, LLC |
| STEELE-SCHAEFFER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02711 | CELLINO & BARNES, P.C. |
| STEEN, ELISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEENBLOCK, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10711 | ARNOLD & ITKIN LLP |
| STEENS, LA RAYNE | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221575 | ONDERLAW, LLC |
| STEENS, LA RAYNE | CA - SUPERIOR COURT - SACRAMENTO COUNTY | 34-2017-00221575 | SALKOW LAW, APC |
| STEFFEE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09078 | ONDERLAW, LLC |
| STEFFEN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11338 | NACHAWATI LAW GROUP |
| STEFFEY, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00119 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEGALL, ELANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11588 | NACHAWATI LAW GROUP |
| STEGALL, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13657 | THE DUGAN LAW FIRM |
| STEGEMAN, TEDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06784 | ONDERLAW, LLC |
| STEGER, GLENDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002266-20 | GOLOMB & HONIK, P.C. |
| STEHL, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19224 | ARNOLD & ITKIN LLP |
| STEHLER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02765 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEHLY, JEANELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00970 | NAPOLI SHKOLNIK, PLLC |
| STEIGER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11855 | HENINGER GARRISON DAVIS, LLC |
| STEIGERWALT, RUTH | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| STEIN, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07697 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STEIN, JILLYAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2121-15 | GOLOMB SPIRT GRUNFELD PC |
| STEIN, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12969 | ONDERLAW, LLC |
| STEIN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09952 | ONDERLAW, LLC |
| STEIN, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19717 | CELLINO & BARNES, P.C. |
| STEIN, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00056 | THE FERRARO LAW FIRM, P.A. |
| STEIN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15135 | CELLINO & BARNES, P.C. |
| STEIN, ROCHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03929 | ONDERLAW, LLC |
| STEINBACH, LEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02210 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| STEINBERG, ASHLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2179-16 | BARON & BUDD, P.C. |
| STEINBERG, ASHLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2179-16 | SEEGER WEISS LLP |
| STEINBERG, ELENN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18039 | ASHCRAFT & GEREL, LLP |
| STEINBERG, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03244 | ONDERLAW, LLC |
| STEINBERG, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18515 | WEITZ & LUXENBERG |
| STEINER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09164 | ONDERLAW, LLC |
| STEINER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16969 | ONDERLAW, LLC |
| STEINER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEINER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06639 | ONDERLAW, LLC |
| STEINKE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11733 | NACHAWATI LAW GROUP |
| STEINKIRCHNER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05295 | DALIMONTE RUEB, LLP |
| STEINKRAUS, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06033 | DALIMONTE RUEB, LLP |
| STEINKRAUS, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20723 | ONDERLAW, LLC |
| STEINLINE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08552 | DAVIS, BETHUNE & JONES, L.L.C. |
| STEINLINE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06911 | JOHNSON LAW GROUP |
| STEINS, GITANA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 21STCV40569 | BISNAR AND CHASE |
| STELIGA, GAIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | L00197319 | GOLOMB SPIRT GRUNFELD PC |
| STELK, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002210-20 | GOLOMB & HONIK, P.C. |
| STELLA SEGUN | FEDERAL - MDL | 3:21-CV-16926 | DAVIS, BETHUNE & JONES, L.L.C. |
| STELLNER, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20556 | THE MILLER FIRM, LLC |
| STEMM, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEMPER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02382 | ONDERLAW, LLC |
| STEMPF, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09080 | ONDERLAW, LLC |
| STEMPLE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01819 | GORI JULIAN & ASSOCIATES, P.C. |
| STEMPLE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05612 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STENGEL, ROBERT | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006789-20 | WEITZ & LUXENBERG |
| STENHOUSE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17464 | THE MILLER FIRM, LLC |
| STENNETT, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STENNETT, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STENNETT, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STENNETT, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11677 | NACHAWATI LAW GROUP |
| STENSKE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20704 | ONDERLAW, LLC |
| STENSON, SHADEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08057 | ONDERLAW, LLC |
| STENTIFORD, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00016 | ONDERLAW, LLC |
| STEPANETS, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12496 | ARNOLD & ITKIN LLP |
| STEPHANIE DALTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18530 | THE MILLER FIRM, LLC |
| STEPHANIE RAINEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18494 | ONDERLAW, LLC |
| STEPHANIE SEILER | FEDERAL - MDL | 3:21-CV-19715 | ONDERLAW, LLC |
| STEPHANIE SMITH | FEDERAL - MDL | 3:21-CV-19112 | MOTLEY RICE, LLC |
| STEPHANSEN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10136 | JAMES MORRIS LAW FIRM PC |
| STEPHEN KLENA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| STEPHEN KUTZSCHER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| STEPHEN, KALISH, AND , SUZANNE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04726-17AS | LEVY KONIGSBERG LLP |
| STEPHEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPHENS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPHENS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03714 | JASON J. JOY & ASSCIATES P.L.L.C. |
| STEPHENS, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08108 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPHENS, CRYSTAL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002504-20 | GOLOMB & HONIK, P.C. |
| STEPHENS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16216 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEPHENS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00651 | BURNS CHAREST LLP |
| STEPHENS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00651 | BURNS CHAREST LLP |
| STEPHENS, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07164 | BURNS CHAREST LLP |
| STEPHENS, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07164 | BURNS CHAREST LLP |
| STEPHENS, KARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPHENS, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17781 | ONDERLAW, LLC |
| STEPHENS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03338 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEPHENS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03489 | ONDERLAW, LLC |
| STEPHENS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03238 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STEPHENS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12303 | ONDERLAW, LLC |
| STEPHENS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11377 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| STEPHENS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05609 | ONDERLAW, LLC |
| STEPHENS, TOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13444 | FLETCHER V. TRAMMELL |
| STEPHENS, TREVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10236 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPHENS, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16199 | NACHAWATI LAW GROUP |
| STEPHENS, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11471 | NACHAWATI LAW GROUP |
| STEPHENSON, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06757 | DALIMONTE RUEB, LLP |
| STEPHENSON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20726 | ONDERLAW, LLC |
| STEPHENSON, JEANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1961-16 | MAURO, SAVO, CAMERINO, GRANT & SCHALK, P.A. |
| STEPHENSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STEPHENSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14930 | LENZE LAWYERS, PLC |
| STEPHENSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STEPHENSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14930 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STEPHENSON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STEPHENSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01215 | DRISCOLL FIRM, P.C. |
| STEPHENSON, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02207 | FLETCHER V. TRAMMELL |
| STEPHENSON, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11549 | THE MILLER FIRM, LLC |
| STEPHENSON, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10096 | ONDERLAW, LLC |
| STEPNITZ, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10563 | NACHAWATI LAW GROUP |
| STEPNITZ, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09389 | ONDERLAW, LLC |
| STEPP, SYLVANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPPE, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13863 | DANIEL & ASSOCIATES, LLC |
| STEPPER, SUZANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002387-20 | GOLOMB & HONIK, P.C. |
| STEPPERT, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16641 | PETERSON & ASSOCIATE, P.C. |
| STERBA, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12441 | THE MILLER FIRM, LLC |
| STERGION, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19853 | NACHAWATI LAW GROUP |
| STERIS, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10718 | ONDERLAW, LLC |
| STERLING, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19358 | NACHAWATI LAW GROUP |
| STERMER, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14930 | NACHAWATI LAW GROUP |
| STERN, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00538 | ONDERLAW, LLC |
| STERN, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14557 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| STERN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10324 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STERN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STETHEM, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13154 | WATERS & KRAUS, LLP |
| STETTNER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STETTNER, SUZI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06631 | ARNOLD & ITKIN LLP |
| STEUBER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00836 | THE BENTON LAW FIRM, PLLC |
| STEVEN, JENIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17807 | NACHAWATI LAW GROUP |
| STEVENS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06249 | ONDERLAW, LLC |
| STEVENS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00735 | ONDERLAW, LLC |
| STEVENS, BETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18481 | NACHAWATI LAW GROUP |
| STEVENS, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12603 | BERNSTEIN LIEBHARD LLP |
| STEVENS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17787 | NACHAWATI LAW GROUP |
| STEVENS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02947 | FRAZER LAW LLC |
| STEVENS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05382 | ONDERLAW, LLC |
| STEVENS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02080 | KIESEL LAW, LLP |
| STEVENS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02080 | VICKERY & SHEPHERD, LLP |
| STEVENS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11077 | JOHNSON BECKER, PLLC |
| STEVENS, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20694 | ONDERLAW, LLC |
| STEVENS, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18851 | MORELLI LAW FIRM, PLLC |
| STEVENS, LARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11424 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEVENS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15730 | ROSS FELLER CASEY, LLP |
| STEVENS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13215 | TRAMMELL PC |
| STEVENS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15756 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STEVENS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09621 | ONDERLAW, LLC |
| STEVENS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06248 | ONDERLAW, LLC |
| STEVENS, MINERVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00844 | JAMES MORRIS LAW FIRM PC |
| STEVENS, NANCIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11118 | ONDERLAW, LLC |
| STEVENS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09623 | NACHAWATI LAW GROUP |
| STEVENS, NILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18907 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEVENS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14997 | ONDERLAW, LLC |
| STEVENS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06754 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEVENS, TABATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04733 | THE MILLER FIRM, LLC |
| STEVENS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07436 | ONDERLAW, LLC |
| STEVENS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20675 | ONDERLAW, LLC |
| STEVENS, ULLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00801 | ROSS FELLER CASEY, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STEVENS-MOLER, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03238 | ONDERLAW, LLC |
| STEVENSON, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07811 | ASHCRAFT & GEREL |
| STEVENSON, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEVENSON, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03516 | JOHNSON LAW GROUP |
| STEVENSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03737 | ONDERLAW, LLC |
| STEVENSON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06136 | ONDERLAW, LLC |
| STEVENSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21679 | MOTLEY RICE, LLC |
| STEVENSON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07439 | HEYGOOD, ORR & PEARSON |
| STEVENSON, MARY JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16823 | THE MILLER FIRM, LLC |
| STEVENSON, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05504 | ONDERLAW, LLC |
| STEVENSON, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03354 | ONDERLAW, LLC |
| STEVENSON, SHALEILAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11012 | THE SEGAL LAW FIRM |
| STEWARD, DADRIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06800 | ONDERLAW, LLC |
| STEWARD, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17647 | ONDERLAW, LLC |
| STEWARD, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09643 | ONDERLAW, LLC |
| STEWARD, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10267 | DALIMONTE RUEB, LLP |
| STEWARD, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02274 | MOTLEY RICE, LLC |
| STEWARD, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06853 | ONDERLAW, LLC |
| STEWARD, SIERRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06738 | MARY ALEXANDER & ASSOCIATES, P.C. |
| STEWART, ALYCEFAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01737 | ARNOLD & ITKIN LLP |
| STEWART, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17200 | JOHNSON LAW GROUP |
| STEWART, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07116 | BURNS CHAREST LLP |
| STEWART, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07116 | BURNS CHAREST LLP |
| STEWART, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17757 | NACHAWATI LAW GROUP |
| STEWART, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00771 | POTTS LAW FIRM |
| STEWART, CHARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12759 | WAGSTAFF & CARTMELL, LLP |
| STEWART, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03164 | ONDERLAW, LLC |
| STEWART, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12762 | BARRETT LAW GROUP |
| STEWART, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04708 | THE MILLER FIRM, LLC |
| STEWART, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07287 | BURNS CHAREST LLP |
| STEWART, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07287 | BURNS CHAREST LLP |
| STEWART, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17776 | NACHAWATI LAW GROUP |
| STEWART, DEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07495 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STEWART, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14562 | DAVIS, BETHUNE & JONES, L.L.C. |
| STEWART, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19782 | NACHAWATI LAW GROUP |
| STEWART, GENNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05432 | THE POTTS LAW FIRM, LLP |
| STEWART, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11444 | NACHAWATI LAW GROUP |
| STEWART, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12048 | FLETCHER V. TRAMMELL |
| STEWART, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14208 | ONDERLAW, LLC |
| STEWART, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02433 | CATES MAHONEY, LLC |
| STEWART, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00760 | ONDERLAW, LLC |
| STEWART, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STEWART, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STEWART, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STEWART, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19041 | NACHAWATI LAW GROUP |
| STEWART, LAURIELEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10518 | GORI JULIAN & ASSOCIATES, P.C. |
| STEWART, LILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04973 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| STEWART, LINDSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04668 | JOHNSON LAW GROUP |
| STEWART, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00809 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEWART, LOISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04702 | ONDERLAW, LLC |
| STEWART, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02569 | MURRAY LAW FIRM |
| STEWART, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10147 | DAVIS, BETHUNE & JONES, L.L.C. |
| STEWART, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07800 | JOHNSON LAW GROUP |
| STEWART, PEARL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003202-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| STEWART, RACHEAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21056 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| STEWART, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11121 | BURNS CHAREST LLP |
| STEWART, ROSALIND | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000715-21 | GOLOMB & HONIK, P.C. |
| STEWART, SERAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10983 | BURNS CHAREST LLP |
| STEWART, SERAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10983 | BURNS CHAREST LLP |
| STEWART, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08003 | ONDERLAW, LLC |
| STEWART, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09578 | DALIMONTE RUEB, LLP |
| STEWART, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10086 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03213 | ONDERLAW, LLC |
| STEWART, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12962 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STEWART, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12962 | BURNS CHAREST LLP |
| STEWART, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12063 | NACHAWATI LAW GROUP |
| STEWART, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01547 | BURNS CHAREST LLP |
| STEWART, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01547 | BURNS CHAREST LLP |
| STEWART, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17933 | NACHAWATI LAW GROUP |
| STEWART, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09611 | THE SEGAL LAW FIRM |
| STEWART, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17126 | ARNOLD & ITKIN LLP |
| STEWART, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05315 | ONDERLAW, LLC |
| STEWART, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09584 | ONDERLAW, LLC |
| STEWART, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06167 | DRISCOLL FIRM, P.C. |
| STHAY, DRUCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06041 | KIRKENDALL DWYER LLP |
| STICK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02251 | JOHNSON BECKER, PLLC |
| STICKLE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02646 | JOHNSON LAW GROUP |
| STICKLER, KASEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17817 | NACHAWATI LAW GROUP |
| STICKLER, RINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08228 | THE DUGAN LAW FIRM, APLC |
| STICKLES, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14887 | ONDERLAW, LLC |
| STICKROD, JODORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05670 | ONDERLAW, LLC |
| STIDHAM, BOBBI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11246 | MOTLEY RICE, LLC |
| STIDHAM, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09473 | KLINE & SPECTER, P.C. |
| STIDHAM, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05654 | ONDERLAW, LLC |
| STIGERS, SHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17649 | ONDERLAW, LLC |
| STIGGERS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17874 | ASHCRAFT & GEREL, LLP |
| STIGGERS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17874 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STIGLER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17450 | ONDERLAW, LLC |
| STIGLIANO, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09592 | ONDERLAW, LLC |
| STIGOL, DR. LUISA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00407-20AS | WEITZ & LUXENBERG |
| STILES, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19150 | JOHNSON LAW GROUP |
| STILES, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02992 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STILES, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14026 | DAVIS, BETHUNE & JONES, L.L.C. |
| STILES, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14918 | ONDERLAW, LLC |
| STILES, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STILL, VALERIE WARDELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02563 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| STILLMAN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14004 | MORGAN & MORGAN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STILLWAGGON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05307 | ROSS FELLER CASEY, LLP |
| STILLWELL, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STILTNER, PRISCILLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STILTNER, PRISCILLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| STILTNER, PRISCILLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| STILTNER, PRISCILLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| STILTNER, PRISCILLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| STILWELL, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08639 | THE DUGAN LAW FIRM, APLC |
| STINER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11415 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STINNETT, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12937 | ROSS FELLER CASEY, LLP |
| STINSON, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11362 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STINSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06633 | ONDERLAW, LLC |
| STINSON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15509 | ASHCRAFT & GEREL, LLP |
| STINSON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15509 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STINSON, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12921 | THE MILLER FIRM, LLC |
| STIPE, EARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16447 | JOHNSON BECKER, PLLC |
| STIRCKLAND, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STIRCKLAND, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| STIRCKLAND, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| STIRCKLAND, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| STIRLING, CHERYL ELIZABETH MARION | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230637 | PRESZLER LAW FIRM LLP |
| STITH, TIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003147-21 | NAPOLI SHKOLNIK, PLLC |
| STITT, HELEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| STITT, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17891 | NACHAWATI LAW GROUP |
| STOB, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05755 | FLETCHER V. TRAMMELL |
| STOCK, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10353 | ONDERLAW, LLC |
| STOCK, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15097 | MORRIS BART & ASSOCIATES |
| STOCK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCK, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10325 | ASHCRAFT & GEREL, LLP |
| STOCK, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCKS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCKS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17360 | ONDERLAW, LLC |
| STOCKS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCKTON, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03274 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STOCKTON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STOCKTON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STOCKTON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STOCKTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01556 | BURNS CHAREST LLP |
| STOCKTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01556 | BURNS CHAREST LLP |
| STOCKTON, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10183 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCKTON, STPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00578 | POTTS LAW FIRM |
| STOCKTON, TAMALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCKTON, TAMALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | ONDERLAW, LLC |
| STOCKTON, TAMALYN | CA - SUPERIOR COURT - SONOMA COUNTY | SCV261482 | ONDERLAW, LLC |
| STOCKTON, TAMALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | PORTER & MALOUF, PA |
| STOCKTON, TAMALYN | CA - SUPERIOR COURT - SONOMA COUNTY | SCV261482 | SALKOW LAW, APC |
| STOCKTON, TAMALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07929 | THE SMITH LAW FIRM, PLLC |
| STOCKTON, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07768 | ONDERLAW, LLC |
| STOCKUM, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19055 | NACHAWATI LAW GROUP |
| STOCKWELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17084 | SUMMERS & JOHNSON, P.C. |
| STODDARD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06043 | ARNOLD & ITKIN LLP |
| STODDARD, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STODDARD, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| STODDARD, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| STODDARD, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| STODDARD, KATHLEEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| STODDARD, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05730 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STODDARD, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14746 | ONDERLAW, LLC |
| STODGHILL, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02844 | DANIEL & ASSOCIATES, LLC |
| STODOLAK, DAVID | NY - SUPREME COURT - NYCAL | 190253/2017 | MEIROWITZ & WASSERBERG, LLP |
| STODOLAK, DAVID D | NY - SUPREME COURT - NYCAL | 190253/2017 | MEIROWITZ & WASSERBERG, LLP |
| STOEHR, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14821 | LENZE LAWYERS, PLC |
| STOEHR, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14821 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STOERMER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04759 | THE MILLER FIRM, LLC |
| STOFER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00875 | ARNOLD & ITKIN LLP |
| STOGNER, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09998 | GORI JULIAN & ASSOCIATES, P.C. |
| STOGNER, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOIA, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15742 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STOJANOVIC, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16322 | JOHNSON LAW GROUP |
| STOKER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV16801 | ONDERLAW, LLC |
| STOKES, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05870 | DALIMONTE RUEB, LLP |
| STOKES, DESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06137 | ONDERLAW, LLC |
| STOKES, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06282 | WILLIAMS HART LAW FIRM |
| STOKES, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19783 | NACHAWATI LAW GROUP |
| STOKES, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07429 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOKES, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06776 | ONDERLAW, LLC |
| STOKES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09953 | ONDERLAW, LLC |
| STOKES, RYONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07642 | ONDERLAW, LLC |
| STOKES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07814 | ASHCRAFT & GEREL |
| STOKES, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07814 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOKES, TAWANAHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06436 | KLINE & SPECTER, P.C. |
| STOKES, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02624 | ONDERLAW, LLC |
| STOKES-SOTHERN, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13221 | NACHAWATI LAW GROUP |
| STOKMAN, LINDA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02751 | ASHCRAFT & GEREL |
| STOKMAN, LINDA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOLLER, SHEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17566 | TRAMMELL PC |
| STOLLER, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18144 | SIMMONS HANLY CONROY |
| STOLTZFUS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOLTZFUS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13738 | ARNOLD & ITKIN LLP |
| STOMMEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09529 | ONDERLAW, LLC |
| STONE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00112 | CHAPPELL, SMITH & ARDEN, P.A. |
| STONE, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02456 | ONDERLAW, LLC |
| STONE, DEBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2850-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STONE, DEBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2850-15 | PORTER & MALOUF, PA |
| STONE, DEBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2850-15 | SEEGER WEISS LLP |
| STONE, DEBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2850-15 | THE SMITH LAW FIRM, PLLC |
| STONE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08260 | HAUSFELD |
| STONE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03483 | ONDERLAW, LLC |
| STONE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17036 | THE MILLER FIRM, LLC |
| STONE, JOHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15978 | WATERS & KRAUS, LLP |
| STONE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15005 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STONE, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06955 | ONDERLAW, LLC |
| STONE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09400 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STONE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12566 | MORRIS BART & ASSOCIATES |
| STONE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04171 | ONDERLAW, LLC |
| STONE, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09834 | SANDERS VIENER GROSSMAN, LLP |
| STONE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13972 | ONDERLAW, LLC |
| STONE, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15516 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| STONE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05445 | ONDERLAW, LLC |
| STONEHOCKER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03068 | ONDERLAW, LLC |
| STONER, EUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04719 | THE MILLER FIRM, LLC |
| STONER, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STONER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STONER, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07947 | ONDERLAW, LLC |
| STONICHER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14265 | ASHCRAFT & GEREL, LLP |
| STONICHER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STONITSCH, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17865 | NACHAWATI LAW GROUP |
| STOPCHINSKI, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10035 | GORI JULIAN & ASSOCIATES, P.C. |
| STOPCYNSKI, HELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11012 | GOLDENBERGLAW, PLLC |
| STOPINSKI, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01160 | THE MILLER FIRM, LLC |
| STORANDT, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STORANDT, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| STORANDT, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| STORANDT, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| STORANDT, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| STORLIE, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10469 | ARNOLD & ITKIN LLP |
| STORM, CATHY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 171203367 | THE MILLER FIRM, LLC |
| STORM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08651 | ONDERLAW, LLC |
| STOROZYSZYN, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11324 | HART MCLAUGHLIN & ELDRIDGE |
| STORTI, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11838 | DANIEL & ASSOCIATES, LLC |
| STORY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STORY, BARBARA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318722 | KIESEL LAW, LLP |
| STORY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |
| STORY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| STORY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STORY, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11824 | ARNOLD & ITKIN LLP |
| STORY, JANELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05586 | ONDERLAW, LLC |
| STOTLER, MELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01211 | COHEN & MALAD, LLP |
| STOTT, DELORIS | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC627457 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STOTT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09483 | KLINE & SPECTER, P.C. |
| STOTTS, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002388-20 | GOLOMB & HONIK, P.C. |
| STOUDERMIRE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03485 | ONDERLAW, LLC |
| STOUFFER, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01595 | TRAMMELL PC |
| STOUGH, RENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15511 | ASHCRAFT & GEREL, LLP |
| STOUGH, RENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOUT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOUT, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17719 | WAGSTAFF & CARTMELL, LLP |
| STOUT, LORETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002757-21 | WEITZ & LUXENBERG |
| STOUT, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15243 | JOHNSON LAW GROUP |
| STOUT, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08318 | ONDERLAW, LLC |
| STOUT, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09751 | JOHNSON LAW GROUP |
| STOUT, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOVALL, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02546 | ONDERLAW, LLC |
| STOVALL, KYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14273 | DRISCOLL FIRM, P.C. |
| STOVALL, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06709 | ONDERLAW, LLC |
| STOVALL, LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09028 | ONDERLAW, LLC |
| STOVER, ALMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOVER, ALMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| STOVER, ALMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| STOVER, CASEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12471 | SIMMONS HANLY CONROY |
| STOVER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19173 | SULLO & SULLO, LLP |
| STOVER, LANARMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09743 | ONDERLAW, LLC |
| STOVER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03387 | ONDERLAW, LLC |
| STOVER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05596 | JOHNSON LAW GROUP |
| STOVER-POLK, KAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20514 | DRISCOLL FIRM, P.C. |
| STOWE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19126 | NACHAWATI LAW GROUP |
| STOWE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22093 | ONDERLAW, LLC |
| STOWELL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16085 | BURNS CHAREST LLP |
| STOWERS, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10733 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STOWERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16747 | THE SEGAL LAW FIRM |
| STRAATMAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11234 | JOHNSON LAW GROUP |
| STRABEL, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15329 | ONDERLAW, LLC |
| STRACHAN, DEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19247 | ASHCRAFT & GEREL |
| STRACHN, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRADFORD, LASHAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13610 | THE MILLER FIRM, LLC |
| STRAHAN, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03753 | JOHNSON LAW GROUP |
| STRAHAN, RYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09746 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRAIGHT, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04939 | ASHCRAFT & GEREL, LLP |
| STRAIN, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06663 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRANDVOLD, FREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06266 | ONDERLAW, LLC |
| STRANGE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18378 | ONDERLAW, LLC |
| STRASSBERG, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07880 | SLACK & DAVIS LLP |
| STRATER, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02916 | ONDERLAW, LLC |
| STRATHDEE, CINDY | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | ROCHON GENOVA LLP |
| STRATHDEE, CINDY | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | WILL DAVIDSON LLP |
| STRATHDEE, MATTHEW | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | ROCHON GENOVA LLP |
| STRATHY, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17825 | NACHAWATI LAW GROUP |
| STRATTON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02373 | JOHNSON LAW GROUP |
| STRATTON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STRATTON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15833 | LENZE LAWYERS, PLC |
| STRATTON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STRATTON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15833 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STRATTON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STRATTON, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09451 | HOLLAND LAW FIRM |
| STRATTON, PAT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09180 | THE BENTON LAW FIRM, PLLC |
| STRATTON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15784 | DRISCOLL FIRM, P.C. |
| STRATTON, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06047 | KIRKENDALL DWYER LLP |
| STRAUB, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05688 | ONDERLAW, LLC |
| STRAUBE, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13435 | WILLIAMS HART LAW FIRM |
| STRAUGHN, DENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01143 | GORI JULIAN & ASSOCIATES, P.C. |
| STRAUSE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17769 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STRAWHORN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STRAWHORN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STRAWHORN, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STRAWTHER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRECK, MATTHEW | KY - CIRCUIT COURT - JEFFERSON COUNTY | 21CI06290 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| STRECK, MATTHEW | KY - CIRCUIT COURT - JEFFERSON COUNTY | 21CI06290 | SATTERLEY & KELLEY |
| STREET, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10229 | THE MILLER FIRM, LLC |
| STREET, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12579 | ASHCRAFT & GEREL, LLP |
| STREET, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STREET, MELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08436 | FLETCHER V. TRAMMELL |
| STREET, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-616-16 | GOLOMB SPIRT GRUNFELD PC |
| STREET, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07376 | ONDERLAW, LLC |
| STREETER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08262 | HAUSFELD |
| STREETER, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18101 | ARNOLD & ITKIN LLP |
| STREETER, STEVEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08289 | ONDERLAW, LLC |
| STREEVAL, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08915 | WAGSTAFF & CARTMELL, LLP |
| STRELAU, JADWIGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10761 | ONDERLAW, LLC |
| STRELEC, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05480 | DRISCOLL FIRM, P.C. |
| STRELECKY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10097 | ONDERLAW, LLC |
| STRETZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09728 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRICKLAND, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11560 | NACHAWATI LAW GROUP |
| STRICKLAND, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02767 | ONDERLAW, LLC |
| STRICKLAND, NELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07337 | BARNES LAW GROUP, LLC |
| STRICKLAND, NELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07337 | CHEELEY LAW GROUP |
| STRICKLAND, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21953 | JOHNSON LAW GROUP |
| STRICKLAND, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12671 | DRISCOLL FIRM, P.C. |
| STRICKLAND, PEGGY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| STRICKLAND, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19787 | NACHAWATI LAW GROUP |
| STRICKLAND, VONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09816 | ONDERLAW, LLC |
| STRICKLEN, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRICKLEN, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| STRICKLEN, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| STRICKLEN, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| STRICKLEN, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STRIEGLE, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03603 | ONDERLAW, LLC |
| STRINGER, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09648 | TRAMMELL PC |
| STRINGER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08467 | ONDERLAW, LLC |
| STRINGER, KATHERINE, SR. | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05499 | ONDERLAW, LLC |
| STRINGER, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRINGFELLOW, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04106 | ONDERLAW, LLC |
| STRINGFELLOW, MOESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08813 | ONDERLAW, LLC |
| STRINGFELLOW, THOMAS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002906-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| STRINGFELLOW, THOMAS AND KAREN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002906-21 | LEVY KONIGSBERG LLP |
| STRINGHAM, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14555 | JOHNSON LAW GROUP |
| STRNAD, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03023 | JOHNSON LAW GROUP |
| STROBEL, DOUGLAS AND STROBEL, JOANN | CA - SUPERIOR COURT - SOLANO COUNTY | FCS052548 | BRAYTON PURCELL LLP |
| STROBL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01881 | JOHNSON LAW GROUP |
| STROBL, PAULETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15848 | NAPOLI SHKOLNIK, PLLC |
| STROH, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STROH, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15865 | LENZE LAWYERS, PLC |
| STROH, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| STROH, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15865 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STROH, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| STROHL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08139 | ONDERLAW, LLC |
| STROJEK, KATHLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05627 | NAPOLI SHKOLNIK, PLLC |
| STROM, BERNADETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11138 | GOLDENBERGLAW, PLLC |
| STROM, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11055 | THE SIMON LAW FIRM, PC |
| STRONEY, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00410 | GOLOMB SPIRT GRUNFELD PC |
| STRONG, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11361 | THE DUGAN LAW FIRM, APLC |
| STRONG, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11537 | NACHAWATI LAW GROUP |
| STRONG, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06632 | BURNS CHAREST LLP |
| STRONG, JULIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17746 | ROSS FELLER CASEY, LLP |
| STRONG, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13088 | ONDERLAW, LLC |
| STRONG, RENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13651 | MORELLI LAW FIRM, PLLC |
| STRONG, SHEREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09281 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRONG, TERRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17899 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STRONG, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08991 | MOTLEY RICE, LLC |
| STROTH, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01285 | BURNS CHAREST LLP |
| STROTH, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01285 | BURNS CHAREST LLP |
| STROTHER, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| STROTHER, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| STROTHER, CRYSTAL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| STROUD, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07502 | ASHCRAFT & GEREL, LLP |
| STROUD, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STROUD, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02583 | ONDERLAW, LLC |
| STROUD, JODENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00124 | CELLINO & BARNES, P.C. |
| STROUD, KECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10216 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STROUPE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09234 | ONDERLAW, LLC |
| STROZIER, DENISKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03418 | NACHAWATI LAW GROUP |
| STRUBLE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17868 | NACHAWATI LAW GROUP |
| STRUCK, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRUKEL, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07463 | DUGAN LAW FIRM, PLC |
| STRUNC, KITTRELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18295 | ARNOLD & ITKIN LLP |
| STRUNK, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16507 | GOLOMB SPIRT GRUNFELD PC |
| STRUTHERS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04722 | ASHCRAFT & GEREL |
| STRUVE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04291 | ASHCRAFT & GEREL, LLP |
| STRYJEWSKI, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00026 | CELLINO & BARNES, P.C. |
| STRYKOWSKI, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05964 | JOHNSON LAW GROUP |
| STUART, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13452 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STUART, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19748 | ONDERLAW, LLC |
| STUART, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10603 | JOHNSON LAW GROUP |
| STUART, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10603 | LEVIN SIMES ABRAMS LLP |
| STUART, FRAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19964 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| STUART, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STUART, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03381 | BURNS CHAREST LLP |
| STUART, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03381 | BURNS CHAREST LLP |
| STUART, SHANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03094 | FLETCHER V. TRAMMELL |
| STUART, UNNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20279 | ONDERLAW, LLC |
| STUBBS, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13371 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STUBBS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11152 | BEKMAN, MARDER, & ADKINS, LLC |
| STUBBS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11152 | ONDERLAW, LLC |
| STUBBS, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04144 | ONDERLAW, LLC |
| STUBBS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08259 | ONDERLAW, LLC |
| STUCHENKO-SPARKS, JO-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06919 | JOHNSON BECKER, PLLC |
| STUCKENSCHEIDER, CHANEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16371 | JASON J. JOY & ASSCIATES P.L.L.C. |
| STUCKER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09483 | THE MILLER FIRM, LLC |
| STUCKER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12844 | NAPOLI SHKOLNIK, PLLC |
| STUCKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08879 | NACHAWATI LAW GROUP |
| STUCKERT, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17664 | NACHAWATI LAW GROUP |
| STUCKEY, NIHIVAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17523 | DRISCOLL FIRM, P.C. |
| STUCKEY, OLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11351 | NACHAWATI LAW GROUP |
| STUDEBAKER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13255 | THE MILLER FIRM, LLC |
| STUESSEL, SAMANTHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002441-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| STUKES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09423 | ONDERLAW, LLC |
| STULL, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09906 | GORI JULIAN & ASSOCIATES, P.C. |
| STUMP, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01522 | FLETCHER V. TRAMMELL |
| STUMPF, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04644 | BARON & BUDD, P.C. |
| STUMPF, LAVERNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| STUMPF, LAVERNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| STUMPF, LAVERNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| STUMPF, LAVERNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| STUMPF, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17833 | NACHAWATI LAW GROUP |
| STUMPF, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08614 | ONDERLAW, LLC |
| STUMPF, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STUMPNER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00980 | TRAMMELL PC |
| STUPKA, LAUREL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10262 | ONDERLAW, LLC |
| STURDIVANT, DOTSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01246 | SIMMONS HANLY CONROY |
| STUREY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03877 | JOHNSON LAW GROUP |
| STURGEON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00807 | FLETCHER V. TRAMMELL |
| STURGILL, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20259 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STURGILL, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05022 | THE SEGAL LAW FIRM |
| STURGILL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01349 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STURGIS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09029 | ONDERLAW, LLC |
| STURM, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17239 | CARDARO & PEEK, L.L.C. |
| STURMAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STURMAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| STURMAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| STURMAN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| STURN, VIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16421 | ARNOLD & ITKIN LLP |
| STUSAK, MARILYN | GA - STATE COURT OF DEKALB COUNTY | 20-A-79558 | BARNES LAW GROUP, LLC |
| STUSAK, MARILYN | GA - STATE COURT OF DEKALB COUNTY | 20-A-79558 | CHEELEY LAW GROUP |
| STUSAK, MARILYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| STUSAK, MARILYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| STUSAK, MARILYN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| STUTES, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08281 | ONDERLAW, LLC |
| STUTSMAN, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18497 | ONDERLAW, LLC |
| STUTSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17546 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| STUTTERS, KATHERINE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| STUTZMAN, MALORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05996 | ONDERLAW, LLC |
| STYLES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08410 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STYRON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17862 | NACHAWATI LAW GROUP |
| SUAREZ, BELKIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18467 | NACHAWATI LAW GROUP |
| SUAREZ, CHARMIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11407 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SUAREZ, ISABEL EST OF FRAY A. SUAREZ | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04073-19AS | WEITZ & LUXENBERG |
| SUAREZ, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SUAREZ, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SUAREZ, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SUAREZ, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13112 | CELLINO & BARNES, P.C. |
| SUASY ACEVEDO | FEDERAL - MDL | 3:21-CV-16137 | SLATER, SLATER, SCHULMAN, LLP |
| SUASY ACEVEDO | FEDERAL - MDL | 3:21-CV-16137 | SLATER, SLATER, SCHULMAN, LLP |
| SUBASIC, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUBER, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01436 | ARNOLD & ITKIN LLP |
| SUBER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16647 | ASHCRAFT & GEREL |
| SUBER, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16647 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUBER, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00306 | WILLIAMS HART LAW FIRM |
| SUBER, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10264 | GORI JULIAN & ASSOCIATES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SUCHANEK, WILVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08344 | FLETCHER V. TRAMMELL |
| SUCHOMEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07033 | ONDERLAW, LLC |
| SUCI, PARNI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14390 | ONDERLAW, LLC |
| SUCKER, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03458 | ONDERLAW, LLC |
| SUDDS, AMIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L002505-20 | GOLOMB & HONIK, P.C. |
| SUDLER, OMYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06739 | GOLOMB & HONIK, P.C. |
| SUEDEKUM, JERI EST OF ALMON SUEDEKUM | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001859-21 | WEITZ & LUXENBERG |
| SUERKEN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08842 | JOHNSON LAW GROUP |
| SUESS, LIZBETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20944 | CELLINO & BARNES, P.C. |
| SUGERMAN, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02985 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUHR, AURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10058 | JOHNSON LAW GROUP |
| SUHREPTZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03845 | ONDERLAW, LLC |
| SUIRE, ROXANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15990 | LENZE LAWYERS, PLC |
| SUIRE, ROXANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15990 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SUIRE, ROZANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SUIRE, ROZANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SUIRE, ROZANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SUJETA, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUKSDORF, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11089 | NACHAWATI LAW GROUP |
| SULA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SULE, VERNETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17940 | NACHAWATI LAW GROUP |
| SULGIT, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03078 | ONDERLAW, LLC |
| SULKOWSKI, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6239-14 | SEEGER WEISS LLP |
| SULLIVAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10026 | THE LAW OFFICES OF SEAN M CLEARY |
| SULLIVAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11743 | THE MILLER FIRM, LLC |
| SULLIVAN, BERRY COLLEN AND BERRY, RICHARD | OH - COURT OF COMMON PLEASE - CUYAHOGA COUNTY | CV-18-895936 | MCDERMOTT & HICKEY |
| SULLIVAN, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SULLIVAN, BEULAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01827 | ONDERLAW, LLC |
| SULLIVAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14693 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SULLIVAN, CARRIE | IL - CIRCUIT COURT - COOK COUNTY | 2021L004831 | BRUSTER PLLC |
| SULLIVAN, CARRIE | IL - CIRCUIT COURT - COOK COUNTY | 2021L004831 | MALATESTA LAW OFFICES, LLC |
| SULLIVAN, CARRIE | IL - CIRCUIT COURT - COOK COUNTY | 2021L004831 | NACHAWATI LAW GROUP |
| SULLIVAN, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10825 | NACHAWATI LAW GROUP |
| SULLIVAN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15854 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SULLIVAN, EMILY P. | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-5142-14 | GOLOMB SPIRT GRUNFELD PC |
| SULLIVAN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11874 | CELLINO & BARNES, P.C. |
| SULLIVAN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11683 | WATERS & KRAUS, LLP |
| SULLIVAN, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17007 | ONDERLAW, LLC |
| SULLIVAN, JACQUELYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002258-20 | GOLOMB & HONIK, P.C. |
| SULLIVAN, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17439 | ONDERLAW, LLC |
| SULLIVAN, LACINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09713 | GOLOMB SPIRT GRUNFELD PC |
| SULLIVAN, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13603 | THE MILLER FIRM, LLC |
| SULLIVAN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02798 | THE CARLSON LAW FIRM |
| SULLIVAN, LENORE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 18CV340055 | THE MILLER FIRM, LLC |
| SULLIVAN, LENORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17697 | THE MILLER FIRM, LLC |
| SULLIVAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10584 | ONDERLAW, LLC |
| SULLIVAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07566 | THE DUGAN LAW FIRM, APLC |
| SULLIVAN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00568 | JOHNSON BECKER, PLLC |
| SULLIVAN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16103 | MORRIS BART & ASSOCIATES |
| SULLIVAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SULLIVAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11140 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| SULLIVAN, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19415 | CELLINO & BARNES, P.C. |
| SULLIVAN, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09091 | ONDERLAW, LLC |
| SULLIVAN, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-15662 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SULLIVAN, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09586 | ONDERLAW, LLC |
| SULLIVAN, PHYLLIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002710-21 | WEITZ & LUXENBERG |
| SULLIVAN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03177 | ONDERLAW, LLC |
| SULLIVAN, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SULLIVAN, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14866 | NACHAWATI LAW GROUP |
| SULLIVAN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12970 | ONDERLAW, LLC |
| SULLIVAN, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01020 | SULLO & SULLO, LLP |
| SULLIVAN, SPENYADA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002698-21 | WEITZ & LUXENBERG |
| SULLIVAN, TEANICKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13528 | DRISCOLL FIRM, P.C. |
| SULLIVAN, TEANICKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08092 | DUGAN LAW FIRM, PLC |
| SULLIVAN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17929 | NACHAWATI LAW GROUP |
| SULLIVAN-MYERS, CHANTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12950 | NAPOLI SHKOLNIK, PLLC |
| SULLIVAN-WATKINS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09098 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SULLO, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11482 | NACHAWATI LAW GROUP |
| SULTZE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07824 | ASHCRAFT & GEREL |
| SUMMER, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09339 | ONDERLAW, LLC |
| SUMMERLIN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08171 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| SUMMERS, CAROL | IL - CIRCUIT COURT - COOK COUNTY | 2020-L-1314 | CLIFFORD LAW OFFICES, P.C. |
| SUMMERS, CAROL | IL - CIRCUIT COURT - COOK COUNTY | 2020-L-1314 | HOVDE, DASSOW, & DEETS, LLC |
| SUMMERS, CAROL | IL - CIRCUIT COURT - COOK COUNTY | 2020-L-1314 | MEYERS & FLOWERS, LLC |
| SUMMERS, DEEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19570 | ONDERLAW, LLC |
| SUMMERS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06409 | ONDERLAW, LLC |
| SUMMERS, JACQUELINE ADAMS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12334 | FRAZER LAW LLC |
| SUMMERS, JACQUELYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16436 | ARNOLD & ITKIN LLP |
| SUMMERS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20001 | SANDERS PHILLIPS GROSSMAN, LLC |
| SUMMERS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10817 | ASHCRAFT & GEREL |
| SUMMERSET, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18659 | MOTLEY RICE, LLC |
| SUMMERVILLE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11878 | THE MILLER FIRM, LLC |
| SUMNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06825 | BARNES LAW GROUP, LLC |
| SUMNER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06825 | CHEELEY LAW GROUP |
| SUMNER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14836 | LENZE LAWYERS, PLC |
| SUMNER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14836 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SUMNER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08142 | POULIN, WILLEY, ANASTOPOULO, LLC |
| SUMNER, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02617 | ARNOLD & ITKIN LLP |
| SUMPLE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUMPTER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUMPTER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07691 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SUMPTER, LOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SUMPTER, LOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15730 | LENZE LAWYERS, PLC |
| SUMPTER, LOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SUMPTER, LOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15730 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SUMPTER, LOLITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SUMPTER, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22135 | ONDERLAW, LLC |
| SUMPTER, WALDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09593 | ONDERLAW, LLC |
| SUMTER, IVANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14591 | TAUTFEST BOND |
| SUNARJO, SHERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11479 | THE CARLSON LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SUNDAY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19431 | NACHAWATI LAW GROUP |
| SUNDE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07821 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUNDERMAN, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14848 | SANDERS PHILLIPS GROSSMAN, LLC |
| SUNDERMEYER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04082 | ONDERLAW, LLC |
| SUNDGREN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01705 | JOHNSON LAW GROUP |
| SUNDY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10768 | ONDERLAW, LLC |
| SUNSHINE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00655 | DIAMOND LAW |
| SUONPERA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18393 | ROSS LAW OFFICES, P.C. |
| SUPPLE, CHRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10555 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SURAEZ, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06580 | JOHNSON LAW GROUP |
| SURBER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04818 | WEXLER WALLACE LLP |
| SURBER, SIOBHAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10087 | DALIMONTE RUEB, LLP |
| SURETTE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11606 | NACHAWATI LAW GROUP |
| SURGENER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17332 | ASHCRAFT & GEREL, LLP |
| SURGENER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SURLES, BERNIECE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06606 | ONDERLAW, LLC |
| SURMAN, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SURMAN, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SURMAN, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| SURMAN, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| SURMAN, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SURMAN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09227 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SURRENCY, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13621 | JOHNSON LAW GROUP |
| SURRENCY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10053 | GORI JULIAN & ASSOCIATES, P.C. |
| SUSAN BEILKE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SUSAN BRIDGERS | FEDERAL - MDL | 3:21-CV-19057 | MOTLEY RICE, LLC |
| SUSAN BRIDGERS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19057 | MOTLEY RICE, LLC |
| SUSAN DEGANO | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUSAN DOBRZENIECK | FEDERAL - MDL | 3:21-CV-19882 | ONDERLAW, LLC |
| SUSAN DOBRZENIECK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19882 | ONDERLAW, LLC |
| SUSAN DURAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18302 | WEITZ & LUXENBERG |
| SUSAN FLESHMAN | FEDERAL - MDL | 3:21-CV-19930 | MCSWEENEY/LANGEVIN, LLC |
| SUSAN GILES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003323-21 | GOLOMB SPIRT GRUNFELD PC |
| SUSAN HAEFNER | FEDERAL - MDL | 3:21-CV-19643 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SUSAN MCNUTT | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02736 | ASHCRAFT & GEREL |
| SUSAN MCNUTT | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUSAN RICHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18265 | ONDERLAW, LLC |
| SUSAN SIMPSON | FEDERAL - MDL | 3:21-CV-19428 | TORHOERMAN LAW LLC |
| SUSAN SPRINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18513 | WEITZ & LUXENBERG |
| SUSANNA MAGNUSON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003238-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SUSANNA MAGNUSON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003238-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SUSANNE TOBACK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19696 | JOHNSON BECKER, PLLC |
| SUSANNE TOBACK | FEDERAL - MDL | 3:21-CV-19696 | JOHNSON BECKER, PLLC |
| SUSANNE TOBACK | FEDERAL - MDL | 3:21-CV-19696 | JOHNSON BECKER, PLLC |
| SUSCHANKE, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10770 | ONDERLAW, LLC |
| SUSEWIND, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09564 | ONDERLAW, LLC |
| SUSKA, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10469 | GOLDENBERGLAW, PLLC |
| SUTCLIFFE, S. | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001344-18 | ASHCRAFT & GEREL |
| SUTCLIFFE, S. | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001344-18 | GOLOMB SPIRT GRUNFELD PC |
| SUTER, DEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUTHERLAND, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09815 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUTHERLAND, SHENINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05784 | ONDERLAW, LLC |
| SUTTER, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUTTLE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SUTTLE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15657 | LENZE LAWYERS, PLC |
| SUTTLE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| SUTTLE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09122 | ONDERLAW, LLC |
| SUTTLE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15657 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SUTTLE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SUTTLE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08663 | SANDERS VIENER GROSSMAN, LLP |
| SUTTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09614 | FLETCHER V. TRAMMELL |
| SUTTON, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20304 | ONDERLAW, LLC |
| SUTTON, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19792 | NACHAWATI LAW GROUP |
| SUTTON, ESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUTTON, ESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14294 | THE SEGAL LAW FIRM |
| SUTTON, KATHY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003068-21 | WEITZ & LUXENBERG |
| SUTTON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08499 | ONDERLAW, LLC |
| SUTTON, ROSITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09680 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SUTTON, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUTTON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01785 | ONDERLAW, LLC |
| SUTYAK, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07005 | ONDERLAW, LLC |
| SUZANNE FRICK | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003281-21 | WEITZ & LUXENBERG |
| SUZANNE LAFRANCE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| SUZUKI, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10513 | THE SEGAL LAW FIRM |
| SVANDA, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01885 | JOHNSON LAW GROUP |
| SVATEK, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06485 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SVELMOE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWAFFORD, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01445 | MORELLI LAW FIRM, PLLC |
| SWAIM, SELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03745 | WATERS & KRAUS, LLP |
| SWAIN, ADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16226 | THE MILLER FIRM, LLC |
| SWAIN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10722 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SWALLOW, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07352 | ONDERLAW, LLC |
| SWALLOWS, JENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18207 | ONDERLAW, LLC |
| SWAN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07432 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWAN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02008 | BUCKINGHAM BARRERA LAW FIRM |
| SWAN, KAREN | GA - STATE COURT OF GWINNETT COUNTY | 19-C-09063 | CHILDERS, SCHLUETER & SMITH, LLC |
| SWAN, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14007 | FLETCHER V. TRAMMELL |
| SWANAGER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08531 | GORI JULIAN & ASSOCIATES, P.C. |
| SWANCUTT, LAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11161 | GOLDENBERGLAW, PLLC |
| SWANER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00153 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SWANEY, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06635 | SALTZ MONGELUZZI & BENDESKY PC |
| SWANEY, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12286 | BARRETT LAW GROUP |
| SWANGER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16051 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWANGO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16907 | ONDERLAW, LLC |
| SWANN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16366 | ONDERLAW, LLC |
| SWANN, VALERIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| SWANN, VALERIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| SWANN, VALERIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| SWANSON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08734 | ONDERLAW, LLC |
| SWANSON, CHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02314 | ONDERLAW, LLC |
| SWANSON, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09285 | ONDERLAW, LLC |
| SWANSON, ELIZABETH | IL - CIRCUIT COURT - COOK COUNTY | 2019-L-5824 | DRISCOLL FIRM, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SWANSON, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08784 | ONDERLAW, LLC |
| SWANSON, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16938 | ASHCRAFT & GEREL |
| SWANSON, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16938 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWANSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21608 | GORI JULIAN & ASSOCIATES, P.C. |
| SWANSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02230 | JOHNSON LAW GROUP |
| SWANSON, NICOLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002699-21 | WEITZ & LUXENBERG |
| SWANSON, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15569 | DALIMONTE RUEB, LLP |
| SWARTLING, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05476 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWARTS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06246 | ONDERLAW, LLC |
| SWARTZ, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16905 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWEANEY, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05960 | ONDERLAW, LLC |
| SWEARINGEN, LESLIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | VCU276091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWEARINGEN, LESLIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | VCU276091 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SWEARINGEN, LESLIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | VCU276091 | THE SMITH LAW FIRM, PLLC |
| SWEARINGIN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17766 | NACHAWATI LAW GROUP |
| SWEARINGTON, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07708 | ONDERLAW, LLC |
| SWEAT, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17820 | NACHAWATI LAW GROUP |
| SWEAT, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02269 | CELLINO & BARNES, P.C. |
| SWEATT, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01797 | ONDERLAW, LLC |
| SWECKER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09520 | FLETCHER V. TRAMMELL |
| SWECKER, CAROLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002197-20 | GOLOMB & HONIK, P.C. |
| SWEDBERG, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15000 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SWEEDEN, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08993 | ONDERLAW, LLC |
| SWEENEY, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10208 | SANDERS VIENER GROSSMAN, LLP |
| SWEENEY, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18787 | CELLINO & BARNES, P.C. |
| SWEENEY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00017 | ONDERLAW, LLC |
| SWEENEY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16043 | ASHCRAFT & GEREL, LLP |
| SWEENEY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16043 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWEENEY, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002567-20 | GOLOMB & HONIK, P.C. |
| SWEENEY, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22188 | ONDERLAW, LLC |
| SWEERE, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02138 | ONDERLAW, LLC |
| SWEET, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12068 | LENZE LAWYERS, PLC |
| SWEET, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18311 | ARNOLD & ITKIN LLP |
| SWEET, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11052 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SWEETEN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11901 | DAVIS, BETHUNE & JONES, L.L.C. |
| SWEETMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15003 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| SWEETSER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWEGLE, KAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18970 | NACHAWATI LAW GROUP |
| SWEIS, ELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06641 | ONDERLAW, LLC |
| SWEITZER-SIMENTAL, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15364 | DAVIS, BETHUNE & JONES, L.L.C. |
| SWENSON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13275 | GOLDENBERGLAW, PLLC |
| SWENSON, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06624 | ARNOLD & ITKIN LLP |
| SWENSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14188 | ASHCRAFT & GEREL, LLP |
| SWENSON, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18507 | THE SEGAL LAW FIRM |
| SWENSON, MARLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16657 | ASHCRAFT & GEREL |
| SWENSON, MARLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16657 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWEOWAT, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09114 | ONDERLAW, LLC |
| SWERDLOFF, LANCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18470 | BEKMAN, MARDER, & ADKINS, LLC |
| SWETISH, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08716 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWETMAN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09013 | MORRIS BART & ASSOCIATES |
| SWETS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05540 | POTTS LAW FIRM |
| SWETT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11607 | FLETCHER V. TRAMMELL |
| SWIACKE, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003203-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SWIFT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01203 | POTTS LAW FIRM |
| SWIFT, STAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07667 | BARRETT LAW GROUP |
| SWIGER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09270 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWIHART, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04115 | ONDERLAW, LLC |
| SWINDALL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19803 | NACHAWATI LAW GROUP |
| SWINDELL, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWINDLE, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14126 | JOHNSON LAW GROUP |
| SWINDLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09953 | ONDERLAW, LLC |
| SWINDLE, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07815 | ASHCRAFT & GEREL |
| SWINDLE, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07815 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWINDLEHURST, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07565 | ASHCRAFT & GEREL, LLP |
| SWINDLEHURST, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWINEY, ARETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20075 | ONDERLAW, LLC |
| SWING, LOUISE | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-21-004162 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWING, LOUISE | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-21-004162 | KELLEY UUSTAL, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SWINNEY, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04911 | ASHCRAFT & GEREL, LLP |
| SWINT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWISHER, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17804 | NACHAWATI LAW GROUP |
| SWITZER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12807 | ONDERLAW, LLC |
| SWOPE, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000219-21 | MORELLI LAW FIRM, PLLC |
| SWOPE, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000219-21 | THE SEGAL LAW FIRM |
| SWOPE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16408 | THE SEGAL LAW FIRM |
| SWOPE, MELINDA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328936 | THE MILLER FIRM, LLC |
| SWORD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06001 | ONDERLAW, LLC |
| SYAS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00152 | HEYGOOD, ORR & PEARSON |
| SYAS, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08867 | ONDERLAW, LLC |
| SYBERT, LORRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| SYBERT, LORRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| SYBERT, LORRIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SYBERT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SYED, YASMIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07931 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| SYKES, CARLEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| SYKES, CARLEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| SYKES, CARLEN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| SYKES, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17288 | BURNS CHAREST LLP |
| SYKES, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12582 | LENZE LAWYERS, PLC |
| SYKES, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06569 | CAPRETZ & ASSOCIATES |
| SYKES, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06569 | LENZE KAMERRER MOSS, PLC |
| SYLVESTER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06797 | MORELLI LAW FIRM, PLLC |
| SYLVESTER, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06930 | WILLIAMS HART LAW FIRM |
| SYLVESTER, TIKIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17925 | NACHAWATI LAW GROUP |
| SYLVIA GARCIA | CA - STATE | 21STCV40538 | BISNAR AND CHASE |
| SYLVIA HERTL | FEDERAL - MDL | 3:21-CV-17116 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SYMES, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06862 | THE SIMON LAW FIRM, PC |
| SYMMONDS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13283 | JOHNSON LAW GROUP |
| SYNCHUK, LYUDMYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11993 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| SYNDER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09049 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SYNDOR, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05624 | NAPOLI SHKOLNIK, PLLC |
| SYSLO, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1418-19 | GOLOMB & HONIK, P.C. |
| SYSLO, BEVERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1418-19 | MOORE LAW GROUP PLLC |
| SYSOUVANH, LUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17827 | NACHAWATI LAW GROUP |
| SYX, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16896 | ASHCRAFT & GEREL |
| SYX, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16896 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SZABLEWSKI, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08008 | ONDERLAW, LLC |
| SZABO, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20051 | NACHAWATI LAW GROUP |
| SZAFRANSKI, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02387 | CATES MAHONEY, LLC |
| SZCZERBA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09524 | ONDERLAW, LLC |
| SZCZESNY, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SZE-DONGHIA, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01870 | NAPOLI SHKOLNIK, PLLC |
| SZEKELY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15762 | THORNTON LAW FIRM LLP |
| SZITAS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13561 | HOVDE, DASSOW, & DEETS, LLC |
| SZITAS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13561 | THE MILLER FIRM, LLC |
| SZOLUSHA, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03690 | THE SEGAL LAW FIRM |
| SZRAMEK, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18822 | SEIDMAN MARGULIS & FAIRMAN, LLP |
| SZUMERA, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01135 | THE MILLER FIRM, LLC |
| SZWAJKOWSKI, BRITTANY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-728-16 | GOLOMB SPIRT GRUNFELD PC |
| SZWEJKOWSKI, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07378 | MARLIN & SALTZMAN LLP |
| SZYMANSKI, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04330 | NACHAWATI LAW GROUP |
| SZYMBROSKI, ROBERTA & SZYMBROSKI, EDWARD | CA - SUPERIOR COURT - LOS ANGELES | 21STCV18327 | WEITZ & LUXENBERG |
| SZYMIK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19810 | NACHAWATI LAW GROUP |
| TABAG, LORETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TABAG, LORETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| TABAG, LORETTA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| TABARINI, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12611 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| TABB, CHAMIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19733 | ARNOLD & ITKIN LLP |
| TABB, JACULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06219 | FLETCHER V. TRAMMELL |
| TABB, KIMBERLY J. AND TABB, ROBERT J. | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01641-19AS | WEITZ & LUXENBERG |
| TABOA, MIGDALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| TABOR, ENZIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18648 | ONDERLAW, LLC |
| TABOR, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15227 | BART DURHAM INJURY LAW |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TABOR, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15227 | FRAZER PLC |
| TABOR, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05167 | ONDERLAW, LLC |
| TABOR, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TABOR, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11344 | HART MCLAUGHLIN & ELDRIDGE |
| TABOR, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17412 | ONDERLAW, LLC |
| TABOR, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09161 | NASS CANCELLIERE BRENNER |
| TACKABURY, LYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00871 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TACKER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15206 | DALIMONTE RUEB, LLP |
| TACKER, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TACKER, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| TACKER, SHIRLEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| TACKETT, LATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11372 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TACKITT, JULIA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 18CV337011 | THE MILLER FIRM, LLC |
| TADDEI, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01062 | NAPOLI SHKOLNIK, PLLC |
| TADLOCK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18981 | NACHAWATI LAW GROUP |
| TADROS, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12107 | DALIMONTE RUEB, LLP |
| TADROUS, MAHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002832-20 | GOLOMB & HONIK, P.C. |
| TAFFEL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAFOYA, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09109 | ONDERLAW, LLC |
| TAFT-HICKS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09474 | THE MILLER FIRM, LLC |
| TAGGART, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21940 | JOHNSON LAW GROUP |
| TAGGART, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08748 | WILLIAMS HART LAW FIRM |
| TAGGART, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00427 | POTTS LAW FIRM |
| TAGUE, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12622 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| TAHAJIAN, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01035 | ONDERLAW, LLC |
| TAHCHAWWICKAH, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12821 | THE BENTON LAW FIRM, PLLC |
| TAHIJA, BONITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAHIJA, BONITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| TAHIJA, BONITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| TAHIJA, BONITA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| TAIBI, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13168 | ASHCRAFT & GEREL, LLP |
| TAIBI, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13168 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAIT, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12299 | SULLO & SULLO, LLP |
| TAKACH, TITANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19820 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAKOTEY, PENNY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001471-20 | GOLOMB & HONIK, P.C. |
| TAKUSHI, YOSHIKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19194 | CELLINO & BARNES, P.C. |
| TALAMANTES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TALAMANTES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15891 | LENZE LAWYERS, PLC |
| TALAMANTES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| TALAMANTES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15891 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TALAMANTES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TALAMANTES, TOMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01188 | FLETCHER V. TRAMMELL |
| TALARICO, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07158 | DALIMONTE RUEB, LLP |
| TALAVERA, ADELAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02171 | JOHNSON LAW GROUP |
| TALAVERA, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00431 | DALIMONTE RUEB, LLP |
| TALBERT, LUWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13189 | BISNAR AND CHASE |
| TALBOT, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05253 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TALBOTT, ROBYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12626 | ONDERLAW, LLC |
| TALBOTT, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06078 | BURNS CHAREST LLP |
| TALERICO, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01813 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TALIAFERRO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00043 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TALIK, EILINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04887 | ONDERLAW, LLC |
| TALLARIDE, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22094 | ONDERLAW, LLC |
| TALLEY, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01253 | SIMMONS HANLY CONROY |
| TALLEY, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03124 | NACHAWATI LAW GROUP |
| TALLEY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04170 | ONDERLAW, LLC |
| TALLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09269 | ONDERLAW, LLC |
| TALLEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09144 | ONDERLAW, LLC |
| TALLEY, WAYDEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17829 | NACHAWATI LAW GROUP |
| TALLMAN, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14094 | HOLLAND LAW FIRM |
| TALLMAN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08063 | ASHCRAFT & GEREL |
| TALLY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09247 | LENZE KAMERRER MOSS, PLC |
| TALLY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11308 | NACHAWATI LAW GROUP |
| TALTON, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06935 | WILLIAMS HART LAW FIRM |
| TALUCCI, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2272-17 | GOLOMB SPIRT GRUNFELD PC |
| TALVACCHIO, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TALVACCHIO, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TALVACCHIO, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| TALVACCHIO, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| TAM, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20323 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAMASKA, ZITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19283 | ARNOLD & ITKIN LLP |
| TAMEZ, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20671 | ONDERLAW, LLC |
| TAMI ST. GERMAIN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| TAMMIE CLARK | FEDERAL - MDL | 3:21-CV-19628 | ONDERLAW, LLC |
| TAMMY ARTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18446 | ONDERLAW, LLC |
| TAMMY MATTHEWS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18578 | JOHNSON LAW GROUP |
| TAMOR, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12393 | MORRIS BART & ASSOCIATES |
| TAMURA, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13651 | THE DUGAN LAW FIRM |
| TAN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00609 | GOLOMB SPIRT GRUNFELD PC |
| TANACREDI, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11911 | NACHAWATI LAW GROUP |
| TANAKA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TANGUMA, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01584 | ONDERLAW, LLC |
| TANIS, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20017 | ARNOLD & ITKIN LLP |
| TANK, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17834 | NACHAWATI LAW GROUP |
| TANKE, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01435 | ARNOLD & ITKIN LLP |
| TANKERSLEY, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13964 | ONDERLAW, LLC |
| TANKURSLEY, BONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11631 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TANNAHILL, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| TANNAHILL, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| TANNAHILL, PAMELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| TANNENBAUM, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13429 | MARLIN & SALTZMAN LLP |
| TANNER, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12225 | ONDERLAW, LLC |
| TANNER, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19087 | JOHNSON LAW GROUP |
| TANNER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15551 | ONDERLAW, LLC |
| TANNER, QUINELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19824 | NACHAWATI LAW GROUP |
| TANNER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11338 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TANT, ROB | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11487 | BURNS CHAREST LLP |
| TANTRELL EDWARDS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18460 | WEITZ & LUXENBERG |
| TANYA LESTER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003282-21 | WEITZ & LUXENBERG |
| TANYER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10237 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAONUS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19461 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TAPIA, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16280 | THE MILLER FIRM, LLC |
| TAPLEY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04097 | ONDERLAW, LLC |
| TAPLEY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07211 | ONDERLAW, LLC |
| TAPP, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09474 | FLETCHER V. TRAMMELL |
| TAPP, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAPP, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| TAPP, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| TAPP, DEBRA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| TAPPAN, KADRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05793 | ONDERLAW, LLC |
| TAPPER, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TARABINI, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03606 | ONDERLAW, LLC |
| TARALLO, MARYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09533 | ONDERLAW, LLC |
| TARANGO, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20817 | ASHCRAFT & GEREL, LLP |
| TARANTO, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TARCHEA, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15553 | ONDERLAW, LLC |
| TARCZAN, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21428 | HOLLAND LAW FIRM |
| TARCZY, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07512 | ASHCRAFT & GEREL, LLP |
| TARCZY, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TARDIF, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11197 | BARNES LAW GROUP, LLC |
| TARDIF, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11197 | CHEELEY LAW GROUP |
| TARKEISHA DEANS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02696 | ASHCRAFT & GEREL, LLP |
| TARKEISHA DEANS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02696 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TARLOW, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00971 | NAPOLI SHKOLNIK, PLLC |
| TARR, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10686 | NACHAWATI LAW GROUP |
| TARR, LOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07626 | BARRETT LAW GROUP |
| TARRIO, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03057 | MCSWEENEY/LANGEVIN, LLC |
| TARSKY, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00449 | POTTS LAW FIRM |
| TART, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-001805-18 | GOLOMB SPIRT GRUNFELD PC |
| TART, TANSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10289 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| TART, WANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001877-20 | GOLOMB & HONIK, P.C. |
| TARVER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09564 | FLETCHER V. TRAMMELL |
| TASCHLER, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002150-20 | GOLOMB & HONIK, P.C. |
| TASHJIAN, DIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14832 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TASHJIAN, DIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14832 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TASSIO, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14092 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TASSONI, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003389-20 | GOLOMB & HONIK, P.C. |
| TASVIBI, SUZAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09028 | WATERS & KRAUS, LLP |
| TAT, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01643 | JOHNSON LAW GROUP |
| TATE, ALEXANDRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05488 | ONDERLAW, LLC |
| TATE, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00485 | BARON & BUDD, P.C. |
| TATE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19345 | NACHAWATI LAW GROUP |
| TATE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14255 | ARNOLD & ITKIN LLP |
| TATE, PARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00530 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TATE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03764 | ONDERLAW, LLC |
| TATE, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06472 | THE ENTREKIN LAW FIRM |
| TATE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13267 | ARNOLD & ITKIN LLP |
| TATE, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17159 | ONDERLAW, LLC |
| TATE, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11784 | NACHAWATI LAW GROUP |
| TATE, TYLANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003067-21 | WEITZ & LUXENBERG |
| TATE, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10825 | ASHCRAFT & GEREL |
| TATE-LEWIS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10947 | CELLINO & BARNES, P.C. |
| TATOR, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10516 | JOHNSON LAW GROUP |
| TATRO, JAIME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11864 | NACHAWATI LAW GROUP |
| TATUM, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14578 | MORRIS BART & ASSOCIATES |
| TATUM, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15911 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TATUM, FELESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18935 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TATUM, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11157 | ARNOLD & ITKIN LLP |
| TATUM, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02299 | ONDERLAW, LLC |
| TAUBER, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15639 | WILLIAMS HART LAW FIRM |
| TAUBER, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAUBER, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| TAUBER, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| TAUBER, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| TAUBER, CHRISTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| TAUBIG, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10945 | CATES MAHONEY, LLC |
| TAUCHER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10104 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAUFA, ENISELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19175 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAUFETEE, LAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TAUFETEE, LAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| TAUFETEE, LAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TAUTEROUFF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TAUTEROUFF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15434 | LENZE LAWYERS, PLC |
| TAUTEROUFF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| TAUTEROUFF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15434 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TAUTEROUFF, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TAUZIER, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10987 | MORRIS BART & ASSOCIATES |
| TAUZIN, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12612 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| TAVAKE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10289 | GORI JULIAN & ASSOCIATES, P.C. |
| TAVARES, APRYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16333 | NACHAWATI LAW GROUP |
| TAVENDER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAVERA, YORMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12272 | BARRETT LAW GROUP |
| TAWANA SAXON-AIKINS | FEDERAL - MDL | 3:21-CV-19756 | JOHNSON BECKER, PLLC |
| TAWFALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02474 | LINVILLE LAW GROUP |
| TAWN UNDERWOOD | FEDERAL - MDL | 3:21-CV-19734 | JOHNSON BECKER, PLLC |
| TAWNEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07566 | ASHCRAFT & GEREL, LLP |
| TAWNEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07566 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAXTER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08364 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| TAYARA, RANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18947 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TAYLOR, ALFREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01658 | HOLLAND LAW FIRM |
| TAYLOR, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09273 | ONDERLAW, LLC |
| TAYLOR, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06228 | ARNOLD & ITKIN LLP |
| TAYLOR, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08695 | GOLDENBERGLAW, PLLC |
| TAYLOR, ANASTASIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09731 | ONDERLAW, LLC |
| TAYLOR, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13973 | ARNOLD & ITKIN LLP |
| TAYLOR, ANGELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13016 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TAYLOR, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11238 | NACHAWATI LAW GROUP |
| TAYLOR, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10067 | ONDERLAW, LLC |
| TAYLOR, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05801 | ONDERLAW, LLC |
| TAYLOR, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02384 | ONDERLAW, LLC |
| TAYLOR, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1913-16 | ASHCRAFT & GEREL |
| TAYLOR, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1913-16 | GOLOMB SPIRT GRUNFELD PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAYLOR, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17213 | JOHNSON LAW GROUP |
| TAYLOR, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15354 | JOHNSON LAW GROUP |
| TAYLOR, CALLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, CALLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| TAYLOR, CALLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| TAYLOR, CALLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| TAYLOR, CALLIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| TAYLOR, CANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16664 | ARNOLD & ITKIN LLP |
| TAYLOR, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20197 | THE MILLER FIRM, LLC |
| TAYLOR, CARMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03727 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06999 | THE SIMON LAW FIRM, PC |
| TAYLOR, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15036 | JOHNSON LAW GROUP |
| TAYLOR, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06305 | ONDERLAW, LLC |
| TAYLOR, CARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19084 | NACHAWATI LAW GROUP |
| TAYLOR, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10772 | ONDERLAW, LLC |
| TAYLOR, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10885 | ONDERLAW, LLC |
| TAYLOR, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11369 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TAYLOR, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002583-20 | GOLOMB & HONIK, P.C. |
| TAYLOR, DALE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10011 | MORRIS BART & ASSOCIATES |
| TAYLOR, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17299 | ASHCRAFT & GEREL, LLP |
| TAYLOR, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002245-20 | GOLOMB & HONIK, P.C. |
| TAYLOR, DEBRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1370-18 | LEVY KONIGSBERG LLP |
| TAYLOR, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02314 | JOHNSON BECKER, PLLC |
| TAYLOR, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18096 | JOHNSON LAW GROUP |
| TAYLOR, DEWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06125 | THE ENTREKIN LAW FIRM |
| TAYLOR, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10653 | ONDERLAW, LLC |
| TAYLOR, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00458 | SANDERS PHILLIPS GROSSMAN, LLC |
| TAYLOR, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, ELNORA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002957-21 | WEITZ & LUXENBERG |
| TAYLOR, EMILEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17888 | NACHAWATI LAW GROUP |
| TAYLOR, GABRIELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08881 | ONDERLAW, LLC |
| TAYLOR, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08058 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAYLOR, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13197 | ROSS FELLER CASEY, LLP |
| TAYLOR, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04050 | ONDERLAW, LLC |
| TAYLOR, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00879 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TAYLOR, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12613 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| TAYLOR, IOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10327 | ASHCRAFT & GEREL, LLP |
| TAYLOR, IOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09976 | MORRIS BART & ASSOCIATES |
| TAYLOR, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05759 | JOHNSON BECKER, PLLC |
| TAYLOR, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04949 | ONDERLAW, LLC |
| TAYLOR, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16290 | THE MILLER FIRM, LLC |
| TAYLOR, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11243 | WAGSTAFF & CARTMELL, LLP |
| TAYLOR, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19750 | ONDERLAW, LLC |
| TAYLOR, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11968 | THE MILLER FIRM, LLC |
| TAYLOR, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09845 | FLETCHER V. TRAMMELL |
| TAYLOR, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17908 | THE SEGAL LAW FIRM |
| TAYLOR, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08319 | ONDERLAW, LLC |
| TAYLOR, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12502 | BURNS CHAREST LLP |
| TAYLOR, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07413 | ROSS FELLER CASEY, LLP |
| TAYLOR, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20219 | ARNOLD & ITKIN LLP |
| TAYLOR, LAVERNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14437 | ASHCRAFT & GEREL |
| TAYLOR, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09361 | GORI JULIAN & ASSOCIATES, P.C. |
| TAYLOR, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12801 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| TAYLOR, LETITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TAYLOR, LETITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| TAYLOR, LETITIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TAYLOR, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00944 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TAYLOR, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19380 | JOHNSON LAW GROUP |
| TAYLOR, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17882 | NACHAWATI LAW GROUP |
| TAYLOR, LISETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1675-16 | ASHCRAFT & GEREL |
| TAYLOR, LISETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1675-16 | GOLOMB SPIRT GRUNFELD PC |
| TAYLOR, LORENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TAYLOR, LORENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15734 | LENZE LAWYERS, PLC |
| TAYLOR, LORENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| TAYLOR, LORENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15734 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAYLOR, LORENNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TAYLOR, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19865 | NACHAWATI LAW GROUP |
| TAYLOR, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05619 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TAYLOR, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10774 | ONDERLAW, LLC |
| TAYLOR, MARIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321212 | THE MILLER FIRM, LLC |
| TAYLOR, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01555 | BURNS CHAREST LLP |
| TAYLOR, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01555 | BURNS CHAREST LLP |
| TAYLOR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12314 | ASHCRAFT & GEREL |
| TAYLOR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03700 | COHEN & MALAD, LLP |
| TAYLOR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07002 | ONDERLAW, LLC |
| TAYLOR, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06558 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09625 | ONDERLAW, LLC |
| TAYLOR, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09625 | ONDERLAW, LLC |
| TAYLOR, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09625 | ONDERLAW, LLC |
| TAYLOR, NICCOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12666 | ARNOLD & ITKIN LLP |
| TAYLOR, OLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18614 | DRISCOLL FIRM, P.C. |
| TAYLOR, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17141 | CELLINO & BARNES, P.C. |
| TAYLOR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17875 | NACHAWATI LAW GROUP |
| TAYLOR, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09327 | POGUST BRASLOW & MILLROOD, LLC |
| TAYLOR, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13801 | CORRIE YACKULIC LAW FIRM, PLLC |
| TAYLOR, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09522 | ONDERLAW, LLC |
| TAYLOR, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06562 | TORHOERMAN LAW LLC |
| TAYLOR, PRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08649 | ONDERLAW, LLC |
| TAYLOR, RENONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02983 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, REVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05010 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, ROBBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, ROBBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| TAYLOR, ROBBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| TAYLOR, ROBBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| TAYLOR, ROBBIN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| TAYLOR, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16971 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAYLOR, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11040 | ONDERLAW, LLC |
| TAYLOR, SAVIITRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03981 | ONDERLAW, LLC |
| TAYLOR, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09557 | THE ENTREKIN LAW FIRM |
| TAYLOR, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04146 | ONDERLAW, LLC |
| TAYLOR, STEPHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05831 | ONDERLAW, LLC |
| TAYLOR, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04394 | ONDERLAW, LLC |
| TAYLOR, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12351 | ONDERLAW, LLC |
| TAYLOR, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09628 | ONDERLAW, LLC |
| TAYLOR, TRUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10773 | LENZE KAMERRER MOSS, PLC |
| TAYLOR, VERO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06584 | ONDERLAW, LLC |
| TAYLOR, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TAYLOR, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| TAYLOR, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TAYLOR, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12922 | THE MILLER FIRM, LLC |
| TAYLOR, YAKESHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03975 | ONDERLAW, LLC |
| TAYLOR-BIRCHUM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06856 | ONDERLAW, LLC |
| TAYLOR-ROBINSON, JOAN | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1803271 | BARRETT LAW GROUP |
| TAYLOR-ROBINSON, JOAN | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1803271 | PRATT & ASSOCIATES |
| TAYLOR-THOMAS, REBECCA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV325812 | THE MILLER FIRM, LLC |
| TAYLOR-WILLIAMS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEACH, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13513 | ONDERLAW, LLC |
| TEACHEY, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14632 | ONDERLAW, LLC |
| TEAGARDENER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11204 | ONDERLAW, LLC |
| TEAGUE, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11286 | SIMMONS HANLY CONROY |
| TEAGUE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10328 | ASHCRAFT & GEREL, LLP |
| TEAGUE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEAGUE, TONJUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12326 | NAPOLI SHKOLNIK, PLLC |
| TEASDALE, CASSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05514 | ONDERLAW, LLC |
| TEBBUTT, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05377 | GORI JULIAN & ASSOCIATES, P.C. |
| TEBEEST, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09726 | ONDERLAW, LLC |
| TEBO, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13123 | ONDERLAW, LLC |
| TEDDER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04046 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TEDDER, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11605 | MORELLI LAW FIRM, PLLC |
| TEDFORD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14741 | LENZE LAWYERS, PLC |
| TEDFORD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14741 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TEDOFF, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02776 | SANDERS PHILLIPS GROSSMAN, LLC |
| TEEPLES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TEEPLES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| TEEPLES, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TEES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17672 | ONDERLAW, LLC |
| TEIGLAND, KRISTA | NY - SUPREME COURT - SUFFOLK COUNTY | 603641/2021 | WEITZ & LUXENBERG |
| TEJANI, GULZAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16761 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TELESCA, MARISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05666 | ONDERLAW, LLC |
| TELFAIR, TONI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000642-21 | GOLOMB & HONIK, P.C. |
| TELLESON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05663 | CELLINO & BARNES, P.C. |
| TELLIJOHN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03688 | ONDERLAW, LLC |
| TEMBER, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04126 | ONDERLAW, LLC |
| TEMEKA MENEFEE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003335-21 | WEITZ & LUXENBERG |
| TEMKIN, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07553 | JOHNSON LAW GROUP |
| TEMPCHIN, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00941 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TEMPLE, ADDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09194 | NACHAWATI LAW GROUP |
| TEMPLE, ALEXIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17722 | FLETCHER V. TRAMMELL |
| TEMPLE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEMPLE, BONNIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318719 | KIESEL LAW, LLP |
| TEMPLE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| TEMPLE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| TEMPLE, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| TEMPLE, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14783 | LENZE LAWYERS, PLC |
| TEMPLE, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14783 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TEMPLE, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13013 | FLETCHER V. TRAMMELL |
| TEMPLE, KEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02441 | ONDERLAW, LLC |
| TEMPLE, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15518 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEMPLETON, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09153 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| TEMPLETON, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16431 | ARNOLD & ITKIN LLP |
| TENCER, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05913 | LEVIN SIMES ABRAMS LLP |
| TENDER, IDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1836-16 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TENDICK, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09411 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| TENEBRUSO, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08671 | PARKER WAICHMAN, LLP |
| TENENBAUM, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TENENBAUM, PEARL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2294-17 | GOLOMB SPIRT GRUNFELD PC |
| TENENBAUM, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | ONDERLAW, LLC |
| TENENBAUM, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | PORTER & MALOUF, PA |
| TENENBAUM, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | THE SMITH LAW FIRM, PLLC |
| TENER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TENGBERG, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08360 | VENTURA LAW |
| TENHET, CARRIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TENHOUTEN, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10831 | ASHCRAFT & GEREL |
| TENIENTE, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07496 | ONDERLAW, LLC |
| TENINTY, KATHLEEN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16CV298395 | THE MILLER FIRM, LLC |
| TENNANT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04288 | ONDERLAW, LLC |
| TENNEFELD, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18483 | PARKER WAICHMAN, LLP |
| TENNEY, EXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14871 | LENZE LAWYERS, PLC |
| TENNEY, EXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14871 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TENNEY, MARTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10541 | NACHAWATI LAW GROUP |
| TENNIS, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TENNYSON, HAYLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10927 | ONDERLAW, LLC |
| TENNYSON, JODEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02478 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| TENNYSON, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18199 | ONDERLAW, LLC |
| TENNYSON, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02361 | LEVIN SIMES LLP |
| TERANDO, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05225 | ASHCRAFT & GEREL |
| TERANDO, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEREN, CORRINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEREN, CORRINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| TEREN, CORRINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| TERENCE KEITH | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| TERESA STEEN | FEDERAL - MDL | 3:21-CV-19662 | JOHNSON BECKER, PLLC |
| TERESITA BETANCOURT | FEDERAL - MDL | 3:21-CV-19688 | JOHNSON BECKER, PLLC |
| TERFLINGER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20718 | THE MILLER FIRM, LLC |
| TERHUNE, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11302 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TERHURNE, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14266 | ASHCRAFT & GEREL, LLP |
| TERHURNE, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERIFAJ, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01769 | ONDERLAW, LLC |
| TERMINELLO, CASEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13796 | JOHNSON LAW GROUP |
| TERPAL, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRA, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13692 | DRISCOLL FIRM, P.C. |
| TERRANO-URCIOLI, GERILYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1372-18 | LEVY KONIGSBERG LLP |
| TERRAZINO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08150 | ONDERLAW, LLC |
| TERREBONNE, JOYCELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19262 | MOTLEY RICE, LLC |
| TERRELL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08597 | BERNSTEIN LIEBHARD LLP |
| TERRELL, CITHOLETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18685 | ONDERLAW, LLC |
| TERRELL, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04229 | ONDERLAW, LLC |
| TERRELL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRELL, GENEIVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17333 | ASHCRAFT & GEREL, LLP |
| TERRELL, GENEIVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRELL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08363 | FLETCHER V. TRAMMELL |
| TERRELL, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09667 | ASHCRAFT & GEREL |
| TERRELL, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRELL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01147 | GORI JULIAN & ASSOCIATES, P.C. |
| TERRELL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01979 | ONDERLAW, LLC |
| TERRELL, TRACI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07794 | ONDERLAW, LLC |
| TERRESA FINN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18524 | JOHNSON LAW GROUP |
| TERRI LEWIS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02734 | ASHCRAFT & GEREL, LLP |
| TERRI LEWIS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRI MCCREA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| TERRIE WRIGHT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| TERRILL, MELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08171 | ONDERLAW, LLC |
| TERRY, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12749 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TERRY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16181 | FLETCHER V. TRAMMELL |
| TERRY, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15512 | ASHCRAFT & GEREL, LLP |
| TERRY, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRY, CHARLENE MITCHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02564 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| TERRY, CHARLOTTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TERRY, CHARLOTTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| TERRY, CHARLOTTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| TERRY, CHARLOTTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| TERRY, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05043 | ONDERLAW, LLC |
| TERRY, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15174 | NACHAWATI LAW GROUP |
| TERRY, JUDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002506-20 | GOLOMB & HONIK, P.C. |
| TERRY, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04149 | LINVILLE LAW GROUP |
| TERRY, NADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16614 | THE BENTON LAW FIRM, PLLC |
| TERRY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06621 | ONDERLAW, LLC |
| TERRY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09563 | ONDERLAW, LLC |
| TERRY, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02758 | SEITHEL LAW LLC |
| TERRY, SABRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04210 | THE MILLER FIRM, LLC |
| TERRY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14438 | ASHCRAFT & GEREL, LLP |
| TERRY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03629 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11254 | RILEYCATE, LLC |
| TERRY, SHAWNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00587 | POTTS LAW FIRM |
| TERRY, TINISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17894 | NACHAWATI LAW GROUP |
| TERRY-WELLS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERWILLIGER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16000 | GIRARDI & KEESE |
| TESSER, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14727 | ONDERLAW, LLC |
| TESSMER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13630 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| TESSUM, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08730 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TESTA, CAMILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15523 | WATERS & KRAUS, LLP |
| TESTA, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10099 | ONDERLAW, LLC |
| TESTA, LILLIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1315-16 | ASHCRAFT & GEREL |
| TESTA, LILLIAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1315-16 | GOLOMB SPIRT GRUNFELD PC |
| TESTA, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19829 | NACHAWATI LAW GROUP |
| TESTA, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20688 | GORI JULIAN & ASSOCIATES, P.C. |
| TESTA, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TESTER, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09682 | ONDERLAW, LLC |
| TESTERMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16937 | ASHCRAFT & GEREL |
| TESTERMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TETLOW, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07893 | MORRIS BART & ASSOCIATES |
| TETREAULT, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05618 | NAPOLI SHKOLNIK, PLLC |
| TETREAULT, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12261 | MORELLI LAW FIRM, PLLC |
| TEUBERT, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11860 | NACHAWATI LAW GROUP |
| TEUTA, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06616 | FLETCHER V. TRAMMELL |
| TEUTLE, GRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17901 | NACHAWATI LAW GROUP |
| TEUTON, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20472 | THE MILLER FIRM, LLC |
| TEVES, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14028 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEVIS, BETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09010 | ONDERLAW, LLC |
| TEW, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15250 | NACHAWATI LAW GROUP |
| THACKER, CASEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18313 | ARNOLD & ITKIN LLP |
| THACKER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05496 | ONDERLAW, LLC |
| THACKER, DOTTIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-847-16 | GOLOMB SPIRT GRUNFELD PC |
| THACKER, DOTTIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-847-16 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| THACKER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12591 | JUSTINIAN & ASSOCIATES PLLC |
| THAI, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00595 | POTTS LAW FIRM |
| THAIN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00921 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THAIN, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20468 | ONDERLAW, LLC |
| THARP, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09038 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THARPE, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05061 | ONDERLAW, LLC |
| THAYER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19836 | NACHAWATI LAW GROUP |
| THAYER, EVELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THAYER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11636 | NACHAWATI LAW GROUP |
| THAYER, LYNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01991 | GOLDENBERGLAW, PLLC |
| THAYER, NELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15282 | JOHNSON LAW GROUP |
| THAYER-GRAHAM, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01141 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THEIS, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11471 | DALIMONTE RUEB, LLP |
| THELEN, PHILOMENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01650 | MURRAY LAW FIRM |
| THELMA CHURCH | FEDERAL - MDL | 3:21-CV-19876 | ONDERLAW, LLC |
| THELUSMA, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05193 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THEOLOGOU, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10270 | SANDERS VIENER GROSSMAN, LLP |
| THERESA RIDDLE | FEDERAL - MDL | 3:21-CV-16525 | DAVIS, BETHUNE & JONES, L.L.C. |
| THERESA TONEY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02741 | ASHCRAFT & GEREL |
| THERESA TONEY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THERIOT, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THERIOT, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13333 | NACHAWATI LAW GROUP |
| THERIOT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01862 | MOTLEY RICE, LLC |
| THERMILUS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19021 | ONDERLAW, LLC |
| THEROUX, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11952 | ASHCRAFT & GEREL, LLP |
| THEROUX, CLAIRE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THIAC, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11751 | NACHAWATI LAW GROUP |
| THIBEAUX-DOUCET, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08900 | DOMENGEAUX WRIGHT ROY & EDWARDS LLC |
| THIBODEAU, TERRI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| THIBODEAU, TERRI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| THIBODEAU, TERRI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| THIBODEAUX, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11408 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THIEL, ANUMPUM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09089 | ONDERLAW, LLC |
| THIEL, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01270 | JOHNSON LAW GROUP |
| THIELEN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16683 | THE MILLER FIRM, LLC |
| THIGPEN, DOVIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08696 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THIGPEN, REGENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08530 | JOHNSON LAW GROUP |
| THIGPEN, REGENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08530 | THE MILLER FIRM, LLC |
| THILMANY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14160 | DANIEL & ASSOCIATES, LLC |
| THINT, MAYMON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THIXTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09346 | ONDERLAW, LLC |
| THOLE, RANAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10737 | BLIZZARD & NABERS, LLP |
| THOMAS, ADWOA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17563 | NACHAWATI LAW GROUP |
| THOMAS, ALBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14697 | LENZE LAWYERS, PLC |
| THOMAS, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14697 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMAS, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14697 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMAS, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08419 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21932 | JOHNSON LAW GROUP |
| THOMAS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18023 | ASHCRAFT & GEREL |
| THOMAS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16205 | NACHAWATI LAW GROUP |
| THOMAS, ARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11124 | GOLDENBERGLAW, PLLC |
| THOMAS, BENNIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | RG18918589 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMAS, BENNIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | RG18918589 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMAS, BENNIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | RG18918589 | THE SMITH LAW FIRM, PLLC |
| THOMAS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07504 | ASHCRAFT & GEREL, LLP |
| THOMAS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15062 | THE BENTON LAW FIRM, PLLC |
| THOMAS, BONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, BRENDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07588 | ONDERLAW, LLC |
| THOMAS, BRIGITTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002464-20 | GOLOMB & HONIK, P.C. |
| THOMAS, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18980 | WEITZ & LUXENBERG |
| THOMAS, CHARITY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13891 | THE SEGAL LAW FIRM |
| THOMAS, CHARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01587 | ONDERLAW, LLC |
| THOMAS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02897 | ONDERLAW, LLC |
| THOMAS, COCANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11566 | LENZE KAMERRER MOSS, PLC |
| THOMAS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10383 | NACHAWATI LAW GROUP |
| THOMAS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03069 | ONDERLAW, LLC |
| THOMAS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06841 | NACHAWATI LAW GROUP |
| THOMAS, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05071 | ONDERLAW, LLC |
| THOMAS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15513 | ASHCRAFT & GEREL, LLP |
| THOMAS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15513 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14031 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, DERRICKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17343 | WEITZ & LUXENBERG |
| THOMAS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03542 | ONDERLAW, LLC |
| THOMAS, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06608 | ROSS FELLER CASEY, LLP |
| THOMAS, DILSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11137 | FLETCHER V. TRAMMELL |
| THOMAS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14626 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11908 | NACHAWATI LAW GROUP |
| THOMAS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02100 | POTTS LAW FIRM |
| THOMAS, EMIKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06645 | FLETCHER V. TRAMMELL |
| THOMAS, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17875 | ASHCRAFT & GEREL, LLP |
| THOMAS, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02885 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10786 | NACHAWATI LAW GROUP |
| THOMAS, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10884 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMAS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02648 | ONDERLAW, LLC |
| THOMAS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05537 | ONDERLAW, LLC |
| THOMAS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07430 | ONDERLAW, LLC |
| THOMAS, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20095 | JOHNSON BECKER, PLLC |
| THOMAS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06628 | ARNOLD & ITKIN LLP |
| THOMAS, JETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06279 | ONDERLAW, LLC |
| THOMAS, JILLONDRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15597 | ONDERLAW, LLC |
| THOMAS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13706 | ARNOLD & ITKIN LLP |
| THOMAS, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00248 | WEXLER WALLACE LLP |
| THOMAS, JODI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| THOMAS, JODI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| THOMAS, JODI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| THOMAS, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20699 | ONDERLAW, LLC |
| THOMAS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02944 | ONDERLAW, LLC |
| THOMAS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16024 | TRAMMELL PC |
| THOMAS, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17918 | NACHAWATI LAW GROUP |
| THOMAS, KATELAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00304 | JOHNSON BECKER, PLLC |
| THOMAS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00237 | BURNS CHAREST LLP |
| THOMAS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10119 | THE MILLER FIRM, LLC |
| THOMAS, KOWANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13947 | DALIMONTE RUEB, LLP |
| THOMAS, KRISTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07427 | NACHAWATI LAW GROUP |
| THOMAS, LAKISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10329 | ASHCRAFT & GEREL, LLP |
| THOMAS, LAKISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18653 | NACHAWATI LAW GROUP |
| THOMAS, LEEOTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00898 | FRAZER PLC |
| THOMAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09822 | ONDERLAW, LLC |
| THOMAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01581 | ONDERLAW, LLC |
| THOMAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | ONDERLAW, LLC |
| THOMAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02396 | THE SMITH LAW FIRM, PLLC |
| THOMAS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09183 | TORHOERMAN LAW LLC |
| THOMAS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10361 | JOHNSON LAW GROUP |
| THOMAS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18648 | NACHAWATI LAW GROUP |
| THOMAS, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05025 | MORELLI LAW FIRM, PLLC |
| THOMAS, LUT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02680 | ONDERLAW, LLC |
| THOMAS, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22190 | ONDERLAW, LLC |
| THOMAS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13830 | MUELLER LAW PLLC |
| THOMAS, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002507-20 | GOLOMB & HONIK, P.C. |
| THOMAS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05562 | JOHNSON LAW GROUP |
| THOMAS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03209 | ONDERLAW, LLC |
| THOMAS, MARIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC678822 | SIMMONS HANLY CONROY |
| THOMAS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08540 | JOHNSON LAW GROUP |
| THOMAS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| THOMAS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| THOMAS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| THOMAS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00280 | BURNS CHAREST LLP |
| THOMAS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05033 | ONDERLAW, LLC |
| THOMAS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07489 | ONDERLAW, LLC |
| THOMAS, MATELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08691 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, MAXINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00315 | CELLINO & BARNES, P.C. |
| THOMAS, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17908 | NACHAWATI LAW GROUP |
| THOMAS, NELVIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20457 | ONDERLAW, LLC |
| THOMAS, NICANORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14391 | POTTS LAW FIRM |
| THOMAS, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14775 | HILLIARD MARTINEZ GONZALES, LLP |
| THOMAS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13232 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09620 | ONDERLAW, LLC |
| THOMAS, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| THOMAS, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| THOMAS, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| THOMAS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13936 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMAS, PEARLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01401 | HOLLAND LAW FIRM |
| THOMAS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05236 | ONDERLAW, LLC |
| THOMAS, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02247 | ONDERLAW, LLC |
| THOMAS, ROSEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03196 | ONDERLAW, LLC |
| THOMAS, ROZENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01027 | THE MILLER FIRM, LLC |
| THOMAS, RUTHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00947 | ARNOLD & ITKIN LLP |
| THOMAS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14480 | HILLIARD MARTINEZ GONZALES, LLP |
| THOMAS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07535 | ONDERLAW, LLC |
| THOMAS, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20686 | ONDERLAW, LLC |
| THOMAS, SHANTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08003 | ONDERLAW, LLC |
| THOMAS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04342 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| THOMAS, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11855 | NACHAWATI LAW GROUP |
| THOMAS, SHELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11332 | ARNOLD & ITKIN LLP |
| THOMAS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17914 | NACHAWATI LAW GROUP |
| THOMAS, STEPHANIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2722-17 | KEEFE BARTELS |
| THOMAS, STEPHANIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2722-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| THOMAS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21460 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| THOMAS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02259 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THOMAS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13981 | DANIEL & ASSOCIATES, LLC |
| THOMAS, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03018 | MURRAY LAW FIRM |
| THOMAS, TANGLER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09611 | SALTZ MONGELUZZI & BENDESKY PC |
| THOMAS, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06766 | MOTLEY RICE, LLC |
| THOMAS, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12923 | THE MILLER FIRM, LLC |
| THOMAS, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08638 | THE DUGAN LAW FIRM, APLC |
| THOMAS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMAS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| THOMAS, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMAS, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00764 | JOHNSON LAW GROUP |
| THOMAS, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00764 | LEVIN SIMES LLP |
| THOMAS, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03217 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMAS-JUDKINS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07905 | ONDERLAW, LLC |
| THOMAS-LEWIS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16034 | LENZE LAWYERS, PLC |
| THOMAS-LEWIS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16034 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMAS-LEWIS, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMAS-LEWIS, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| THOMAS-LEWIS, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMASON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMASON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15514 | ASHCRAFT & GEREL, LLP |
| THOMASON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15514 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMASON, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11487 | THE CARLSON LAW FIRM |
| THOMASON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17957 | NACHAWATI LAW GROUP |
| THOMASON, VICKY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMASON, VICKY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| THOMASON, VICKY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| THOMASON, VICKY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| THOMASON, VICKY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| THOMASON, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06020 | JOHNSON LAW GROUP |
| THOMASON, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06020 | LEVIN SIMES LLP |
| THOMAS-SALVATI, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01578 | ONDERLAW, LLC |
| THOMASSIAN, REINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13105 | THE SEGAL LAW FIRM |
| THOMASSON, CLAIRE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| THOMAS-TILLMAN, SYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08403 | SANDERS VIENER GROSSMAN, LLP |
| THOMASTON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMASTON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| THOMASTON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMPKINS, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19897 | CELLINO & BARNES, P.C. |
| THOMPKINS, DORRINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02070 | FLETCHER V. TRAMMELL |
| THOMPKINS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06053 | KIRKENDALL DWYER LLP |
| THOMPSO, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14350 | ARNOLD & ITKIN LLP |
| THOMPSON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01829 | ASHCRAFT & GEREL |
| THOMPSON, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04867 | JOHNSON LAW GROUP |
| THOMPSON, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18028 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMPSON, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17770 | ONDERLAW, LLC |
| THOMPSON, APRYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17652 | ONDERLAW, LLC |
| THOMPSON, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11019 | MORRIS BART & ASSOCIATES |
| THOMPSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14248 | ASHCRAFT & GEREL, LLP |
| THOMPSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16224 | NACHAWATI LAW GROUP |
| THOMPSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03935 | ONDERLAW, LLC |
| THOMPSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10776 | ONDERLAW, LLC |
| THOMPSON, BARBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00036 | MORELLI LAW FIRM, PLLC |
| THOMPSON, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11473 | THE MILLER FIRM, LLC |
| THOMPSON, CARLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06711 | ONDERLAW, LLC |
| THOMPSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08304 | SANDERS VIENER GROSSMAN, LLP |
| THOMPSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMPSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| THOMPSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15169 | LENZE LAWYERS, PLC |
| THOMPSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMPSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15169 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| THOMPSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07748 | ONDERLAW, LLC |
| THOMPSON, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16009 | JOHNSON LAW GROUP |
| THOMPSON, CLEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13373 | THE DIAZ LAW FIRM, PLLC |
| THOMPSON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16099 | ONDERLAW, LLC |
| THOMPSON, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08722 | BURNS CHAREST LLP |
| THOMPSON, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08722 | CUNEO GILBERT & LADUCA, LLP |
| THOMPSON, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04667 | ONDERLAW, LLC |
| THOMPSON, DANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15295 | LANGDON & EMISON |
| THOMPSON, DAVID | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| THOMPSON, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09033 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01564 | MONTROSE LAW LLP |
| THOMPSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17892 | ONDERLAW, LLC |
| THOMPSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20936 | WEXLER WALLACE LLP |
| THOMPSON, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12831 | THE SIMON LAW FIRM, PC |
| THOMPSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20247 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMPSON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07941 | ONDERLAW, LLC |
| THOMPSON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06937 | WILLIAMS HART LAW FIRM |
| THOMPSON, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11285 | ASHCRAFT & GEREL |
| THOMPSON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13840 | MOTLEY RICE, LLC |
| THOMPSON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05863 | RAPPAPORT, GLASS, LEVINE & ZULLO |
| THOMPSON, HENRIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00017 | ONDERLAW, LLC |
| THOMPSON, IRETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11679 | MORRIS BART & ASSOCIATES |
| THOMPSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14260 | DRISCOLL FIRM, P.C. |
| THOMPSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMPSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14918 | LENZE LAWYERS, PLC |
| THOMPSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| THOMPSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14918 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMPSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMPSON, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20168 | NACHAWATI LAW GROUP |
| THOMPSON, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01295 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| THOMPSON, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17407 | ONDERLAW, LLC |
| THOMPSON, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06808 | ONDERLAW, LLC |
| THOMPSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17764 | JOHNSON LAW GROUP |
| THOMPSON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03667 | THE REARDON LAW FIRM, P.C. |
| THOMPSON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, KATHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11681 | ONDERLAW, LLC |
| THOMPSON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| THOMPSON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| THOMPSON, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| THOMPSON, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02891 | ONDERLAW, LLC |
| THOMPSON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05243 | ONDERLAW, LLC |
| THOMPSON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| THOMPSON, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002389-20 | GOLOMB & HONIK, P.C. |
| THOMPSON, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2295-17 | GOLOMB SPIRT GRUNFELD PC |
| THOMPSON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | ONDERLAW, LLC |
| THOMPSON, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMPSON, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| THOMPSON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | PORTER & MALOUF, PA |
| THOMPSON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | THE SMITH LAW FIRM, PLLC |
| THOMPSON, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| THOMPSON, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11780 | BOHRER LAW FIRM, LLC |
| THOMPSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17969 | NACHAWATI LAW GROUP |
| THOMPSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17966 | NACHAWATI LAW GROUP |
| THOMPSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02495 | ASHCRAFT & GEREL |
| THOMPSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11378 | CARLSON LAW FIRM |
| THOMPSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13322 | NACHAWATI LAW GROUP |
| THOMPSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04771 | ONDERLAW, LLC |
| THOMPSON, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02366 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THOMPSON, MADGE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11936 | NACHAWATI LAW GROUP |
| THOMPSON, MAGDALINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16182 | HENINGER GARRISON DAVIS, LLC |
| THOMPSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16470 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| THOMPSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04129 | ONDERLAW, LLC |
| THOMPSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06089 | ONDERLAW, LLC |
| THOMPSON, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| THOMPSON, MAVARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05135 | PHILLIPS & PAOLICELLI, LLP |
| THOMPSON, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08690 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14558 | HOLLAND LAW FIRM |
| THOMPSON, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06634 | ONDERLAW, LLC |
| THOMPSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06191 | THE MILLER FIRM, LLC |
| THOMPSON, PARTHENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03673 | THE MILLER FIRM, LLC |
| THOMPSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10520 | GORI JULIAN & ASSOCIATES, P.C. |
| THOMPSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08629 | ONDERLAW, LLC |
| THOMPSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09473 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMPSON, PATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15653 | THE BENTON LAW FIRM, PLLC |
| THOMPSON, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05909 | HENINGER GARRISON DAVIS, LLC |
| THOMPSON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05867 | DALIMONTE RUEB, LLP |
| THOMPSON, RENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14260 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMPSON, RENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03236 | ARNOLD & ITKIN LLP |
| THOMPSON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16979 | THE MILLER FIRM, LLC |
| THOMPSON, SAVANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14559 | ONDERLAW, LLC |
| THOMPSON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00611 | ASHCRAFT & GEREL, LLP |
| THOMPSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02400 | HOVDE, DASSOW, & DEETS, LLC |
| THOMPSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19952 | NACHAWATI LAW GROUP |
| THOMPSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02400 | THE MILLER FIRM, LLC |
| THOMPSON, SHIRLEY BREWER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08900 | WAGSTAFF & CARTMELL, LLP |
| THOMPSON, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12859 | BURNS CHAREST LLP |
| THOMPSON, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12859 | BURNS CHAREST LLP |
| THOMPSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17289 | NACHAWATI LAW GROUP |
| THOMPSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09886 | ONDERLAW, LLC |
| THOMPSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05035 | SIMMONS HANLY CONROY |
| THOMPSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMPSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| THOMPSON, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THOMPSON, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09026 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06151 | ONDERLAW, LLC |
| THOMPSON, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02542 | JOHNSON BECKER, PLLC |
| THOMPSON, TANNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08374 | ONDERLAW, LLC |
| THOMPSON, TERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03992 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21504 | POTTS LAW FIRM |
| THOMPSON, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11962 | ONDERLAW, LLC |
| THOMPSON, VERNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09629 | GOLOMB SPIRT GRUNFELD PC |
| THOMPSON, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04786 | THE BENTON LAW FIRM, PLLC |
| THOMPSON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13066 | WEITZ & LUXENBERG |
| THOMPSON-GAINES, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18797 | FLETCHER V. TRAMMELL |
| THOMPSON-KENNEDY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00591 | NACHAWATI LAW GROUP |
| THOMPSON-LOTT, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12361 | THE SIMON LAW FIRM, PC |
| THOMSEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18025 | JOHNSON LAW GROUP |
| THOMSON, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20594 | DALIMONTE RUEB, LLP |
| THOMSON, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11840 | GORI JULIAN & ASSOCIATES, P.C. |
| THORDARSON, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16079 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THORESON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12451 | JOHNSON BECKER, PLLC |
| THORLTON, VERNICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2715-17 | KEEFE BARTELS |
| THORLTON, VERNICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2715-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| THORN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00318 | MOTLEY RICE, LLC |
| THORNBERRY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02927 | THE BENTON LAW FIRM, PLLC |
| THORNBURG, ALINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THORNBURG, ALINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| THORNBURG, ALINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| THORNBURG, ALINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| THORNBURG, ALINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| THORNBURG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08286 | ONDERLAW, LLC |
| THORNBURG, PEGGYE | GA - STATE COURT OF CLARKE COUNTY | ST19CV0649 | BARNES LAW GROUP, LLC |
| THORNBURG, PEGGYE | GA - STATE COURT OF CLARKE COUNTY | ST19CV0649 | CHEELEY LAW GROUP |
| THORNE, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02663 | GORI JULIAN & ASSOCIATES, P.C. |
| THORNE, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01455 | ONDERLAW, LLC |
| THORNELL, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13283 | WAGSTAFF & CARTMELL, LLP |
| THORNER, FRITZI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THORNHILL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18776 | NACHAWATI LAW GROUP |
| THORNOCK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13014 | THE MILLER FIRM, LLC |
| THORNSBERRY, OKLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-433-18 | KEEFE BARTELS |
| THORNSBERRY, OKLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-433-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| THORNTON, BERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06305 | ONDERLAW, LLC |
| THORNTON, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THORNTON, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14397 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THORNTON, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11313 | NACHAWATI LAW GROUP |
| THORNTON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02691 | ONDERLAW, LLC |
| THORNTON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12256 | MORELLI LAW FIRM, PLLC |
| THORNTON, EARNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11800 | THE SEGAL LAW FIRM |
| THORNTON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11421 | NACHAWATI LAW GROUP |
| THORNTON, IMANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01593 | ONDERLAW, LLC |
| THORNTON, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18962 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THORNTON, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15874 | FLETCHER V. TRAMMELL |
| THORNTON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02370 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THORNTON, RACHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17981 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THORP, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19868 | NACHAWATI LAW GROUP |
| THORP, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08711 | ASHCRAFT & GEREL |
| THORPE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04053 | ONDERLAW, LLC |
| THORPE, CHRISTEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12237 | CHILDERS, SCHLUETER & SMITH, LLC |
| THORPE, DEBORAH | CA - SUPERIOR COURT - SAN BENITO | CU-17-00075 | THE DUGAN LAW FIRM |
| THORPE, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02134 | JOHNSON LAW GROUP |
| THORPE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01769 | TRAMMELL PC |
| THORSON, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14025 | ONDERLAW, LLC |
| THORSON, RANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOUN, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12733 | THE DEATON LAW FIRM |
| THRASH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12317 | ASHCRAFT & GEREL |
| THRASH, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THRASH, SYRENTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05614 | NAPOLI SHKOLNIK, PLLC |
| THRASHER, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17985 | NACHAWATI LAW GROUP |
| THRASHER, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17639 | ONDERLAW, LLC |
| THREADGILL, EVA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC-617311 | BARNES & THORNBURG LLP |
| THREADGILL, EVA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC-617311 | GIRARDI & KEESE |
| THREADGILL, EVA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC-617311 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| THREATT, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18009 | NACHAWATI LAW GROUP |
| THROOP, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01377 | ONDERLAW, LLC |
| THROWER, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09738 | MORRIS BART & ASSOCIATES |
| THULL, LUANN VAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THURMAN, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01534 | ONDERLAW, LLC |
| THURMAN, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-100-16 | ASHCRAFT & GEREL |
| THURMAN, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-100-16 | GOLOMB SPIRT GRUNFELD PC |
| THURMOND, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01935 | MOTLEY RICE, LLC |
| THURSTON, SHERILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19409 | DAVIS, BETHUNE & JONES, L.L.C. |
| THWEATT, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02078 | LEVIN SIMES LLP |
| TIA INGLETON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18399 | ONDERLAW, LLC |
| TIBBETTS, ROSALIE | CA - SUPERIOR COURT - MENDOCINO COUNTY | CVPO1870905 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIBBETTS, ROSALIE | CA - SUPERIOR COURT - MENDOCINO COUNTY | CVPO1870905 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TIBBETTS, ROSALIE | CA - SUPERIOR COURT - MENDOCINO COUNTY | CVPO1870905 | THE SMITH LAW FIRM, PLLC |
| TIBBETTS, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10429 | GOLDENBERGLAW, PLLC |
| TICEAHKIE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11581 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TICHENOR, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03292 | MORELLI LAW FIRM, PLLC |
| TIDLINE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12951 | NAPOLI SHKOLNIK, PLLC |
| TIDMORE, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02499 | ONDERLAW, LLC |
| TIDWELL, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11806 | THE FERRARO LAW FIRM, P.A. |
| TIDWELL, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06550 | ONDERLAW, LLC |
| TIEDEMAN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13196 | NACHAWATI LAW GROUP |
| TIEDEMANN, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13275 | THE SEGAL LAW FIRM |
| TIEMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIENKEN, BONNIE | CA - SUPERIOR COURT - FRESNO COUNTY | 18CECG01553 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| TIERNAN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05792 | ONDERLAW, LLC |
| TIERNEY, COLLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09480 | FLETCHER V. TRAMMELL |
| TIERNEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16125 | NACHAWATI LAW GROUP |
| TIERNEY, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13650 | THE DUGAN LAW FIRM |
| TIERNEY, PENELOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13387 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIETGE, HANSI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00780 | CELLINO & BARNES, P.C. |
| TIFFFANY WESTENSKOW | FEDERAL - MDL | 3:21-CV-19781 | ONDERLAW, LLC |
| TIGHE, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12252 | THE BENTON LAW FIRM, PLLC |
| TIJERINA, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10830 | MCEWEN LAW FIRM, LTD. |
| TILDEN, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19851 | NACHAWATI LAW GROUP |
| TILFORD, LORETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002786-21 | WEITZ & LUXENBERG |
| TILL, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07832 | ASHCRAFT & GEREL |
| TILL, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07832 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TILL, GLADYS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000274-21 | GOLOMB & HONIK, P.C. |
| TILLER, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19137 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TILLERY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-03705 | WAGSTAFF & CARTMELL, LLP |
| TILLEY, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| TILLEY, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| TILLEY, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| TILLEY, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| TILLEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TILLMAN, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12782 | THE DEATON LAW FIRM |
| TILLMAN, LOTTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14262 | HOLLAND LAW FIRM |
| TILLMAN, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06612 | ONDERLAW, LLC |
| TILLMAN, PETRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03045 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TILLMAN, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16649 | ARNOLD & ITKIN LLP |
| TILLMAN, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12490 | ONDERLAW, LLC |
| TILNEY, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21104 | NACHAWATI LAW GROUP |
| TILTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11153 | GOLDENBERGLAW, PLLC |
| TIMA, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18581 | MILLER DELLAFERA PLC |
| TIMAR, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16621 | ASHCRAFT & GEREL |
| TIMAR, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16621 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIMBERLAKE, JAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12153 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIMES, HILLARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18018 | NACHAWATI LAW GROUP |
| TIMIAN, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16383 | DALIMONTE RUEB, LLP |
| TIMIAN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09275 | ONDERLAW, LLC |
| TIMIAN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09275 | ONDERLAW, LLC |
| TIMIAN, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09275 | ONDERLAW, LLC |
| TIMM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15515 | ASHCRAFT & GEREL, LLP |
| TIMM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15515 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIMMER, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04112 | ONDERLAW, LLC |
| TIMMERMAN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05624 | ARNOLD & ITKIN LLP |
| TIMMINS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16868 | THE MILLER FIRM, LLC |
| TIMMONS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13540 | THE MILLER FIRM, LLC |
| TIMMONS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06540 | DRISCOLL FIRM, P.C. |
| TIMMONS, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02109 | ONDERLAW, LLC |
| TIMMONS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16301 | THE MILLER FIRM, LLC |
| TIMMS, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05019 | MORELLI LAW FIRM, PLLC |
| TIMMS, JANENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIMMS, JANENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| TIMMS, JANENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| TIMMS, JANENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| TIMMS, JANENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| TIMMS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08361 | ONDERLAW, LLC |
| TIMONE, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09463 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TIMPANO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00091 | CELLINO & BARNES, P.C. |
| TIMPONE, BETTYANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15934 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TIMS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03994 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIN, PRIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10355 | ONDERLAW, LLC |
| TINA BROOME | FEDERAL - MDL | 3:21-CV-19773 | ONDERLAW, LLC |
| TINA REEVES | FEDERAL - MDL | 3:21-CV-19789 | ONDERLAW, LLC |
| TINA, MARLOW | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04008 | ONDERLAW, LLC |
| TINCHER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09564 | ONDERLAW, LLC |
| TINCOMBE, CAROLINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002833-20 | GOLOMB & HONIK, P.C. |
| TINDALL, SARAH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007453-20 | WEITZ & LUXENBERG |
| TINDER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00794 | TAUTFEST BOND |
| TINER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08138 | NAPOLI SHKOLNIK, PLLC |
| TINGEL, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13538 | THE MILLER FIRM, LLC |
| TINGHINO, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17004 | BERNSTEIN LIEBHARD LLP |
| TINGLER, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18029 | NACHAWATI LAW GROUP |
| TINGSTROM, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00839 | COHEN & MALAD, LLP |
| TINGSTROM, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00839 | DELISE & HALL |
| TINKHAM, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09485 | THE MILLER FIRM, LLC |
| TINNEY, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06778 | GORI JULIAN & ASSOCIATES, P.C. |
| TINOCO, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11149 | GOLDENBERGLAW, PLLC |
| TINSLEY, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00316 | THE MILLER FIRM, LLC |
| TINSLEY, LACRESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18033 | NACHAWATI LAW GROUP |
| TINSLEY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08251 | ONDERLAW, LLC |
| TIPP, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07755 | ONDERLAW, LLC |
| TIPPETT, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20417 | JOHNSON BECKER, PLLC |
| TIPPETT, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10401 | ONDERLAW, LLC |
| TIPPIN, COREY | NY - SUPREME COURT - NYCAL | 190062/2021 | THE EARLY FIRM, LLC |
| TIPPIN, COREY G. | NY - SUPREME COURT - NYCAL | 190062/2021 | DEAN OMAR BRANHAM, LLP |
| TIPPS, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIPPS, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| TIPPS, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| TIPPS, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| TIPPS, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| TIPTON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07935 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| TIPTON, GERMAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14877 | LENZE LAWYERS, PLC |
| TIPTON, GERMAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14877 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TIPTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00620 | DALIMONTE RUEB, LLP |
| TIPTON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02967 | FLETCHER V. TRAMMELL |
| TIPTON-BELL, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08566 | ONDERLAW, LLC |
| TISCHLER, MOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17514 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TISCHNER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| TISCHNER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| TISCHNER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| TISCHNER, JOYCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-348-18 | COHEN, PLACITELLA & ROTH |
| TISCHNER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| TISDALE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13152 | THE BENTON LAW FIRM, PLLC |
| TISHMAN, CAROL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005500-21 | WEITZ & LUXENBERG |
| TISI, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02144 | ONDERLAW, LLC |
| TISINO, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18815 | NACHAWATI LAW GROUP |
| TISINO, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04618 | ARNOLD & ITKIN LLP |
| TISNADO, PEARL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19859 | NACHAWATI LAW GROUP |
| TITTLE, DEBORRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13134 | FLETCHER V. TRAMMELL |
| TITTLE, POLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05796 | ONDERLAW, LLC |
| TITTLE, RENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18043 | NACHAWATI LAW GROUP |
| TITTLE, TOMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TITUS, LOTTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20206 | NACHAWATI LAW GROUP |
| TITUS, ROSALYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TITUS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03617 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| TLAPA, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02035 | ONDERLAW, LLC |
| TLOCZKOWSKI, PATRICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1658-15 | GOLOMB SPIRT GRUNFELD PC |
| TLUSTY, GRACE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002238-19 | SANDERS PHILLIPS GROSSMAN, LLC |
| TOALE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15154 | ONDERLAW, LLC |
| TOBAGI, MILEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18083 | NACHAWATI LAW GROUP |
| TOBEY-BOWERS, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01604 | ONDERLAW, LLC |
| TOBIAS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06118 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOBIAS, ROMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02414 | ONDERLAW, LLC |
| TOBIAS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05458 | ONDERLAW, LLC |
| TOBIN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOBIN, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12712 | DRISCOLL FIRM, P.C. |
| TOBIN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11488 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TOBLIN, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16042 | ASHCRAFT & GEREL, LLP |
| TOBLIN, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOBOLA, WANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOBOLA, WANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| TOBOLA, WANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| TOBOLA, WANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| TOBOLA, WANDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| TOCCHINI, DELPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00018 | ONDERLAW, LLC |
| TOCCI, ARLENE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003352-21 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| TOCCI, CHARLESSA SCHOENBERGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13383 | THE DIAZ LAW FIRM, PLLC |
| TOCCI-CORNELISON, JOSEPHINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003363-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TOCHE, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18086 | NACHAWATI LAW GROUP |
| TODD, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14107 | FLETCHER V. TRAMMELL |
| TODD, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TODD, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| TODD, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| TODD, BEVERLY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| TODD, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18004 | DALIMONTE RUEB, LLP |
| TODD, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16061 | NACHAWATI LAW GROUP |
| TODD, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10773 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TODD, CHYRISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05084 | ONDERLAW, LLC |
| TODD, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TODD, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| TODD, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| TODD, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| TODD, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07094 | BURNS CHAREST LLP |
| TODD, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07094 | BURNS CHAREST LLP |
| TODD, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21461 | MOTLEY RICE, LLC |
| TODD, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07871 | ONDERLAW, LLC |
| TODD, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10398 | JOHNSON LAW GROUP |
| TODD, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06985 | ONDERLAW, LLC |
| TODD, MADONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TODD, MAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14498 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TODD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17158 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TODD, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11610 | TRAMMELL PC |
| TODD, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09783 | BARON & BUDD, P.C. |
| TODDY, OLGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16145 | NACHAWATI LAW GROUP |
| TODECHEENE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12832 | POGUST BRASLOW & MILLROOD, LLC |
| TODISH, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002074-20 | GOLOMB & HONIK, P.C. |
| TOENISKOETTER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18642 | ONDERLAW, LLC |
| TOEPPER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09492 | ONDERLAW, LLC |
| TOFTNESS, ELLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003159-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| TOKARSKI, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08273 | FLETCHER V. TRAMMELL |
| TOLAN, BONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10100 | ONDERLAW, LLC |
| TOLAND, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOLBERT, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02770 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOLBERT, ANTIONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11462 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TOLBERT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16616 | CHILDERS, SCHLUETER & SMITH, LLC |
| TOLBERT, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19452 | ARNOLD & ITKIN LLP |
| TOLBERT, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03322 | DALIMONTE RUEB, LLP |
| TOLBERT, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01401 | MOTLEY RICE, LLC |
| TOLBERT, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09339 | ONDERLAW, LLC |
| TOLEDO, SATURNIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06887 | ASHCRAFT & GEREL, LLP |
| TOLEN, DORSELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18671 | WILLIAMS HART LAW FIRM |
| TOLENTINO, CYNTHIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| TOLENTINO, IMELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13004 | CELLINO & BARNES, P.C. |
| TOLER, MARLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOLER, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03990 | ONDERLAW, LLC |
| TOLES, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16911 | ONDERLAW, LLC |
| TOLHURST, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03852 | ONDERLAW, LLC |
| TOLIN, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13411 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| TOLIVER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06734 | THE SIMON LAW FIRM, PC |
| TOLIVER, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOLLARI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01292 | NASS CANCELLIERE BRENNER |
| TOLLE, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03095 | ONDERLAW, LLC |
| TOLLEFSON, KATHERINE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004370-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| TOLLEFSON, KATHERINE & TOLLEFSON, KEVIN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004370-21 | LEVY KONIGSBERG LLP |
| TOLLEY, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05611 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TOLLIS, JANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11883 | ONDERLAW, LLC |
| TOLLISON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09065 | ONDERLAW, LLC |
| TOLLIVER, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05297 | ARNOLD & ITKIN LLP |
| TOLLIVER, RUTHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02976 | STEVE MERRITT LAW |
| TOLLOTY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16227 | NACHAWATI LAW GROUP |
| TOM, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15233 | DALIMONTE RUEB, LLP |
| TOMASETTI, BRIDGETT | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOMASETTI, BRIDGETT | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| TOMASETTI, BRIDGETT | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| TOMASI, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00569 | JOHNSON BECKER, PLLC |
| TOMBLIN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01701 | THE SEGAL LAW FIRM |
| TOMBLINSON, THEODORE & TOMBLINON, SUE A | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05713-19AS | WEITZ & LUXENBERG |
| TOME, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19874 | NACHAWATI LAW GROUP |
| TOMESCH, EDWINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22235 | MOTLEY RICE, LLC |
| TOMICH, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOMLIN, DWENAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18172 | GORI JULIAN & ASSOCIATES, P.C. |
| TOMLIN, REBECCA ANN EST OF RICHARD TOMLIN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005872/21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| TOMLINSON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOMLINSON, LINN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04459 | MUELLER LAW PLLC |
| TOMLINSON, NORMA THE EST OF J TOMLINSON | OH - COURT OF COMMON PLEASE - CUYAHOGA COUNTY | CV-21-943742 | BEVAN & ASSOCIATES LPA, INC. |
| TOMPKINS, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10293 | ONDERLAW, LLC |
| TOMPKINS, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16933 | ASHCRAFT & GEREL |
| TOMPKINS, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOMPKINS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14973 | NAPOLI SHKOLNIK, PLLC |
| TOMPKINS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09733 | ONDERLAW, LLC |
| TOMS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18090 | NACHAWATI LAW GROUP |
| TOMS, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11391 | HOVDE, DASSOW, & DEETS, LLC |
| TOMS, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11391 | THE MILLER FIRM, LLC |
| TONCHE, RAUL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-04417-21 | LEVY KONIGSBERG LLP |
| TONDREAU, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19975 | NACHAWATI LAW GROUP |
| TONER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00168 | FLETCHER V. TRAMMELL |
| TONEY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13188 | ONDERLAW, LLC |
| TONEY, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01343 | DRISCOLL FIRM, P.C. |
| TONEY, HELENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16357 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TONEY, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TONEY, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | ONDERLAW, LLC |
| TONEY, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | PORTER & MALOUF, PA |
| TONEY, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | THE SMITH LAW FIRM, PLLC |
| TONEY, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13659 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TONEY, THERESA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02741 | ASHCRAFT & GEREL |
| TONEY, THERESA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TONGCO, DIANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| TONGCO, DIANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| TONGCO, DIANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| TONGE, CHRISSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11530 | NACHAWATI LAW GROUP |
| TONI MAYES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18633 | WEITZ & LUXENBERG |
| TONI, MARIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TONI, MARIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | ONDERLAW, LLC |
| TONI, MARIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | PORTER & MALOUF, PA |
| TONI, MARIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | THE SMITH LAW FIRM, PLLC |
| TONJA WOOTHTAKEWAHBITTY | FEDERAL - MDL | 3:21-CV-19785 | ONDERLAW, LLC |
| TONSETH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19424 | WEITZ & LUXENBERG |
| TOOMER, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06851 | ONDERLAW, LLC |
| TOOMER, PEARL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001119-20 | GOLOMB SPIRT GRUNFELD PC |
| TOOMEY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18735 | MOTLEY RICE, LLC |
| TOOTHMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19226 | ONDERLAW, LLC |
| TOPLENSZKI, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12948 | ASHCRAFT & GEREL, LLP |
| TOPOL, REGI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03875 | ONDERLAW, LLC |
| TOPP, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10330 | ASHCRAFT & GEREL, LLP |
| TOPP, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOPPINS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04349 | MORELLI LAW FIRM, PLLC |
| TORBETT, TONY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07059 | ONDERLAW, LLC |
| TORHURST, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16140 | NACHAWATI LAW GROUP |
| TORIBIO, LEILANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| TORIBIO, LEILANI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318681 | ONDERLAW, LLC |
| TORIBIO, LEILANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| TORIBIO, LEILANI | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318681 | SALKOW LAW, APC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TORIBIO, LEILANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| TORIBIO, LEILANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| TORNES, LEYLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06323 | FLETCHER V. TRAMMELL |
| TORO, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TORO, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01261 | SIMMONS HANLY CONROY |
| TORRE, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000853-18 | GOLOMB SPIRT GRUNFELD PC |
| TORREGANO, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11456 | NACHAWATI LAW GROUP |
| TORREGANO, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07568 | ONDERLAW, LLC |
| TORRES, ADDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01628 | JOHNSON LAW GROUP |
| TORRES, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06002 | ONDERLAW, LLC |
| TORRES, ANGELICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12857 | JOHNSON LAW GROUP |
| TORRES, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01138 | NACHAWATI LAW GROUP |
| TORRES, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12368 | CLIFFORD LAW OFFICES, P.C. |
| TORRES, DELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02478 | ONDERLAW, LLC |
| TORRES, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10138 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TORRES, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10776 | THE LAW OFFICES OF SEAN M CLEARY |
| TORRES, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18500 | JOHNSON LAW GROUP |
| TORRES, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TORRES, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| TORRES, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| TORRES, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| TORRES, JOYCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| TORRES, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TORRES, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12135 | FLETCHER V. TRAMMELL |
| TORRES, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| TORRES, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TORRES, LEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13608 | WEITZ & LUXENBERG |
| TORRES, LIGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03620 | ONDERLAW, LLC |
| TORRES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08965 | SANDERS VIENER GROSSMAN, LLP |
| TORRES, LUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14570 | FLETCHER V. TRAMMELL |
| TORRES, MARCELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20315 | ONDERLAW, LLC |
| TORRES, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06138 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TORRES, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09313 | ONDERLAW, LLC |
| TORRES, MAXIMO | NY - SUPREME COURT - NYCAL | 190343/2017 | MEIROWITZ & WASSERBERG, LLP |
| TORRES, MAXIMO | NY - SUPREME COURT - NYCAL | 190343/2017 | MEIROWITZ & WASSERBERG, LLP |
| TORRES, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10685 | THE LAW OFFICES OF SEAN M CLEARY |
| TORRES, MIOSOTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| TORRES, MIOSOTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| TORRES, MIOSOTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| TORRES, MIOSOTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| TORRES, NIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06713 | THE SIMON LAW FIRM, PC |
| TORRES, ROXANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10101 | ONDERLAW, LLC |
| TORRES, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16620 | CHILDERS, SCHLUETER & SMITH, LLC |
| TORRES, YERENIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02129 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TORREY, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09941 | ONDERLAW, LLC |
| TORRY, ETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05735 | ONDERLAW, LLC |
| TORSKE, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10544 | SIMMONS HANLY CONROY |
| TORZILLI, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02966 | ONDERLAW, LLC |
| TOSCANO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15120 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TOSEV, KATA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06543 | ONDERLAW, LLC |
| TOSKIN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOTH, JANE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003390-20 | GOLOMB & HONIK, P.C. |
| TOTOS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05488 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOTTERDALE, DARYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12786 | ASHCRAFT & GEREL |
| TOUCHSTONE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11122 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| TOUCHTON, VICKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10777 | ONDERLAW, LLC |
| TOURE, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13975 | ARNOLD & ITKIN LLP |
| TOURO, ELVERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11318 | BARON & BUDD, P.C. |
| TOUSANT, ELIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08738 | THE LAW OFFICES OF ERIC H. WEINBERG |
| TOUSEY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22095 | ONDERLAW, LLC |
| TOUSSANT, ELIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16211 | THE WEINBERG LAW FIRM |
| TOUTANT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16784 | GORI JULIAN & ASSOCIATES, P.C. |
| TOUZA, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOUZA, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| TOUZA, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TOVAR, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16001 | GIRARDI & KEESE |
| TOVAR, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | ONDERLAW, LLC |
| TOVAR, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | PORTER & MALOUF, PA |
| TOVAR, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| TOVAR-BUSTOS, ISABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19332 | SANDERS PHILLIPS GROSSMAN, LLC |
| TOWARD, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04275 | ONDERLAW, LLC |
| TOWLER, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03877 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| TOWNER, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04688 | ONDERLAW, LLC |
| TOWNS, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15594 | PARKER WAICHMAN, LLP |
| TOWNSEN, LENORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOWNSEND, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07958 | ARNOLD & ITKIN LLP |
| TOWNSEND, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03025 | FLETCHER V. TRAMMELL |
| TOWNSEND, JUSTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14344 | ONDERLAW, LLC |
| TOWNSEND, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02170 | JOHNSON LAW GROUP |
| TOWNSEND, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19978 | NACHAWATI LAW GROUP |
| TOWNSEND, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17097 | MORRIS BART & ASSOCIATES |
| TOWNSEND, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16598 | THE MILLER FIRM, LLC |
| TOWNSEND, STELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07490 | ONDERLAW, LLC |
| TOWNSEND-FLEET, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16273 | NACHAWATI LAW GROUP |
| TOY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06977 | ONDERLAW, LLC |
| TOYNBEE, SHERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18220 | ONDERLAW, LLC |
| TRAAEN, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14057 | JOHNSON LAW GROUP |
| TRACHT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14137 | JOHNSON LAW GROUP |
| TRACY BROWN | FEDERAL - MDL | 3:21-CV-18905 | MOTLEY RICE, LLC |
| TRACY COVINGTON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18576 | ONDERLAW, LLC |
| TRACY GARRICK | FEDERAL - MDL | 3:21-CV-16043 | SLATER, SLATER, SCHULMAN, LLP |
| TRACY GARRICK | FEDERAL - MDL | 3:21-CV-16043 | SLATER, SLATER, SCHULMAN, LLP |
| TRACY LITTLEJOHN | FEDERAL - MDL | 3:21-CV-19409 | SEEGER WEISS LLP |
| TRACY, JASMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11966 | THE MILLER FIRM, LLC |
| TRACY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07705 | MOTLEY RICE, LLC |
| TRACYE CRANFORD | FEDERAL - MDL | 3:21-CV-19458 | THE DILORENZO LAW FIRM, LLC |
| TRADER, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01250 | JASON J. JOY & ASSCIATES P.L.L.C. |
| TRADER, EDYTHE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002067-21 | GOLOMB & HONIK, P.C. |
| TRAESTER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16040 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TRAESTER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAHAN, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09926 | WATERS & KRAUS, LLP |
| TRAHAN, KATINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20228 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAHAN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09589 | ONDERLAW, LLC |
| TRAHAN, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05430 | ONDERLAW, LLC |
| TRAHAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01834 | ASHCRAFT & GEREL |
| TRAHAN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01834 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAHERN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01529 | BURNS CHAREST LLP |
| TRAHERN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01529 | BURNS CHAREST LLP |
| TRAIL, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06100 | ASHCRAFT & GEREL, LLP |
| TRAINER, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04142 | TORHOERMAN LAW LLC |
| TRAINHAM, VALARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08986 | ONDERLAW, LLC |
| TRAINOR, TAYLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10417 | KLINE & SPECTER, P.C. |
| TRAMEL, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09910 | ONDERLAW, LLC |
| TRAMMEL, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04961 | THE MILLER FIRM, LLC |
| TRAMMELL, CARYLON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01011 | ONDERLAW, LLC |
| TRAMMELL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07219 | FLETCHER V. TRAMMELL |
| TRAMONTANO, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03288 | ONDERLAW, LLC |
| TRAMONTOZZI, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14751 | ONDERLAW, LLC |
| TRAN, CHANH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002199-20 | GOLOMB & HONIK, P.C. |
| TRAN, THUY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03014 | WILLIAMS HART LAW FIRM |
| TRAN, TUYET-NHUNG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08646 | DAVIS, BETHUNE & JONES, L.L.C. |
| TRANBARGER, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07816 | ASHCRAFT & GEREL |
| TRANBARGER, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07816 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRANSITA FLOWERS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| TRANT, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19370 | NACHAWATI LAW GROUP |
| TRAPAGA, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13159 | THE SEGAL LAW FIRM |
| TRAPANI, NORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15547 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAPINI, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11409 | ONDERLAW, LLC |
| TRAPP, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03593 | ONDERLAW, LLC |
| TRAPP, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02730 | LANGDON & EMISON |
| TRAPPLER, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19571 | ASHCRAFT & GEREL, LLP |
| TRAPPLER, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19571 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRASK, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18381 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TRASKELL, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18117 | NACHAWATI LAW GROUP |
| TRAUTMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12226 | ONDERLAW, LLC |
| TRAVE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03750 | WILLIAMS HART LAW FIRM |
| TRAVER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAVER, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01892 | GORI JULIAN & ASSOCIATES, P.C. |
| TRAVERS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20017 | THE DIAZ LAW FIRM, PLLC |
| TRAVIS, CHERYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17683 | THE MILLER FIRM, LLC |
| TRAVIS, HERVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13910 | DALIMONTE RUEB, LLP |
| TRAVIS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05526 | ONDERLAW, LLC |
| TRAVIS, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14748 | ONDERLAW, LLC |
| TRAVIS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17999 | ASHCRAFT & GEREL |
| TRAVIS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAWICK-SPEAKS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12345 | ASHCRAFT & GEREL |
| TRAWICK-SPEAKS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12345 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAXLER, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08190 | ONDERLAW, LLC |
| TRAXLER, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11270 | NACHAWATI LAW GROUP |
| TRAYAN, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16223 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| TRAYLOR, ANTONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16884 | ONDERLAW, LLC |
| TRAYLOR, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07425 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| TRAYLOR, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07325 | JOHNSON LAW GROUP |
| TRAYLOR, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAYLOR, KELLY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318708 | KIESEL LAW, LLP |
| TRAYLOR, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | ONDERLAW, LLC |
| TRAYLOR, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | PORTER & MALOUF, PA |
| TRAYLOR, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | THE SMITH LAW FIRM, PLLC |
| TRAYLOR, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11200 | PARKER WAICHMAN, LLP |
| TRAYNOR, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14492 | FITZGERALD LAW GROUP, LLC |
| TRAYNOR, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09185 | ONDERLAW, LLC |
| TREADWAY, FLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00531 | ARNOLD & ITKIN LLP |
| TREADWAY, YOULANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01743 | TRAMMELL PC |
| TREADWELL, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01944 | JOHNSON LAW GROUP |
| TREADWELL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09495 | HART MCLAUGHLIN & ELDRIDGE |
| TRECHTER, MARGO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19878 | NACHAWATI LAW GROUP |
| TREECE, LEEANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002978-21 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TREETER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10353 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| TREFTZ, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17795 | JOHNSON LAW GROUP |
| TREGO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08840 | ONDERLAW, LLC |
| TREJO, ANTELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14683 | WILLIAMS HART LAW FIRM |
| TREMAINE, DOROTHEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19107 | MOTLEY RICE, LLC |
| TREMAINE, TAWNIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10982 | ASHCRAFT & GEREL, LLP |
| TREMBATH, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07924 | THE MILLER FIRM, LLC |
| TREMBLAY, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00570 | JOHNSON BECKER, PLLC |
| TREMBLEY, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRENBATH, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03528 | JOHNSON LAW GROUP |
| TRENT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12935 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRENT, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09702 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRENT, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08773 | ONDERLAW, LLC |
| TRENT, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14466 | ARNOLD & ITKIN LLP |
| TREPANIER, HEIDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20460 | ASHCRAFT & GEREL, LLP |
| TREPANIER, HEIDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20460 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRESENRITER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05633 | ONDERLAW, LLC |
| TRESHANKY, SUSAN | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2018-00988160-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TRESSEL, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08177 | ONDERLAW, LLC |
| TRESSLER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRESSLER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRETO, MARGARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00524 | DALIMONTE RUEB, LLP |
| TREVINO, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08151 | ONDERLAW, LLC |
| TREVINO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04872 | ONDERLAW, LLC |
| TREVINO, MAGDALENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08072 | BLIZZARD & NABERS, LLP |
| TREVINO, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18645 | ONDERLAW, LLC |
| TREVINO, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06255 | ONDERLAW, LLC |
| TREVINO, SELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18138 | NACHAWATI LAW GROUP |
| TREZEK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09134 | NACHAWATI LAW GROUP |
| TRIANA, ROSEANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17457 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRIBBLE, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01310 | MORELLI LAW FIRM, PLLC |
| TRIBE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13446 | BURNS CHAREST LLP |
| TRICE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05056 | FLETCHER V. TRAMMELL |
| TRICE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17653 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TRICE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| TRICE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| TRICE, MARY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| TRICIA CARNES | FEDERAL - MDL | 3:21-CV-19880 | ONDERLAW, LLC |
| TRIEGLAFF, VICKI | GA - STATE COURT OF FULTON COUNTY | 19EV003302 | BARNES LAW GROUP, LLC |
| TRIEGLAFF, VICKI | GA - STATE COURT OF FULTON COUNTY | 19EV003302 | CHEELEY LAW GROUP |
| TRIGG, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08509 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRIGGS, GAILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18025 | NACHAWATI LAW GROUP |
| TRIGNANI, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15671 | ROSS FELLER CASEY, LLP |
| TRILONE, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20001 | NACHAWATI LAW GROUP |
| TRIMARCO, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02113 | MORGAN & MORGAN, P.A. |
| TRIMBLE, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16276 | NACHAWATI LAW GROUP |
| TRIMBLE, GWENDOLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10315 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| TRIMBLE, LINDA K. EST OF MARY MASK | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02589-18AS | LEVY KONIGSBERG LLP |
| TRIMBLE, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10752 | ONDERLAW, LLC |
| TRIMMER, SHARRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15160 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TRINCA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14215 | ONDERLAW, LLC |
| TRINGALI, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14349 | CELLINO & BARNES, P.C. |
| TRINGALI, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13998 | FLETCHER V. TRAMMELL |
| TRINIDAD, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000230-21 | GOLOMB & HONIK, P.C. |
| TRIPLETT, CANDIUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17955 | NACHAWATI LAW GROUP |
| TRIPLETT, GREGNICCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16211 | ONDERLAW, LLC |
| TRIPLETT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03197 | ONDERLAW, LLC |
| TRIPP, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17898 | ALLAN BERGER AND ASSOCIATES |
| TRIPP, KARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRIPP, KARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| TRIPP, KARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| TRIPP, KARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| TRIPP, KARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| TRIPP, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRIPP, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| TRIPP, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| TRIPP, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TRIPP, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12732 | THE DEATON LAW FIRM |
| TRISTANI, PHILOMENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10492 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRIVETTE, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09610 | ONDERLAW, LLC |
| TRIVITT, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20006 | NACHAWATI LAW GROUP |
| TROCCOLI, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20925 | MUELLER LAW PLLC |
| TROCOLOR, MARISA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002790-20 | GOLOMB & HONIK, P.C. |
| TROGDON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TROIA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07318 | JOHNSON LAW GROUP |
| TROJAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02500 | ONDERLAW, LLC |
| TROMAN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRONCOSO, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14788 | LENZE LAWYERS, PLC |
| TRONCOSO, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14788 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TRONCOSO, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02625 | ONDERLAW, LLC |
| TROOP, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10657 | GOLOMB SPIRT GRUNFELD PC |
| TROTCHIE, JILLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TROTOCHAU, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05821 | DALIMONTE RUEB, LLP |
| TROTTER, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05569 | NACHAWATI LAW GROUP |
| TROTTER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TROTTER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16086 | LENZE LAWYERS, PLC |
| TROTTER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| TROTTER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16086 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TROTTER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TROTTIER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12109 | THE MILLER FIRM, LLC |
| TROUBLEFIELD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09391 | ONDERLAW, LLC |
| TROUPE-SINCLAIR, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02775 | ONDERLAW, LLC |
| TROUT, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13311 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TROUTT, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02942 | ONDERLAW, LLC |
| TROVATO, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09538 | FLETCHER V. TRAMMELL |
| TROVER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TROWBRIDGE, HENRIETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05011 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TROWER, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05381 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRSTENSKY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14579 | MORGAN & MORGAN |
| TRUAX, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14382 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TRUCKS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08877 | ONDERLAW, LLC |
| TRUDEAU, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09020 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRUDEN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01693 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRUDY HATTEN | FEDERAL - MDL | 3:21-CV-19046 | MOTLEY RICE, LLC |
| TRUELAND, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07568 | ASHCRAFT & GEREL, LLP |
| TRUELAND, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRUESDALE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13193 | NACHAWATI LAW GROUP |
| TRUESDALE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13069 | CELLINO & BARNES, P.C. |
| TRUESDALE, QUEANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002943-15 | SEEGER WEISS LLP |
| TRUJILLO, ANNAMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19933 | NACHAWATI LAW GROUP |
| TRUJILLO, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14789 | LENZE LAWYERS, PLC |
| TRUJILLO, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14789 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TRUJILLO, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19459 | ASHCRAFT & GEREL, LLP |
| TRUJILLO, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRUJILLO, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09212 | DALIMONTE RUEB, LLP |
| TRUJILLO, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09807 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRUJILLO, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17873 | ONDERLAW, LLC |
| TRUJILLO, JAIRLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20011 | NACHAWATI LAW GROUP |
| TRUJILLO, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01009 | ONDERLAW, LLC |
| TRUJILLO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13497 | ONDERLAW, LLC |
| TRUJILLO, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06721 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| TRUJILLO, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05938 | ONDERLAW, LLC |
| TRUJILLO,JACQUELINE ET , UX. | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG19001767 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| TRULL, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09590 | ONDERLAW, LLC |
| TRULL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04932 | ONDERLAW, LLC |
| TRULL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08707 | THE MILLER FIRM, LLC |
| TRULUCK, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11681 | MORGAN & MORGAN |
| TRUMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11142 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| TRUMAN, VEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05429 | ONDERLAW, LLC |
| TRUMP, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04815 | ONDERLAW, LLC |
| TRUMPS, JOYCELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13792 | MORRIS BART & ASSOCIATES |
| TRUPIA, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12456 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| TRUSCOTT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17984 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TRUSEDELL, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20803 | ONDERLAW, LLC |
| TRUSLOW, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10402 | ONDERLAW, LLC |
| TRUSSELL, LOUBIRDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08143 | ONDERLAW, LLC |
| TRYBA, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19757 | ONDERLAW, LLC |
| TRYBALSKI, BARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08106 | ONDERLAW, LLC |
| TSADILAS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02050 | JOHNSON LAW GROUP |
| TSAUDARIDIS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08564 | ONDERLAW, LLC |
| TSCHABRUNN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12075 | NACHAWATI LAW GROUP |
| TSCHIDA, MYRTLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16053 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TSHAMALA, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17572 | MORELLI LAW FIRM, PLLC |
| TSOSIE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12954 | NAPOLI SHKOLNIK, PLLC |
| TSUCHIDA, MEGUMI | CA - SUPERIOR COURT - LOS ANGELES | BC697439 | WEITZ & LUXENBERG |
| TUBBS, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16624 | CHILDERS, SCHLUETER & SMITH, LLC |
| TUBER, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11725 | JOHNSON LAW GROUP |
| TUBERGAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01509 | FLETCHER V. TRAMMELL |
| TUCK, LENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03509 | JOHNSON LAW GROUP |
| TUCK, LUCILLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003726-20 | COHEN, PLACITELLA & ROTH |
| TUCK, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09339 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| TUCK, SARETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13821 | MORELLI LAW FIRM, PLLC |
| TUCKER, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04525 | WILLIAMS HART LAW FIRM |
| TUCKER, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03120 | FLETCHER V. TRAMMELL |
| TUCKER, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03681 | MILLER DELLAFERA PLC |
| TUCKER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16041 | ASHCRAFT & GEREL, LLP |
| TUCKER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06229 | DALIMONTE RUEB, LLP |
| TUCKER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, CAROLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| TUCKER, CAROLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| TUCKER, CAROLINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| TUCKER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13646 | ARNOLD & ITKIN LLP |
| TUCKER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15261 | JOHNSON LAW GROUP |
| TUCKER, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13189 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, DORTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00018 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TUCKER, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03963 | ONDERLAW, LLC |
| TUCKER, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18050 | NACHAWATI LAW GROUP |
| TUCKER, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10545 | JOHNSON LAW GROUP |
| TUCKER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002976-21 | WEITZ & LUXENBERG |
| TUCKER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13977 | CHAFFIN LUHANA LLP |
| TUCKER, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01973 | JOHNSON LAW GROUP |
| TUCKER, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05020 | MORELLI LAW FIRM, PLLC |
| TUCKER, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06629 | ONDERLAW, LLC |
| TUCKER, LATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17517 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, LOU | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15643 | WILLIAMS HART LAW FIRM |
| TUCKER, LOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18093 | NACHAWATI LAW GROUP |
| TUCKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16062 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TUCKER, MELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04713 | SIMMONS HANLY CONROY |
| TUCKER, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09872 | WAGSTAFF & CARTMELL, LLP |
| TUCKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10599 | NACHAWATI LAW GROUP |
| TUCKER, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13247 | THE MILLER FIRM, LLC |
| TUCKER, ROSLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10908 | FLETCHER V. TRAMMELL |
| TUCKER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, TONI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, TONI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| TUCKER, TONI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| TUCKER, TONI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| TUCKER, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04229 | ONDERLAW, LLC |
| TUCKER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10450 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| TUCKER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03041 | MUELLER LAW PLLC |
| TUCKER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03876 | ONDERLAW, LLC |
| TUCKER, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08893 | ONDERLAW, LLC |
| TUCKER-WALTERS, ANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07863 | ROSS FELLER CASEY, LLP |
| TUGGLE, EMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13235 | NACHAWATI LAW GROUP |
| TUILETUFUGA, IO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18071 | NACHAWATI LAW GROUP |
| TUINSTRA, JUDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05892 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| TUINSTRA, JUDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02867 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TUINSTRA, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05412 | ONDERLAW, LLC |
| TULEO, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01304 | MOTLEY RICE, LLC |
| TULIEBITZ, VALENTINA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00002 | ONDERLAW, LLC |
| TULL, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00414 | DALIMONTE RUEB, LLP |
| TULLOSS, SUZANNE-MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03237 | ONDERLAW, LLC |
| TULLY, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00814 | THE BENTON LAW FIRM, PLLC |
| TUMAMBING, MERCEDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16658 | ASHCRAFT & GEREL |
| TUMAMBING, MERCEDES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16658 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUMEO, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10044 | CELLINO & BARNES, P.C. |
| TUNNELL, KASEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04180 | ONDERLAW, LLC |
| TUPPER, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05838 | ARNOLD & ITKIN LLP |
| TURBIN, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08822 | ONDERLAW, LLC |
| TURCHIARO, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15771 | GIRARDI & KEESE |
| TUREK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10403 | ONDERLAW, LLC |
| TURE-OROURKE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22137 | ONDERLAW, LLC |
| TURISH, MELODIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00975 | JOHNSON LAW GROUP |
| TURK, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19463 | ASHCRAFT & GEREL, LLP |
| TURK, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06120 | DALIMONTE RUEB, LLP |
| TURK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURLEY, LORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13162 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TURLEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18330 | ONDERLAW, LLC |
| TURLEY, SHARON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002391-20 | GOLOMB & HONIK, P.C. |
| TURMEL, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16256 | NACHAWATI LAW GROUP |
| TURNAGE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14793 | LENZE LAWYERS, PLC |
| TURNAGE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14793 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| TURNBOUGH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06685 | ONDERLAW, LLC |
| TURNBULL, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19880 | NACHAWATI LAW GROUP |
| TURNER, ADGENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00329 | ONDERLAW, LLC |
| TURNER, ADIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00975 | ONDERLAW, LLC |
| TURNER, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13747 | ONDERLAW, LLC |
| TURNER, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14063 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10223 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06992 | BARRETT LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TURNER, BETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12262 | DIAMOND LAW |
| TURNER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03365 | ONDERLAW, LLC |
| TURNER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03178 | ONDERLAW, LLC |
| TURNER, CARAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, CARAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| TURNER, CARAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| TURNER, CARAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| TURNER, CARMEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09741 | MORRIS BART & ASSOCIATES |
| TURNER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05676 | ONDERLAW, LLC |
| TURNER, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19735 | ONDERLAW, LLC |
| TURNER, CORLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17982 | NACHAWATI LAW GROUP |
| TURNER, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14535 | JOHNSON LAW GROUP |
| TURNER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06179 | ONDERLAW, LLC |
| TURNER, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, DOMINIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18195 | THE MILLER FIRM, LLC |
| TURNER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15741 | NACHAWATI LAW GROUP |
| TURNER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09899 | ONDERLAW, LLC |
| TURNER, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04714 | DRISCOLL FIRM, P.C. |
| TURNER, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07508 | ONDERLAW, LLC |
| TURNER, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002700-21 | WEITZ & LUXENBERG |
| TURNER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13750 | ONDERLAW, LLC |
| TURNER, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19804 | NACHAWATI LAW GROUP |
| TURNER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04852 | ONDERLAW, LLC |
| TURNER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11986 | MILLER DELLAFERA PLC |
| TURNER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07864 | WILLIAMS HART LAW FIRM |
| TURNER, KRISTI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002568-20 | GOLOMB & HONIK, P.C. |
| TURNER, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14125 | JOHNSON LAW GROUP |
| TURNER, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02399 | ONDERLAW, LLC |
| TURNER, LYNDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12218 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| TURNER, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TURNER, LYNN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| TURNER, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07471 | ONDERLAW, LLC |
| TURNER, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000604-21 | MORELLI LAW FIRM, PLLC |
| TURNER, MARGARET | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000604-21 | THE SEGAL LAW FIRM |
| TURNER, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01035 | MURRAY LAW FIRM |
| TURNER, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13191 | EDLUND GALLAGHER HASLAM MCCALL WOLF & WOOTEN, PLLC |
| TURNER, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19966 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TURNER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14263 | ASHCRAFT & GEREL, LLP |
| TURNER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14263 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06410 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| TURNER, NAKISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10983 | ASHCRAFT & GEREL, LLP |
| TURNER, ONEIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06645 | ONDERLAW, LLC |
| TURNER, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03397 | MORELLI LAW FIRM, PLLC |
| TURNER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12262 | NACHAWATI LAW GROUP |
| TURNER, PEARLEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01118 | HILLIARD MARTINEZ GONZALES, LLP |
| TURNER, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16770 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TURNER, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09237 | JOHNSON LAW GROUP |
| TURNER, SAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01443 | ONDERLAW, LLC |
| TURNER, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002392-20 | GOLOMB & HONIK, P.C. |
| TURNER, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08118 | ONDERLAW, LLC |
| TURNER, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08217 | THE DUGAN LAW FIRM, APLC |
| TURNER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09686 | HOLLAND LAW FIRM |
| TURNER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07202 | JOHNSON LAW GROUP |
| TURNER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, SONDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09541 | ONDERLAW, LLC |
| TURNER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09909 | ONDERLAW, LLC |
| TURNER, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06982 | ONDERLAW, LLC |
| TURNER, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11286 | BRUERA LAW FIRM PLLC |
| TURNER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08152 | ONDERLAW, LLC |
| TURNER, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13790 | JOHNSON LAW GROUP |
| TURNER-CHAMERS, MELISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER-CHAMERS, MELISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| TURNER-CHAMERS, MELISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TURNER-CHAMERS, MELISSA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| TURNER-ROWE, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08513 | ONDERLAW, LLC |
| TURNQUIST, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17972 | NACHAWATI LAW GROUP |
| TURNQUIST, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11390 | HOVDE, DASSOW, & DEETS, LLC |
| TURNQUIST, DIXIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11390 | THE MILLER FIRM, LLC |
| TURPIN, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15783 | NACHAWATI LAW GROUP |
| TURPIN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06713 | ONDERLAW, LLC |
| TURREL, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11505 | ONDERLAW, LLC |
| TURRENTINE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12082 | SIMMONS HANLY CONROY |
| TUSA, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10351 | NACHAWATI LAW GROUP |
| TUSHAJ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10799 | NACHAWATI LAW GROUP |
| TUSHER, THEIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11778 | NACHAWATI LAW GROUP |
| TUSKAN-SOWATSKEY, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06213 | ONDERLAW, LLC |
| TUSKE, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003208-21 | WEITZ & LUXENBERG |
| TUTSON, BENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02359 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUTTLE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12321 | BARRETT LAW GROUP |
| TUTTLE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13018 | SHAW COWART, LLP |
| TUTTLE, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00868 | COHEN & MALAD, LLP |
| TUTTLE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10693 | ONDERLAW, LLC |
| TUTTLE-KOLL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01069 | BLIZZARD & NABERS, LLP |
| TUYMER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16779 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TUZZI, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19176 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TVEDE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16607 | ASHCRAFT & GEREL |
| TVEDE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TWAIT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06647 | FLETCHER V. TRAMMELL |
| TWITTY, LATWANYEPT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19088 | NACHAWATI LAW GROUP |
| TWOMBLY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03594 | ASHCRAFT & GEREL, LLP |
| TWOMEY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14398 | JOHNSON LAW GROUP |
| TWOREK, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09350 | GORI JULIAN & ASSOCIATES, P.C. |
| TYE, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07594 | ONDERLAW, LLC |
| TYE, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01494 | ONDERLAW, LLC |
| TYES, CINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10280 | GORI JULIAN & ASSOCIATES, P.C. |
| TYISKA, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18828 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TYLER BURNETT | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| TYLER, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10049 | SLATER, SLATER, SCHULMAN, LLP |
| TYLER, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03365 | ROSS FELLER CASEY, LLP |
| TYLER, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09412 | NACHAWATI LAW GROUP |
| TYLER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15428 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TYLER, JOSHUA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-008581-20 | WEITZ & LUXENBERG |
| TYLER, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14933 | NACHAWATI LAW GROUP |
| TYLER, KOURY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10261 | DRISCOLL FIRM, P.C. |
| TYLER, LAURA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TYLER, LAURA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC654574 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| TYLER, LAURA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| TYLER, LAURA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| TYLER, LAURA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| TYLER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TYLER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| TYLER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| TYLER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| TYLER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| TYLER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15224 | PARKER WAICHMAN, LLP |
| TYLER, MINNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03182 | ROSS FELLER CASEY, LLP |
| TYLER, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10808 | ONDERLAW, LLC |
| TYLER, THEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07520 | ONDERLAW, LLC |
| TYLER-GRAY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07766 | ONDERLAW, LLC |
| TYNER, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17491 | JOHNSON LAW GROUP |
| TYNES, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17674 | ONDERLAW, LLC |
| TYNES, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01210 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TYNES, PAMULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20221 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TYRAN, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15842 | NACHAWATI LAW GROUP |
| TYRE, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13030 | THE MILLER FIRM, LLC |
| TYREE, ALEXANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00390 | DALIMONTE RUEB, LLP |
| TYREE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05584 | NAPOLI SHKOLNIK, PLLC |
| TYREE, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02608 | JOHNSON BECKER, PLLC |
| TYREE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14794 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TYRON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00263 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TYSHA SIMPSON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18435 | ONDERLAW, LLC |
| TYSON, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18490 | JOHNSON LAW GROUP |
| TYSON, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10874 | NACHAWATI LAW GROUP |
| TYSON, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10731 | THE MILLER FIRM, LLC |
| TZOUGROS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18100 | NACHAWATI LAW GROUP |
| UBALDINI, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14323 | MORGAN & MORGAN |
| UCCI, DOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06724 | DALIMONTE RUEB, LLP |
| UCHIDA, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01441 | ONDERLAW, LLC |
| UDANI, GEETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00222 | LENZE LAWYERS, PLC |
| UDDIN, YASMIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04001 | MCSWEENEY/LANGEVIN, LLC |
| UDITSKY, DAVEEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15927 | ASHCRAFT & GEREL, LLP |
| UDITSKY, DAVEEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15927 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UHL, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06475 | THE ENTREKIN LAW FIRM |
| UHRIG, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17592 | WILLIAMS HART LAW FIRM |
| UHURA-WILDS, JOLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04719 | ONDERLAW, LLC |
| UITENHAM, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09259 | DAVIS, BETHUNE & JONES, L.L.C. |
| UKEN, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05581 | NAPOLI SHKOLNIK, PLLC |
| ULANOWICZ, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06280 | FLETCHER V. TRAMMELL |
| ULANSKI, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09884 | FLETCHER V. TRAMMELL |
| ULIBARRI, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19219 | ARNOLD & ITKIN LLP |
| ULLOA, MADRIGAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00571 | JOHNSON BECKER, PLLC |
| ULMAN, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11631 | THE MILLER FIRM, LLC |
| ULMER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10269 | ONDERLAW, LLC |
| ULMER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10756 | MOTLEY RICE, LLC |
| ULMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12123 | THE MILLER FIRM, LLC |
| ULRICH, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09191 | THORNTON LAW FIRM LLP |
| ULRICH, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16682 | FLETCHER V. TRAMMELL |
| ULSTAD, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18988 | JOHNSON LAW GROUP |
| UMBALIN, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07805 | THE MILLER FIRM, LLC |
| UMBANHOWAR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19599 | NACHAWATI LAW GROUP |
| UMBARGER, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11129 | POTTS LAW FIRM |
| UMBAUGH, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15050 | FRAZER PLC |
| UMBLE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05653 | ONDERLAW, LLC |
| UMBREIT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18113 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| UMINSKI, KELLY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 21STCV30486 | BISNAR AND CHASE |
| UMPHRIES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14638 | WATERS & KRAUS, LLP |
| UNCLEBACH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12951 | TRAMMELL PC |
| UNDERCUFFLER, LURETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11317 | DANIEL & ASSOCIATES, LLC |
| UNDERDALE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18013 | THE MILLER FIRM, LLC |
| UNDERELL, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002151-20 | GOLOMB & HONIK, P.C. |
| UNDERHILL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05989 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UNDERWOOD, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00096 | MOTLEY RICE, LLC |
| UNDERWOOD, ARELLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| UNDERWOOD, ARELLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| UNDERWOOD, ARELLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| UNDERWOOD, KRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02659 | ONDERLAW, LLC |
| UNDERWOOD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19205 | ARNOLD & ITKIN LLP |
| UNDERWOOD, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| UNDERWOOD, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15809 | LENZE LAWYERS, PLC |
| UNDERWOOD, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| UNDERWOOD, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15809 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| UNDERWOOD, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| UNDERWOOD, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UNDERWOOD, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| UNDERWOOD, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| UNDERWOOD, PEGGY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| UNGER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02718 | MARY ALEXANDER & ASSOCIATES, P.C. |
| UNGER, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06684 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UNKENHOLZ, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08709 | ONDERLAW, LLC |
| UNLAUB, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09567 | FLETCHER V. TRAMMELL |
| UNRUH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UNRUH, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2279-17 | GOLOMB SPIRT GRUNFELD PC |
| UNRUH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | ONDERLAW, LLC |
| UNRUH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | PORTER & MALOUF, PA |
| UNRUH, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00796 | THE SMITH LAW FIRM, PLLC |
| UNTERNAHRER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19043 | NACHAWATI LAW GROUP |
| UNTIED, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06567 | THE ENTREKIN LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| UPAH, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06172 | JOHNSON LAW GROUP |
| UPCHURCH, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01851 | ONDERLAW, LLC |
| UPSHUR, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02119 | MOTLEY RICE, LLC |
| UPSHUR, CORITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03022 | ONDERLAW, LLC |
| UPTON, KRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07464 | THE DUGAN LAW FIRM, APLC |
| URBAN, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15888 | NACHAWATI LAW GROUP |
| URBAN, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11576 | NACHAWATI LAW GROUP |
| URBANCZYK, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12461 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| URBANO, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09587 | NAPOLI SHKOLNIK, PLLC |
| URBANSKY, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05651 | ONDERLAW, LLC |
| URBAS, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02229 | JOHNSON LAW GROUP |
| URBINA, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02067 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| URBINA, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04961 | ONDERLAW, LLC |
| URELLA, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19604 | NACHAWATI LAW GROUP |
| URF, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00896 | ONDERLAW, LLC |
| URIBE, DANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13630 | BARRETT LAW GROUP |
| URIBE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19888 | NACHAWATI LAW GROUP |
| URICK, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000659-18 | GOLOMB SPIRT GRUNFELD PC |
| URICK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | JACOBS OHARA MCMULLEN , P.C. |
| URICK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ONDERLAW, LLC |
| URICK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | THE POTTS LAW FIRM, LLP |
| URICK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00791 | ZEVAN DAVIDSON ROMAN LLC |
| URREA, TOMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02884 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| URRUTIA, BLANCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12437 | ONDERLAW, LLC |
| URRUTIA, LETICIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV328944 | THE MILLER FIRM, LLC |
| USHA, RIHAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08562 | ONDERLAW, LLC |
| USHER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00937 | POTTS LAW FIRM |
| USHER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05576 | WILLIAMS HART LAW FIRM |
| UTECHT, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13053 | ONDERLAW, LLC |
| UTECHT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15819 | LEVIN SIMES LLP |
| UTLEY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11445 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| UTLEY, YOLUNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14046 | HILLARD MUNOZ GONZALES, LLP |
| UTT, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16598 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| UTTERBACK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| UTTERBACK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15875 | LENZE LAWYERS, PLC |
| UTTERBACK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| UTTERBACK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15875 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| UTTERBACK, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| UYEMURA, SONHUI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10208 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UYEMURA, SONHUI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| UYEMURA, SONHUI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| UYEMURA, SONHUI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| UYEN LAI | FEDERAL - MDL | 3:21-CV-18813 | MOTLEY RICE, LLC |
| UZAIKO, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17968 | NACHAWATI LAW GROUP |
| VACA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13585 | DRISCOLL FIRM, P.C. |
| VACA, DORENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VACCA, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09605 | ONDERLAW, LLC |
| VACCARO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08048 | ASHCRAFT & GEREL |
| VACHIRA, SUVANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07904 | TORHOERMAN LAW LLC |
| VACI, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17485 | JOHNSON LAW GROUP |
| VADEBONCOEUR, CARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01207 | POTTS LAW FIRM |
| VADEBONCOEUR, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10811 | ONDERLAW, LLC |
| VAFAKOS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14080 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAI, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAI, STEPHANIE | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS 1721471 | ONDERLAW, LLC |
| VAI, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |
| VAI, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| VAI, STEPHANIE | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS 1721471 | SALKOW LAW, APC |
| VAI, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |
| VAIL, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10332 | ASHCRAFT & GEREL, LLP |
| VAIL, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAILE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15176 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VAISBEN, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00759 | POTTS LAW FIRM |
| VALADE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16310 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALBRUN, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20736 | ONDERLAW, LLC |
| VALCARCEL, GRISELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18157 | WILLIAMS HART LAW FIRM |
| VALDESPINO, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14401 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VALDEZ, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02670 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VALDEZ, EMILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALDEZ, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20044 | ARNOLD & ITKIN LLP |
| VALDEZ, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15126 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| VALDEZ, FLORCITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11083 | NACHAWATI LAW GROUP |
| VALDEZ, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15590 | SINGLETON SCHREIBER MCKENZIE & SCOTT, LLP |
| VALDEZ, KASANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18077 | NACHAWATI LAW GROUP |
| VALDEZ, LARENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16051 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VALDEZ, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09907 | ONDERLAW, LLC |
| VALDEZ, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07730 | ONDERLAW, LLC |
| VALDEZ, PEGGY; WOLF, MARGARET | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2016-00857356-CU-PL-CXC | LENZE KAMERRER MOSS, PLC |
| VALDEZ-PARKER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03266 | ONDERLAW, LLC |
| VALE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14279 | THE MILLER FIRM, LLC |
| VALENCIA, ANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002569-20 | GOLOMB & HONIK, P.C. |
| VALENCIA, DANIELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04303 | ONDERLAW, LLC |
| VALENCIA, GLORIA CARDONA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001914-20 | GOLOMB & HONIK, P.C. |
| VALENCIA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12755 | ONDERLAW, LLC |
| VALENCIA, MARILYN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| VALENCIA, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALENCIA, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| VALENCIA, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| VALENCIA, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| VALENDY, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01598 | ONDERLAW, LLC |
| VALENTE, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05509 | WILLIAMS HART LAW FIRM |
| VALENTE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04236 | ONDERLAW, LLC |
| VALENTI, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18753 | MOTLEY RICE, LLC |
| VALENTIN, FRANCES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-00096020 | COHEN, PLACITELLA & ROTH |
| VALENTIN, LEAZETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10801 | THE MILLER FIRM, LLC |
| VALENTINE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07557 | ONDERLAW, LLC |
| VALENTINE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06611 | FLETCHER V. TRAMMELL |
| VALENTINE, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15163 | NACHAWATI LAW GROUP |
| VALENTINE, GERTRUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12051 | NACHAWATI LAW GROUP |
| VALENTINE, JANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07825 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VALENTINE, JEANETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001579-18 | GOLOMB SPIRT GRUNFELD PC |
| VALENTINE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11610 | NACHAWATI LAW GROUP |
| VALENTINE, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07774 | ONDERLAW, LLC |
| VALENTINE, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| VALENTINE, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| VALENTINE, PATRICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| VALENTINE, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALENTINE, TANESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06124 | DALIMONTE RUEB, LLP |
| VALENTINER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18092 | JOHNSON LAW GROUP |
| VALENTUKONIS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14870 | BLIZZARD & NABERS, LLP |
| VALENZUELA, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09501 | ONDERLAW, LLC |
| VALERE, KANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13277 | SULLO & SULLO, LLP |
| VALERIE PARKER | FEDERAL - MDL | 3:21-CV-19461 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| VALIAN, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07089 | THE SIMON LAW FIRM, PC |
| VALK, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11271 | NACHAWATI LAW GROUP |
| VALLANCE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14089 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALLANDIGHAM, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18074 | NACHAWATI LAW GROUP |
| VALLARTA, GUADALUPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18030 | JOHNSON LAW GROUP |
| VALLE, DEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14322 | ONDERLAW, LLC |
| VALLEJO, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07609 | JOHNSON BECKER, PLLC |
| VALLEJOS, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALLES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02915 | ONDERLAW, LLC |
| VALLEY, CORRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17972 | WEITZ & LUXENBERG |
| VALLEY, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06429 | ONDERLAW, LLC |
| VALLIDO, ALIW | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 37-2018-49018-CU-PL-CTL | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| VALLIER, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09773 | ONDERLAW, LLC |
| VALLOT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08086 | LAW OFFICE OF JOHN D. SILEO, LLC |
| VALUEFF, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03191 | GORI JULIAN & ASSOCIATES, P.C. |
| VALURE, TANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05344 | POTTS LAW FIRM |
| VALVERDE, ANGELINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08207 | ONDERLAW, LLC |
| VAN ALLEN, LYNN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2696-17 | THE MILLER FIRM, LLC |
| VAN BIBBER-MARTIN, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12115 | THE SEGAL LAW FIRM |
| VAN BREE, LING | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00662 | DIAMOND LAW |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VAN BUREN, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| VAN BUREN, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| VAN BUREN, MONICA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| VAN DERVORT, SHARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03085 | JOHNSON BECKER, PLLC |
| VAN DEUSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12227 | ONDERLAW, LLC |
| VAN DOREN, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12367 | ONDERLAW, LLC |
| VAN DUSEN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14981 | ONDERLAW, LLC |
| VAN DYKE, DEBERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02853 | ONDERLAW, LLC |
| VAN DYKE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07966 | HOLLAND LAW FIRM |
| VAN EXEL, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04530 | KLINE & SPECTER, P.C. |
| VAN FLEET, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10812 | ONDERLAW, LLC |
| VAN HASELEN, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15512 | ONDERLAW, LLC |
| VAN HOOSEN, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17013 | LANGDON & EMISON |
| VAN HORN, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03403 | ONDERLAW, LLC |
| VAN KEUREN, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18902 | NACHAWATI LAW GROUP |
| VAN LEEUWEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20673 | ONDERLAW, LLC |
| VAN LENT, TAMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11431 | NACHAWATI LAW GROUP |
| VAN LIEW, WANDA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02760 | ASHCRAFT & GEREL, LLP |
| VAN LIEW, WANDA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02760 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAN NESS, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19772 | MCSWEENEY/LANGEVIN, LLC |
| VAN OORT, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03874 | JOHNSON LAW GROUP |
| VAN ORD, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04241 | CELLINO & BARNES, P.C. |
| VAN PELT, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19892 | NACHAWATI LAW GROUP |
| VAN REMORTEL, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12564 | ONDERLAW, LLC |
| VAN RYDER, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13622 | DAVIS, BETHUNE & JONES, L.L.C. |
| VAN SKIVER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20255 | TORHOERMAN LAW LLC |
| VAN TASSEL, TAMERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19458 | NACHAWATI LAW GROUP |
| VAN THULL, LUANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09052 | DICKS & COGLIANSE LLP |
| VAN VOORHIS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06893 | THE POTTS LAW FIRM, LLP |
| VAN WALLINGA, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10192 | ONDERLAW, LLC |
| VAN WINKLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19006 | NACHAWATI LAW GROUP |
| VAN WINKLE, TERRYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07373 | ONDERLAW, LLC |
| VAN ZILE, LISA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 21STCV09929 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VAN, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05666 | ONDERLAW, LLC |
| VANAMBURGH, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22100 | ONDERLAW, LLC |
| VANARIA, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02604 | SIMMONS HANLY CONROY |
| VANBRUNT, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1874-17 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| VANCAMP, PENNY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 191101113 | FELDMAN & PINTO |
| VANCAMP, PENNY | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 191101113 | WILLIAMS HART LAW FIRM |
| VANCE, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02160 | ONDERLAW, LLC |
| VANCE, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16817 | FLETCHER V. TRAMMELL |
| VANCE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00827 | ONDERLAW, LLC |
| VANCE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03389 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANCE, MILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10331 | ASHCRAFT & GEREL, LLP |
| VANCE, MILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANCE, NENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09488 | ONDERLAW, LLC |
| VANCE, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02776 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANCE, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01318 | SULLO & SULLO, LLP |
| VANCOL, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13070 | WEITZ & LUXENBERG |
| VANCOUGHNETT, MARLENE ROBERTA | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230866 | PRESZLER LAW FIRM LLP |
| VANCUYCK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18937 | CELLINO & BARNES, P.C. |
| VANDALL, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09160 | ONDERLAW, LLC |
| VANDAVEER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00323 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VANDENBERG, JO-ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00864 | SULLO & SULLO, LLP |
| VANDENBERG, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05786 | HEYGOOD, ORR & PEARSON |
| VANDENBERG, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15913 | ASHCRAFT & GEREL, LLP |
| VANDENBERG, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15913 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANDENBERG, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002508-20 | GOLOMB & HONIK, P.C. |
| VANDENBROEKE, ASHLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00572 | JOHNSON BECKER, PLLC |
| VANDENHEUBEL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00424 | ASHCRAFT & GEREL |
| VANDENHEUBEL, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00424 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANDERAA, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01961 | DALIMONTE RUEB, LLP |
| VANDERBUNTE, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02125 | ONDERLAW, LLC |
| VANDERBUSCH, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08754 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANDERGRIFFT, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08182 | NACHAWATI LAW GROUP |
| VANDERHAM, DANIELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000275-21 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VANDERHAM, DANIELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00739 | JOHNSON LAW GROUP |
| VANDERKOUS, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17987 | NACHAWATI LAW GROUP |
| VANDERLIP, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15711 | WATERS & KRAUS, LLP |
| VANDERMEER-JACKSON, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01301 | JOHNSON LAW GROUP |
| VANDERPOOL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| VANDERPOOL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15904 | LENZE LAWYERS, PLC |
| VANDERPOOL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| VANDERPOOL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15904 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VANDERPOOL, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VANDERSCHAAF, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12553 | BARRETT LAW GROUP, P.A. |
| VANDERSTOKKER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17466 | ONDERLAW, LLC |
| VANDEWARKER, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| VANDEWARKER, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| VANDEWARKER, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| VANDEWARKER, SHARON | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| VANDYKE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| VANDYKE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| VANDYKE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15250 | LENZE LAWYERS, PLC |
| VANDYKE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3;21-CV-15250 | LENZE LAWYERS, PLC |
| VANDYKE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VANDYKE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15250 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| VANDYKE, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3;21-CV-15250 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| VANDYKE, RANOTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13029 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| VANDYNE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04779 | ONDERLAW, LLC |
| VANELLA, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13856 | ONDERLAW, LLC |
| VANETTA, MICHAEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANGIESEN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14042 | WATERS & KRAUS, LLP |
| VANHOOSE, JACQUELINE MARGARET | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-0714 | THE GORI LAW FIRM, P.C. |
| VANHOY, DOLLIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002393-20 | GOLOMB & HONIK, P.C. |
| VANIKIOTIS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21058 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| VANKINSCOTT, PILAR | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002787-21 | WEITZ & LUXENBERG |
| VANKIRK, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17197 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VANKIRK, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15769 | ONDERLAW, LLC |
| VANKLIVE, NEDELKA | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG20062734 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| VANKLIVE, NEDELKA | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG20062734 | KAZAN MCCLAIN SATTERLEY & GREENWOOD |
| VANLIER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09860 | ONDERLAW, LLC |
| VANMETER, LORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01476 | THE MILLER FIRM, LLC |
| VANN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14322 | DALIMONTE RUEB, LLP |
| VANN, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07537 | ONDERLAW, LLC |
| VANN, VERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03804 | THE MILLER FIRM, LLC |
| VANNA, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08993 | MOTLEY RICE, LLC |
| VANNESS, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05413 | DANIEL & ASSOCIATES, LLC |
| VANNESS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02657 | ONDERLAW, LLC |
| VANNETT, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08347 | MESHBESHER & SPENCE, LTD. |
| VANNOSTRAND, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01786 | ONDERLAW, LLC |
| VANNOY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07974 | WILSON LAW PA |
| VANNURDEN, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13015 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANORE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04289 | ONDERLAW, LLC |
| VANOVER, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18087 | NACHAWATI LAW GROUP |
| VANOVER, TERRESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06791 | THE SIMON LAW FIRM, PC |
| VANPAGE, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANPOOL, CORIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09089 | ONDERLAW, LLC |
| VANPOOL, CORIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12812 | THE MILLER FIRM, LLC |
| VANRIPER, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13247 | NACHAWATI LAW GROUP |
| VANSIPE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08476 | SIMMONS HANLY CONROY |
| VANSLYCK, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13214 | DAVIS, BETHUNE & JONES, L.L.C. |
| VANTELL, ALBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21078 | MOTLEY RICE, LLC |
| VANTEYLINGEN, MARGARETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02231 | ONDERLAW, LLC |
| VANWAARDHUIZEN, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13605 | DRISCOLL FIRM, P.C. |
| VANWYCK, DEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17976 | WEITZ & LUXENBERG |
| VANZILE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06214 | ONDERLAW, LLC |
| VAQUEZ, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09123 | PARKER WAICHMAN, LLP |
| VARAGNOLO, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14504 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VARDA, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04427 | ONDERLAW, LLC |
| VARELA, MELISA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV317371 | CLAYEO C. ARNOLD, APC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VARELA, SUSANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08635 | JOHNSON LAW GROUP |
| VARGA, BRANDY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003337-21 | WEITZ & LUXENBERG |
| VARGA, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00229 | NACHAWATI LAW GROUP |
| VARGAS, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VARGAS, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| VARGAS, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| VARGAS, ANDREA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| VARGAS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14813 | LENZE LAWYERS, PLC |
| VARGAS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14813 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VARGAS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20311 | ONDERLAW, LLC |
| VARGAS, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20720 | ONDERLAW, LLC |
| VARGAS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13616 | NACHAWATI LAW GROUP |
| VARGAS, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| VARGAS, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14942 | LENZE LAWYERS, PLC |
| VARGAS, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| VARGAS, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14942 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VARGAS, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VARGAS, LILIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321214 | THE MILLER FIRM, LLC |
| VARGAS, LYDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01493 | ONDERLAW, LLC |
| VARGAS, YESENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10987 | NACHAWATI LAW GROUP |
| VARIAN-WILLIAMS, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06712 | THE SIMON LAW FIRM, PC |
| VARISCO, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20278 | ONDERLAW, LLC |
| VARISCO, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01029 | THE MILLER FIRM, LLC |
| VARLEY, MELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14429 | DALIMONTE RUEB, LLP |
| VARNADO, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12614 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| VARNAUSKAS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VARNER, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17946 | NACHAWATI LAW GROUP |
| VARNER, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11328 | THE MILLER FIRM, LLC |
| VARNER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12695 | MORELLI LAW FIRM, PLLC |
| VARNER, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13456 | WEXLER WALLACE LLP |
| VARNER, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13703 | WAGSTAFF & CARTMELL, LLP |
| VARNUM, MALINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18097 | NACHAWATI LAW GROUP |
| VARONA, MARAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04561 | WILLIAMS HART LAW FIRM |
| VARR, LESLIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318443 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VARR, LESLIE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318443 | SALKOW LAW, APC |
| VARSANIK, DAILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19667 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VARVARESOS, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16929 | ASHCRAFT & GEREL |
| VARVARESOS, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VARVIL, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VASBINDER, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09786 | BARON & BUDD, P.C. |
| VASCONI, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18880 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VASQUEZ, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06975 | THE SIMON LAW FIRM, PC |
| VASQUEZ, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01031 | THE MILLER FIRM, LLC |
| VASQUEZ, ENILDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01265 | SIMMONS HANLY CONROY |
| VASQUEZ, JEANETTE SPEARS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01196 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| VASQUEZ, JESSE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000595-21 | WEITZ & LUXENBERG |
| VASQUEZ, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12457 | DRISCOLL FIRM, P.C. |
| VASQUEZ, OLGA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002956-21 | WEITZ & LUXENBERG |
| VASQUEZ, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12606 | THE SIMON LAW FIRM, PC |
| VASQUEZ, PATRICIA AND VASQUEZ, SANTIAGO | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000296-21 | WEITZ & LUXENBERG |
| VASQUEZ, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07519 | FLETCHER V. TRAMMELL |
| VASQUEZ, SORAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12570 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| VASSEF, ESMAT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03618 | ASHCRAFT & GEREL, LLP |
| VASSER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16002 | GIRARDI & KEESE |
| VASTERELLA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02362 | BURNS CHAREST LLP |
| VASTERELLA, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02362 | BURNS CHAREST LLP |
| VATNE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUDREUIL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUGHAN, EDDIE | NJ - USDC - MIDDLE DISTRICT OF NORTH CAROLINA | 1:21-CV-340 | FLINT LAW FIRM LLC |
| VAUGHAN, EDDIE SR & VAUGHAN,CANDACE | NJ - USDC - MIDDLE DISTRICT OF NORTH CAROLINA | 1:21-CV-340 | WARD BLACK LAW |
| VAUGHAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16785 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VAUGHAN, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06821 | ONDERLAW, LLC |
| VAUGHAN, SANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05681 | POTTS LAW FIRM |
| VAUGHN, ALESIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14408 | ASHCRAFT & GEREL |
| VAUGHN, CATHEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUGHN, CATHEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| VAUGHN, CATHEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VAUGHN, CATHEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| VAUGHN, CRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16626 | CHILDERS, SCHLUETER & SMITH, LLC |
| VAUGHN, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18005 | NACHAWATI LAW GROUP |
| VAUGHN, DIANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004012-20 | GOLOMB & HONIK, P.C. |
| VAUGHN, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUGHN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13527 | JOHNSON LAW GROUP |
| VAUGHN, MARTHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001472-20 | GOLOMB & HONIK, P.C. |
| VAUGHN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUGHN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15774 | GIRARDI & KEESE |
| VAUGHN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06940 | ONDERLAW, LLC |
| VAUGHN, RAMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08279 | ONDERLAW, LLC |
| VAUGHN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUGHN, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14749 | SANDERS VIENER GROSSMAN, LLP |
| VAUGHN, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16815 | THE MILLER FIRM, LLC |
| VAUGHN,GORDON ESTATE OF BOBBIE J VAUGHN | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-007699-20 | WEITZ & LUXENBERG |
| VAUGHT, GEORGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00571 | TRAMMELL PC |
| VAUGHT, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07771 | ONDERLAW, LLC |
| VAUL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07525 | THE LAW FIRM OF JOSEPH H. LOW IV |
| VAUL, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07525 | VICKERY & SHEPHERD, LLP |
| VAUTERS, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22201 | NACHAWATI LAW GROUP |
| VAVIA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06760 | ONDERLAW, LLC |
| VAVRINEC, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13574 | ASHCRAFT & GEREL, LLP |
| VAWTER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07819 | ASHCRAFT & GEREL |
| VAY, BARBARA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC638651 | KIESEL LAW, LLP |
| VAZQUEZ, DALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13230 | REICH & BINSTOCK, LLP |
| VAZQUEZ, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18070 | MORELLI LAW FIRM, PLLC |
| VAZQUEZ, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02378 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VAZQUEZ, JENIFFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10405 | ARNOLD & ITKIN LLP |
| VAZQUEZ, MARIA LUQUE | FL - CIRCUIT COURT - BROWARD COUNTY | 20-012840 | THE FERRARO LAW FIRM, P.A. |
| VAZQUEZ, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16299 | BISNAR AND CHASE |
| VAZQUEZ, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12403 | POTTS LAW FIRM |
| VAZQUEZ, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08968 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VAZQUEZ-GARCIA, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00808 | CARAZO QUETGLAS LAW OFFICES |
| VEAL, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01617 | ONDERLAW, LLC |
| VEAL, ROBIN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2277-17 | GOLOMB SPIRT GRUNFELD PC |
| VEAL, SAMILYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09232 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEASEY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08982 | ONDERLAW, LLC |
| VEASQUEZ, BASSEMATH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06659 | HOLLAND LAW FIRM |
| VEASY-HOGG, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19549 | ASHCRAFT & GEREL, LLP |
| VEASY-HOGG, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEAZY, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09666 | ARNOLD & ITKIN LLP |
| VEENENDAAL, ANN VAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04552 | WILLIAMS HART LAW FIRM |
| VEFFER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19608 | NACHAWATI LAW GROUP |
| VEGA, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10399 | JOHNSON LAW GROUP |
| VEGA, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17963 | NACHAWATI LAW GROUP |
| VEGA, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18875 | NACHAWATI LAW GROUP |
| VEGA, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20733 | CELLINO & BARNES, P.C. |
| VEGA, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18016 | NACHAWATI LAW GROUP |
| VEGA, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEGA, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10711 | WALTON TELKEN FOSTER, LLC |
| VEGA, NATALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17976 | NACHAWATI LAW GROUP |
| VEGA, OLGA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002462-18 | GOLOMB & HONIK, P.C. |
| VEGA, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06892 | ONDERLAW, LLC |
| VEGA-MORALES, AIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06276 | ONDERLAW, LLC |
| VEGGE, ROSEMARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2704-17 | KEEFE BARTELS |
| VEGGE, ROSEMARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2704-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| VEGHER, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03634 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEGHER, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06079 | ONDERLAW, LLC |
| VEIT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17997 | NACHAWATI LAW GROUP |
| VEITCH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEKSLER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15764 | NACHAWATI LAW GROUP |
| VELA, BENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16022 | MORELLI LAW FIRM, PLLC |
| VELA, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11162 | NACHAWATI LAW GROUP |
| VELA, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04230 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VELA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03331 | ONDERLAW, LLC |
| VELASCO, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19647 | GACOVINO, LAKE & ASSOCIATES |
| VELASQUEZ, CORINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18873 | NACHAWATI LAW GROUP |
| VELASQUEZ, LORRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16258 | JOHNSON LAW GROUP |
| VELASQUEZ, MARISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12230 | ONDERLAW, LLC |
| VELAZQUEZ, ESTELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03626 | DALIMONTE RUEB, LLP |
| VELAZQUEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VELAZQUEZ, NITZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06817 | ONDERLAW, LLC |
| VELAZQUEZ-GRIFFIN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04173 | ONDERLAW, LLC |
| VELEZ, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04974 | ONDERLAW, LLC |
| VELEZ, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13013 | FLETCHER V. TRAMMELL |
| VELLA, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12382 | DAVIS, BETHUNE & JONES, L.L.C. |
| VELLA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08340 | JASON J. JOY & ASSCIATES P.L.L.C. |
| VELLONE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20462 | ASHCRAFT & GEREL, LLP |
| VELLONE, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20462 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VELMONT, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02538 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VENABLE, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07627 | ASHCRAFT & GEREL, LLP |
| VENEGAS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03194 | ONDERLAW, LLC |
| VENEZIA, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02222 | ONDERLAW, LLC |
| VENTERS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18645 | MCSWEENEY/LANGEVIN, LLC |
| VENTRICE, SHERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07045 | ONDERLAW, LLC |
| VENTRO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05788 | PARKER WAICHMAN LLP |
| VENTRO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05788 | PARKER WAICHMAN, LLP |
| VENTURA, THERESA | NY - SUPREME COURT - NYCAL | 190055/2021 | WEITZ & LUXENBERG |
| VERA BROWN | FEDERAL - MDL | 3:21-CV-19701 | JOHNSON BECKER, PLLC |
| VERA, CAREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VERA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09315 | ONDERLAW, LLC |
| VERA, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00976 | NAPOLI SHKOLNIK, PLLC |
| VERA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VERA, VICTORIA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318706 | KIESEL LAW, LLP |
| VERA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | ONDERLAW, LLC |
| VERA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | PORTER & MALOUF, PA |
| VERA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00793 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VERCHER, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02946 | ONDERLAW, LLC |
| VERDIN, DONNIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07980 | ASHCRAFT & GEREL |
| VERDUCCI, DARLENE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321217 | THE MILLER FIRM, LLC |
| VERDUGO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10973 | NACHAWATI LAW GROUP |
| VERDUIN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05477 | WILLIAMS HART LAW FIRM |
| VERDUSCO, MATINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-589-16 | GOLOMB SPIRT GRUNFELD PC |
| VERGES, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15978 | MORRIS BART & ASSOCIATES |
| VERHEST, LORRAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VERIKOKKOS, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2971-15 | BLIZZARD & NABERS, LLP |
| VERIKOKKOS, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2971-15 | SEEGER WEISS LLP |
| VERKUILEN, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12148 | MOLL LAW GROUP |
| VERLIE, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01421 | GOLOMB SPIRT GRUNFELD PC |
| VERLING, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2707-19 | COHEN, PLACITELLA & ROTH |
| VERMA, ANUPAMA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000975-21 | KLINE & SPECTER, P.C. |
| VERMES, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13646 | THE MILLER FIRM, LLC |
| VERMILLION, MOIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00284 | HAUSFELD |
| VERMUELE, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19310 | LINVILLE LAW GROUP |
| VERNAY, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16232 | JOHNSON LAW GROUP |
| VERNON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13358 | FLETCHER V. TRAMMELL |
| VERNON, JEFF | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| VERNON, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09942 | ONDERLAW, LLC |
| VERON, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02223 | ONDERLAW, LLC |
| VERONICA PEDRAZA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003315-21 | WEITZ & LUXENBERG |
| VERSLUIS, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14335 | MORELLI LAW FIRM, PLLC |
| VERWEY, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17303 | ASHCRAFT & GEREL, LLP |
| VERWEY, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VESA, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12760 | THE MILLER FIRM, LLC |
| VESS, SUESON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22117 | ONDERLAW, LLC |
| VESSELS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12412 | MORELLI LAW FIRM, PLLC |
| VESTAL, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08326 | FLETCHER V. TRAMMELL |
| VESTERBY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06506 | ONDERLAW, LLC |
| VETRINI, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05580 | NAPOLI SHKOLNIK, PLLC |
| VETTER, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEZINAW, GENIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19889 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VICARI, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02247 | JOHNSON BECKER, PLLC |
| VICE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17131 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| VICE, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04391 | WAGSTAFF & CARTMELL, LLP |
| VICENTINI, LARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09772 | NACHAWATI LAW GROUP |
| VICIAN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11139 | GOLDENBERGLAW, PLLC |
| VICK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15038 | NACHAWATI LAW GROUP |
| VICK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11145 | GORI JULIAN & ASSOCIATES, P.C. |
| VICK, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05476 | WILLIAMS HART LAW FIRM |
| VICK, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11383 | NACHAWATI LAW GROUP |
| VICKERY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19290 | CELLINO & BARNES, P.C. |
| VICKERY, KIMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09577 | SANDERS VIENER GROSSMAN, LLP |
| VICKERY, OFELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18779 | NACHAWATI LAW GROUP |
| VICKERY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VICKI DADLES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02666 | ASHCRAFT & GEREL, LLP |
| VICKI DADLES | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02666 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VICKS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08387 | ONDERLAW, LLC |
| VICKS, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14090 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VICORY, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05399 | ONDERLAW, LLC |
| VICTOR BLASIOL | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| VICTOR, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00678 | ONDERLAW, LLC |
| VICTOR, ELIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05579 | NAPOLI SHKOLNIK, PLLC |
| VICTOR, NORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17425 | THE SEGAL LAW FIRM |
| VICTOR, WILLIE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC641978 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VICTORIA GUARINO-RIVERA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02723 | ASHCRAFT & GEREL, LLP |
| VICTORIA GUARINO-RIVERA | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VICTORIA MANSY | FEDERAL - MDL | 3:21-CV-18995 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VICTORIA STAFFORD | FEDERAL - MDL | 3:21-CV-16891 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VICTORIA, ISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18517 | WEITZ & LUXENBERG |
| VICTORIAN, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09859 | MORRIS BART & ASSOCIATES |
| VICTORINO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09811 | FLETCHER V. TRAMMELL |
| VICTORINO, NADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00799 | ONDERLAW, LLC |
| VICTORINO, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19722 | CELLINO & BARNES, P.C. |
| VICTORY, TABITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10909 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VIDAL, IVANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10363 | JOHNSON LAW GROUP |
| VIDAL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04739 | ASHCRAFT & GEREL |
| VIDAL, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIDAURI, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15508 | HILLIARD MARTINEZ GONZALES, LLP |
| VIDETIC, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08221 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIDOCK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10943 | ONDERLAW, LLC |
| VIDRA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12625 | MORELLI LAW FIRM, PLLC |
| VIDRO, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12253 | FLETCHER V. TRAMMELL |
| VIEHMEYER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| VIEHMEYER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15172 | LENZE LAWYERS, PLC |
| VIEHMEYER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| VIEHMEYER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15172 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VIEHMEYER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VIELE, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20576 | CELLINO & BARNES, P.C. |
| VIELE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14252 | JASON J. JOY & ASSCIATES P.L.L.C. |
| VIELMA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03648 | WILLIAMS HART LAW FIRM |
| VIENT, JACKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05847 | MOTLEY RICE, LLC |
| VIERA, CARMEN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| VIERA, SHARTEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIERRA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05762 | ELY LAW, LLC |
| VIERRA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05762 | PATRICK MILLER, LLC |
| VIERRA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05762 | PLYMALE LAW FIRM |
| VIGIL, BEVERLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00405 | DALIMONTE RUEB, LLP |
| VIGIL, PATTY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002790-21 | WEITZ & LUXENBERG |
| VIGIL, TANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16337 | THE BENTON LAW FIRM, PLLC |
| VIGORITO, MARGARITE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002200-20 | GOLOMB & HONIK, P.C. |
| VIKASHNI, JAZMINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIKASHNI, JAZMINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| VIKASHNI, JAZMINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| VIKASHNI, JAZMINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| VILARDI, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17107 | CELLINO & BARNES, P.C. |
| VILEN, TRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20438 | ASHCRAFT & GEREL, LLP |
| VILEN, TRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VILHAUER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13191 | ONDERLAW, LLC |
| VILLA, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00505 | JOHNSON BECKER, PLLC |
| VILLA, CAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17106 | JOHNSON LAW GROUP |
| VILLA, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10908 | ONDERLAW, LLC |
| VILLA, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03110 | ONDERLAW, LLC |
| VILLACIS, SUZETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18064 | NACHAWATI LAW GROUP |
| VILLADAMIGO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11377 | NACHAWATI LAW GROUP |
| VILLAFANA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12036 | NACHAWATI LAW GROUP |
| VILLAGOMEZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07570 | ASHCRAFT & GEREL, LLP |
| VILLAGOMEZ, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07570 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VILLAGOMEZ, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09641 | LENZE LAWYERS, PLC |
| VILLALOBOS, LETICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17460 | WEITZ & LUXENBERG |
| VILLALOBOS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01130 | MOLL LAW GROUP |
| VILLALOBOS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02234 | JOHNSON LAW GROUP |
| VILLALPANDO, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03767 | ONDERLAW, LLC |
| VILLALPANDO, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06115 | ONDERLAW, LLC |
| VILLALPANDO, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17330 | ONDERLAW, LLC |
| VILLANUEVA, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07730 | BISNAR AND CHASE |
| VILLANUEVA, LILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18067 | NACHAWATI LAW GROUP |
| VILLANUEVA, MISCHELLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00892 | THE SEGAL LAW FIRM |
| VILLANUEVA, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15926 | ASHCRAFT & GEREL, LLP |
| VILLANUEVA, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VILLARI, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VILLARI, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| VILLARI, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| VILLARI, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| VILLARREAL, AMALIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16312 | THE MILLER FIRM, LLC |
| VILLARREAL, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15808 | NACHAWATI LAW GROUP |
| VILLARREAL, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13415 | NACHAWATI LAW GROUP |
| VILLARREAL, ELOISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18838 | NACHAWATI LAW GROUP |
| VILLARREAL, ERLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VILLARREAL, JACQULIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VILLARREAL, NATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01618 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VILLARREAL, YOLANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002509-20 | GOLOMB & HONIK, P.C. |
| VILLARREAL, ZOWIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06625 | ARNOLD & ITKIN LLP |
| VILLE, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| VILLE, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | LENZE LAWYERS, PLC |
| VILLE, JODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VILLEDA, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12383 | SALTZ MONGELUZZI & BENDESKY PC |
| VILLELLA, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00512 | BURNS CHAREST LLP |
| VILLYARD, KARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02887 | ASHCRAFT & GEREL |
| VILORD, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12899 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| VINCENT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11478 | NACHAWATI LAW GROUP |
| VINCENT, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12463 | SANDERS PHILLIPS GROSSMAN, LLC |
| VINCENT, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02493 | JOHNSON LAW GROUP |
| VINCENT, ELNORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05241 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VINCENT, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05683 | ONDERLAW, LLC |
| VINCENT, ETHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16205 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VINCENT, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08674 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VINCENT, LETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14567 | ANDRUS WAGSTAFF, P.C. |
| VINCENT, NANSALMAA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VINCENT, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16790 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VINCENT, TAFFII | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19612 | NACHAWATI LAW GROUP |
| VINCENT, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06694 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| VINCENT-MOORE, DANELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02365 | ONDERLAW, LLC |
| VINCI, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02995 | ONDERLAW, LLC |
| VINCIGUERRA, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09713 | ARNOLD & ITKIN LLP |
| VINCIGUERRA, SUSANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13648 | KLINE & SPECTER, P.C. |
| VINEGAR, FAIGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16762 | NACHAWATI LAW GROUP |
| VINES, JOHNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04704 | ONDERLAW, LLC |
| VINES, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16994 | BURNS CHAREST LLP |
| VINES, KELLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16994 | BURNS CHAREST LLP |
| VINES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17534 | KIESEL LAW, LLP |
| VINES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17534 | MARTINIAN & ASSOCIATES, INC. |
| VINES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17534 | THE LAW OFFICES OF HAYTHAM FARAJ |
| VINEYARD, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00960 | JOHNSON LAW GROUP |
| VINEZEANO, BWVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14572 | WATERS & KRAUS, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VINING, DORTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01585 | ONDERLAW, LLC |
| VINK, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18071 | WEITZ & LUXENBERG |
| VINSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14092 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VINSON, BRAYLINNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18978 | NACHAWATI LAW GROUP |
| VINSON, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12788 | ASHCRAFT & GEREL |
| VINSON, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07066 | HEYGOOD, ORR & PEARSON |
| VINSON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06134 | ONDERLAW, LLC |
| VINSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12506 | BURNS CHAREST LLP |
| VINSON, TOIYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17380 | THE CUFFIE LAW FIRM |
| VINTON, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07777 | THE DUGAN LAW FIRM, APLC |
| VINUEZA, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14760 | ONDERLAW, LLC |
| VINUYA, ALICIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VINUYA, ALICIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| VINUYA, ALICIA | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| VIOLA WILLIS | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| VIOLA, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01539 | THE MILLER FIRM, LLC |
| VIOX, MARITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIPRINO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20399 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIRATA, MAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03447 | CLIFFORD LAW OFFICES, P.C. |
| VIRCKS, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17693 | ONDERLAW, LLC |
| VIRGADAMO, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11466 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VIRGIL, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11333 | NACHAWATI LAW GROUP |
| VIRGILIO, DORISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01189 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VIRGILITO, JENNIFER | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L331-18 | COHEN, PLACITELLA & ROTH |
| VIRGINIA HILLIARD | FEDERAL - MDL | 3:21-CV-19109 | BARON & BUDD, P.C. |
| VIRGINIA LAMAR | FEDERAL - MDL | 3:21-CV-18794 | MOTLEY RICE, LLC |
| VIRGINIA SWEENEY | FEDERAL - MDL | 3:21-CV-17100 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIRGINIA, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13788 | SIMMONS HANLY CONROY |
| VIRUET, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-296-18 | GOLOMB SPIRT GRUNFELD PC |
| VISCLOSKY, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16991 | JOHNSON LAW GROUP |
| VISCOUNTY, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15788 | WILLIAMS HART LAW FIRM |
| VISCUSI, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2435-17 | GOLOMB SPIRT GRUNFELD PC |
| VISE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16097 | HENINGER GARRISON DAVIS, LLC |
| VISO, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19529 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VISO, VINCEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15043 | JOHNSON LAW GROUP |
| VITAL, TAUNINGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18072 | NACHAWATI LAW GROUP |
| VITALE, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11021 | MORRIS BART & ASSOCIATES |
| VITALE, DENICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14891 | ONDERLAW, LLC |
| VITALE, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20700 | ONDERLAW, LLC |
| VITCH, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12643 | MORGAN & MORGAN |
| VITIELLO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03619 | HEYGOOD, ORR & PEARSON |
| VITIELLO, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17509 | ONDERLAW, LLC |
| VITOLS, BRITT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16225 | HEYGOOD, ORR & PEARSON |
| VITOLS, BRITT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12354 | MORELLI LAW FIRM, PLLC |
| VITRANO, ANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VITRANO, ANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| VITRANO, ANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| VITRANO, ANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| VITRANO, ANNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| VITTO, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19833 | CELLINO & BARNES, P.C. |
| VIVIAN JACOBS | FEDERAL - MDL | 3:21-CV-18779 | BARON & BUDD, P.C. |
| VIX, RAECHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01621 | WILENTZ, GOLDMAN & SPITZER, P.A. |
| VLAUN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11969 | ONDERLAW, LLC |
| VO, CAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14096 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOELKER, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13604 | NASH & FRANCISKATO LAW FIRM |
| VOGEL, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00229 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VOGELSANG, STEFANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18076 | NACHAWATI LAW GROUP |
| VOGELSONG, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22050 | DRISCOLL FIRM, P.C. |
| VOGL, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13919 | ONDERLAW, LLC |
| VOGT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16796 | GORI JULIAN & ASSOCIATES, P.C. |
| VOGT, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01297 | JOHNSON LAW GROUP |
| VOILAND, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOLESKY, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07866 | WILLIAMS HART LAW FIRM |
| VOLK, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14295 | BURNS CHAREST LLP |
| VOLK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11056 | JOHNSON BECKER, PLLC |
| VOLKER-LOGUIDICE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOLKER-LOGUIDICE, AMANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2273-17 | GOLOMB SPIRT GRUNFELD PC |
| VOLKER-LOGUIDICE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VOLKER-LOGUIDICE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | PORTER & MALOUF, PA |
| VOLKER-LOGUIDICE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | THE SMITH LAW FIRM, PLLC |
| VOLKOVA, TATIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11444 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VOLLAIRE, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10139 | DAVIS, BETHUNE & JONES, L.L.C. |
| VOLLMER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12781 | THE DEATON LAW FIRM |
| VOLPE, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20406 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOLPP, BETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18477 | NACHAWATI LAW GROUP |
| VOLSTED, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08714 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOLZ, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13208 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOLZ, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09117 | ONDERLAW, LLC |
| VOMDORP, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VON ASHEN, KRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| VON ASHEN, KRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| VON ASHEN, KRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| VON ASHEN, KRISTINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| VON ASTEN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10813 | ONDERLAW, LLC |
| VON BROCKDORFF, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03312 | ASHCRAFT & GEREL |
| VON DRASEK, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06307 | ONDERLAW, LLC |
| VON HAWKER, BRENDA SCHULTZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11981 | THE MILLER FIRM, LLC |
| VONDERSCHMIDT, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03451 | ONDERLAW, LLC |
| VONDRA, MIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12757 | ASHCRAFT & GEREL |
| VONESH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10334 | ASHCRAFT & GEREL, LLP |
| VONESH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VONOESEN, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18072 | WEITZ & LUXENBERG |
| VONSEGGERN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15288 | DALIMONTE RUEB, LLP |
| VONWALDNER, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02074 | ONDERLAW, LLC |
| VORELL, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03060 | MOTLEY RICE, LLC |
| VORGA, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05787 | ONDERLAW, LLC |
| VORNHOLT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12008 | MUELLER LAW FIRM |
| VORNHOLT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12008 | VAUGHAN LAW FIRM PC |
| VORTES, CHANTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13328 | NACHAWATI LAW GROUP |
| VORWALD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOSEFSKI, HOLLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10984 | ASHCRAFT & GEREL, LLP |
| VOSGIEN, LACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09768 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VOSS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOSS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14404 | JOHNSON LAW GROUP |
| VOSSLER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05475 | WILLIAMS HART LAW FIRM |
| VOSSLER, MELERAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06656 | FLETCHER V. TRAMMELL |
| VOTSIS, ELENI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12545 | CELLINO & BARNES, P.C. |
| VOUDREN, REGINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002510-20 | GOLOMB & HONIK, P.C. |
| VOYCE, VICKI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002570-20 | GOLOMB & HONIK, P.C. |
| VOYLES, SHIRLEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002394-20 | GOLOMB & HONIK, P.C. |
| VRANEK, LANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11994 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VREELAND-CORPE, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VRENON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20439 | ASHCRAFT & GEREL, LLP |
| VRENON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VUICH, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02984 | ONDERLAW, LLC |
| VUKELICH, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15791 | LENZE LAWYERS, PLC |
| VUKELICH, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15791 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VUKELICK, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| VUKELICK, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| VUKELICK, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| VUKOTICH, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08025 | ONDERLAW, LLC |
| VULHOP, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19011 | NACHAWATI LAW GROUP |
| WAARDENBURG, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08355 | ONDERLAW, LLC |
| WABY, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00359 | NACHAWATI LAW GROUP |
| WADDELL, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WADDELL, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WADDELL, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15088 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WADDELL, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WADDELL, EVELYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L002395-20 | GOLOMB & HONIK, P.C. |
| WADDELL, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02137 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WADDELL, MARIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06707 | ONDERLAW, LLC |
| WADDLE, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14469 | ONDERLAW, LLC |
| WADDLE, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13127 | ONDERLAW, LLC |
| WADE, CHEREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06714 | ONDERLAW, LLC |
| WADE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22131 | ONDERLAW, LLC |
| WADE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09886 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WADE, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19365 | NACHAWATI LAW GROUP |
| WADE, ELLENOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19239 | ASHCRAFT & GEREL, LLP |
| WADE, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17111 | THE DIAZ LAW FIRM, PLLC |
| WADE, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13397 | WAGSTAFF & CARTMELL, LLP |
| WADE, KANESHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04098 | ONDERLAW, LLC |
| WADE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08859 | EISENBERG, ROTHWEILER, WINKLER |
| WADE, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11242 | ONDERLAW, LLC |
| WADE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WADE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WADE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WADE, OCTAVIUS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18082 | NACHAWATI LAW GROUP |
| WADE, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16503 | NACHAWATI LAW GROUP |
| WADE, TONI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000039-21 | GOLOMB & HONIK, P.C. |
| WADE, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02775 | BURNS CHAREST LLP |
| WADLEY, ANNALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02244 | ONDERLAW, LLC |
| WADLEY, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10922 | MORRIS BART & ASSOCIATES |
| WADNIZAK, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17027 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WADSWORTH, LOIS | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG20083935 | ONDERLAW, LLC |
| WADSWORTH, LOIS | CA - SUPERIOR COURT - ALAMEDA COUNTY | RG20083935 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WAERSTAD, ANGELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAGENKNECHT, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08828 | BARON & BUDD, P.C. |
| WAGENMANN, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04599 | FLETCHER V. TRAMMELL |
| WAGER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09147 | ONDERLAW, LLC |
| WAGER, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01732 | JOHNSON LAW GROUP |
| WAGES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07822 | ASHCRAFT & GEREL |
| WAGES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAGGONER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14098 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAGGONER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02589 | MORELLI LAW FIRM, PLLC |
| WAGNER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07720 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WAGNER, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06725 | JOHNSON LAW GROUP |
| WAGNER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00084 | CELLINO & BARNES, P.C. |
| WAGNER, BRIANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002202-19 | ASHCRAFT & GEREL |
| WAGNER, BRIANNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002202-19 | GOLOMB & HONIK, P.C. |
| WAGNER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14100 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WAGNER, CATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01277 | SIMMONS HANLY CONROY |
| WAGNER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13507 | NAPOLI SHKOLNIK, PLLC |
| WAGNER, ELIZA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20726 | CELLINO & BARNES, P.C. |
| WAGNER, EMILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10090 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAGNER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07868 | WILLIAMS HART LAW FIRM |
| WAGNER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09335 | ONDERLAW, LLC |
| WAGNER, KHANTRELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06403 | ONDERLAW, LLC |
| WAGNER, LAUREL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002267-20 | GOLOMB & HONIK, P.C. |
| WAGNER, LOUIS & WAGNER, NANETTE | CA - SUPERIOR COURT - LOS ANGELES | BC645588 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| WAGNER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10403 | THE BENTON LAW FIRM, PLLC |
| WAGNER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02931 | FLETCHER V. TRAMMELL |
| WAGNER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WAGNER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WAGNER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10905 | NACHAWATI LAW GROUP |
| WAGNER, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WAGNER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18408 | ONDERLAW, LLC |
| WAGNER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16259 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WAGNER, SAVANNAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16212 | ARNOLD & ITKIN LLP |
| WAGNER, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00721 | ONDERLAW, LLC |
| WAGNER, SUSAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L1935-16 | NAPOLI SHKOLNIK, PLLC |
| WAGNER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04419 | ONDERLAW, LLC |
| WAGNILD, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19047 | ONDERLAW, LLC |
| WAGNON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09519 | FLETCHER V. TRAMMELL |
| WAGONER, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00929 | JOHNSON BECKER, PLLC |
| WAGONER, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00929 | SOMMERS SCHWARTZ, PC |
| WAGONER, OIREAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00635 | THE SEGAL LAW FIRM |
| WAGUESPACK, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02996 | ONDERLAW, LLC |
| WAHL, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19962 | CELLINO & BARNES, P.C. |
| WAHNEE, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13379 | JOHNSON LAW GROUP |
| WAIT, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAITE, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11747 | THE MILLER FIRM, LLC |
| WAITE, JEANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11960 | NACHAWATI LAW GROUP |
| WAITE, JEANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03446 | ONDERLAW, LLC |
| WAITE, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WAITE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09700 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAITERS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00386 | DALIMONTE RUEB, LLP |
| WAITES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11580 | NACHAWATI LAW GROUP |
| WAITES, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04816 | ONDERLAW, LLC |
| WAITES, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08982 | JASON J. JOY & ASSCIATES P.L.L.C. |
| WAITS, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05589 | HOLLAND LAW FIRM |
| WAITS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12936 | TRAMMELL PC |
| WAKE, KEASHUANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02235 | ONDERLAW, LLC |
| WAKEFIELD, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00889 | JOHNSON LAW GROUP |
| WAKEN-HALL, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12616 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WAKEN-HALL, CAROLYN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-296601 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WAKSMUNSKI, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07818 | ASHCRAFT & GEREL |
| WAKSMUNSKI, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07818 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALAZEK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14334 | MORELLI LAW FIRM, PLLC |
| WALBECK, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07969 | ONDERLAW, LLC |
| WALBERG, SUSAN A & WALLBERG, ALEXANDER C | NY - SUPREME COURT - NYCAL | 190335/2016 | MEIROWITZ & WASSERBERG, LLP |
| WALBORN, AUDRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04761 | ONDERLAW, LLC |
| WALBORN, CAROL-ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALCH, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10336 | ASHCRAFT & GEREL, LLP |
| WALCH, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALDEN, CHAKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08628 | ONDERLAW, LLC |
| WALDEN, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20667 | ONDERLAW, LLC |
| WALDER, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11506 | DALIMONTE RUEB, LLP |
| WALDMAN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05391 | KLINE & SPECTER, P.C. |
| WALDO, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07820 | ASHCRAFT & GEREL |
| WALDO, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALDON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09764 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALDOW, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALDREP, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19139 | MOTLEY RICE, LLC |
| WALDRON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20434 | CELLINO & BARNES, P.C. |
| WALDROP, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09718 | ASHCRAFT & GEREL |
| WALDROP, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09718 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALDROP, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18106 | NACHAWATI LAW GROUP |
| WALES, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02868 | DEGARIS WRIGHT MCCALL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALES, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02778 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALK, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12020 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, ALICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, ALICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| WALKER, ALICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| WALKER, ALICIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| WALKER, ALLINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-00292-19 | GOLOMB SPIRT GRUNFELD PC |
| WALKER, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07503 | BARNES LAW GROUP, LLC |
| WALKER, ALLISON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07503 | CHEELEY LAW GROUP |
| WALKER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15026 | NACHAWATI LAW GROUP |
| WALKER, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06259 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, ANGELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003313-21 | WEITZ & LUXENBERG |
| WALKER, ANGELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18170 | ONDERLAW, LLC |
| WALKER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20113 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WALKER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10858 | THE MILLER FIRM, LLC |
| WALKER, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02254 | JOHNSON BECKER, PLLC |
| WALKER, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14748 | LENZE LAWYERS, PLC |
| WALKER, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14748 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WALKER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13825 | THE SEGAL LAW FIRM |
| WALKER, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07161 | WILLIAMS HART LAW FIRM |
| WALKER, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00288 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18098 | JOHNSON LAW GROUP |
| WALKER, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15891 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, CHINITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07558 | ONDERLAW, LLC |
| WALKER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14790 | LENZE LAWYERS, PLC |
| WALKER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14790 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WALKER, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13299 | MILLER DELLAFERA PLC |
| WALKER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09540 | FLETCHER V. TRAMMELL |
| WALKER, DEVANIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13202 | NACHAWATI LAW GROUP |
| WALKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12464 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WALKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15154 | MORRIS BART & ASSOCIATES |
| WALKER, DWEDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06889 | ONDERLAW, LLC |
| WALKER, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18133 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALKER, FREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03632 | ONDERLAW, LLC |
| WALKER, FREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 03:21-CV-03632 | ONDERLAW, LLC |
| WALKER, GERTRUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05461 | NAPOLI SHKOLNIK, PLLC |
| WALKER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00484 | ASHCRAFT & GEREL |
| WALKER, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13569 | DALIMONTE RUEB, LLP |
| WALKER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09084 | ONDERLAW, LLC |
| WALKER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12840 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08575 | ONDERLAW, LLC |
| WALKER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16175 | HEYGOOD, ORR & PEARSON |
| WALKER, LESLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21436 | JOHNSON BECKER, PLLC |
| WALKER, LETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09694 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| WALKER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| WALKER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18305 | ONDERLAW, LLC |
| WALKER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| WALKER, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WALKER, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12549 | THE SIMON LAW FIRM, PC |
| WALKER, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18139 | NACHAWATI LAW GROUP |
| WALKER, LUCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04640 | ONDERLAW, LLC |
| WALKER, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17468 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WALKER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09893 | ONDERLAW, LLC |
| WALKER, MARILYN GORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11249 | PARKER WAICHMAN, LLP |
| WALKER, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08232 | ONDERLAW, LLC |
| WALKER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14101 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, MECHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02371 | ONDERLAW, LLC |
| WALKER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | GOLDENBERGLAW, PLLC |
| WALKER, MICHELLE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318685 | KIESEL LAW, LLP |
| WALKER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04780 | ONDERLAW, LLC |
| WALKER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | ONDERLAW, LLC |
| WALKER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | PORTER & MALOUF, PA |
| WALKER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07933 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALKER, MYRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14358 | FRAZER PLC |
| WALKER, OFELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01169 | GORI JULIAN & ASSOCIATES, P.C. |
| WALKER, PATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10680 | THE SEGAL LAW FIRM |
| WALKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07631 | ONDERLAW, LLC |
| WALKER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02933 | ONDERLAW, LLC |
| WALKER, RENEYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18628 | WEITZ & LUXENBERG |
| WALKER, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19134 | MOTLEY RICE, LLC |
| WALKER, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, SABRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03198 | ONDERLAW, LLC |
| WALKER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07685 | ONDERLAW, LLC |
| WALKER, SANDRA KELLAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00799 | POTTS LAW FIRM |
| WALKER, SELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15488 | THE SEGAL LAW FIRM |
| WALKER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06305 | NAPOLI SHKOLNIK, PLLC |
| WALKER, SHERIDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13593 | DALIMONTE RUEB, LLP |
| WALKER, SHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03326 | ONDERLAW, LLC |
| WALKER, SHIRLEY ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10715 | ASHCRAFT & GEREL |
| WALKER, SHIRLEY ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, SHIRRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11675 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, SOPHRONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18119 | NACHAWATI LAW GROUP |
| WALKER, TAWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14525 | JASON J. JOY & ASSCIATES P.L.L.C. |
| WALKER, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14102 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17715 | MORELLI LAW FIRM, PLLC |
| WALKER, TRESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01789 | ONDERLAW, LLC |
| WALKER, VANESSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002955-21 | WEITZ & LUXENBERG |
| WALKER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15159 | ONDERLAW, LLC |
| WALKER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14509 | ONDERLAW, LLC |
| WALKER, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01619 | ONDERLAW, LLC |
| WALKER, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06609 | DIAZ LAW FIRM, PLLC |
| WALKER, VIKTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16608 | THE MILLER FIRM, LLC |
| WALKER, VIOLET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02431 | ONDERLAW, LLC |
| WALKER, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03379 | ARNOLD & ITKIN LLP |
| WALKER, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01441 | ONDERLAW, LLC |
| WALKER, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14318 | FRAZER LAW LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALKER, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12340 | ASHCRAFT & GEREL |
| WALKER, WILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12340 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, YANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18394 | JOHNSON LAW GROUP |
| WALKER-DETLOFF, BETTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER-DETLOFF, BETTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| WALKER-DETLOFF, BETTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| WALKER-DETLOFF, BETTY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| WALKER-MCGEE, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WALKER-MCGEE, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WALKER-MCGEE, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WALKEY, LEONISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKEY, LEONISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| WALKEY, LEONISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| WALKEY, LEONISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| WALKEY, LEONISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| WALKUW, ARNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07293 | THE ENTREKIN LAW FIRM |
| WALL, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18709 | NACHAWATI LAW GROUP |
| WALL, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18149 | NACHAWATI LAW GROUP |
| WALL, LORRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04037 | ARNOLD & ITKIN LLP |
| WALL, LORRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19685 | FLETCHER V. TRAMMELL |
| WALL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALL, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19891 | NACHAWATI LAW GROUP |
| WALL, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17487 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WALL, PRISALLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002703-21 | WEITZ & LUXENBERG |
| WALL, SHARLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05455 | NAPOLI SHKOLNIK, PLLC |
| WALLACE, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLACE, AMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21936 | JOHNSON LAW GROUP |
| WALLACE, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20676 | MORGAN & MORGAN |
| WALLACE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05542 | ONDERLAW, LLC |
| WALLACE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20467 | ASHCRAFT & GEREL, LLP |
| WALLACE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLACE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03650 | BARON & BUDD, P.C. |
| WALLACE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08216 | HOLLAND LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALLACE, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10893 | ONDERLAW, LLC |
| WALLACE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07777 | ANDRUS WAGSTAFF, P.C. |
| WALLACE, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13913 | ONDERLAW, LLC |
| WALLACE, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12878 | ONDERLAW, LLC |
| WALLACE, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21047 | CELLINO & BARNES, P.C. |
| WALLACE, GRETCHEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19619 | NACHAWATI LAW GROUP |
| WALLACE, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09332 | ONDERLAW, LLC |
| WALLACE, J.A.W. | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09861 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WALLACE, JANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14102 | FLETCHER V. TRAMMELL |
| WALLACE, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17090 | SUMMERS & JOHNSON, P.C. |
| WALLACE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05474 | WILLIAMS HART LAW FIRM |
| WALLACE, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07781 | ASHCRAFT & GEREL |
| WALLACE, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLACE, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10057 | GORI JULIAN & ASSOCIATES, P.C. |
| WALLACE, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11971 | NACHAWATI LAW GROUP |
| WALLACE, NADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16224 | CELLINO & BARNES, P.C. |
| WALLACE, PANILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03894 | ARNOLD & ITKIN LLP |
| WALLACE, PANILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17589 | KIESEL LAW, LLP |
| WALLACE, PANILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17589 | LAW OFFICE OF HAYTHAM FARAJ |
| WALLACE, PANILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17589 | MARTINIAN & ASSOCIATES, INC. |
| WALLACE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14365 | FRAZER PLC |
| WALLACE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16362 | ONDERLAW, LLC |
| WALLACE, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01509 | HABUSH HABUSH & ROTTIER SC |
| WALLACE, SADIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18162 | NACHAWATI LAW GROUP |
| WALLACE, SHADRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1509-16 | ASHCRAFT & GEREL |
| WALLACE, SHADRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1509-16 | GOLOMB SPIRT GRUNFELD PC |
| WALLACE, SHELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03086 | JOHNSON BECKER, PLLC |
| WALLACE, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02115 | ONDERLAW, LLC |
| WALLACE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14536 | MORRIS BART & ASSOCIATES |
| WALLACE, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02789 | ONDERLAW, LLC |
| WALLACE, VEERAKAMOL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06388 | SUMMERS & JOHNSON, P.C. |
| WALLACE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01391 | MOTLEY RICE, LLC |
| WALLACE-MERRITT, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03116 | ONDERLAW, LLC |
| WALLAND, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19867 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALLBERG, SUSAN | NY - SUPREME COURT - NYCAL | 190335/2016 | MEIROWITZ & WASSERBERG, LLP |
| WALLEN, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08668 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLENBERG, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16172 | ARNOLD & ITKIN LLP |
| WALLER, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06714 | ONDERLAW, LLC |
| WALLER, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20737 | ONDERLAW, LLC |
| WALLER, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17675 | ONDERLAW, LLC |
| WALLER, HEIDRUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09838 | WAGSTAFF & CARTMELL, LLP |
| WALLER, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00465 | JAMES MORRIS LAW FIRM PC |
| WALLER, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09861 | FLETCHER V. TRAMMELL |
| WALLER, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00019 | ONDERLAW, LLC |
| WALLER, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18212 | DRISCOLL FIRM, P.C. |
| WALLER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12003 | DANIEL & ASSOCIATES, LLC |
| WALLER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17497 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WALLER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13036 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WALLICK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11022 | GOLDENBERGLAW, PLLC |
| WALLINGSFORD, PENNY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLINGSFORD, PENNY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| WALLINGSFORD, PENNY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| WALLINGSFORD, PENNY | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| WALLIS, OCEAIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12176 | CHILDERS, SCHLUETER & SMITH, LLC |
| WALLNER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09222 | ONDERLAW, LLC |
| WALLS, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14471 | LINVILLE LAW GROUP |
| WALLS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00774 | WAGNER REESE, LLP |
| WALLS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20249 | THE SEGAL LAW FIRM |
| WALLS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14103 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08810 | WILSON LAW PA |
| WALLS, LEROJUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02832 | ONDERLAW, LLC |
| WALLS, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00470 | SULLO & SULLO, LLP |
| WALLS, VIRGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02300 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| WALPOLE, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08995 | COHEN, PLACITELLA & ROTH |
| WALRUFF, ROSEMARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19488 | NACHAWATI LAW GROUP |
| WALSH, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14079 | THE SEGAL LAW FIRM |
| WALSH, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02371 | JOHNSON LAW GROUP |
| WALSH, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02371 | LEVIN SIMES LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALSH, ELENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18529 | JOHNSON LAW GROUP |
| WALSH, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19457 | ASHCRAFT & GEREL, LLP |
| WALSH, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19457 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALSH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11887 | MUELLER LAW PLLC |
| WALSH, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00420 | ONDERLAW, LLC |
| WALSH, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01723 | JOHNSON LAW GROUP |
| WALSH, PATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALSH, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10673 | NACHAWATI LAW GROUP |
| WALSHAK, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11082 | NACHAWATI LAW GROUP |
| WALSH-LENNON, EILISH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06161 | JOHNSON LAW GROUP |
| WALSTON, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08073 | ONDERLAW, LLC |
| WALSTON, FLORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08704 | ONDERLAW, LLC |
| WALTER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10103 | ONDERLAW, LLC |
| WALTER, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18289 | ONDERLAW, LLC |
| WALTER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01789 | CELLINO & BARNES, P.C. |
| WALTER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16482 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WALTER, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08501 | ARNOLD & ITKIN LLP |
| WALTERMIRE, SHARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16629 | CHILDERS, SCHLUETER & SMITH, LLC |
| WALTERS, AKIKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10458 | SANDERS VIENER GROSSMAN, LLP |
| WALTERS, AYANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11752 | ASHCRAFT & GEREL |
| WALTERS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08389 | ONDERLAW, LLC |
| WALTERS, BUNNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13157 | DALIMONTE RUEB, LLP |
| WALTERS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WALTERS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WALTERS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15105 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WALTERS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WALTERS, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18456 | WEITZ & LUXENBERG |
| WALTERS, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-210-18 | COHEN, PLACITELLA & ROTH |
| WALTERS, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001493-20 | GOLOMB & HONIK, P.C. |
| WALTERS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16777 | NACHAWATI LAW GROUP |
| WALTERS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTERS, MARGARAET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07211 | THE BENTON LAW FIRM, PLLC |
| WALTERS, MICHELLE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | 37-2018-65430-CU-PL-CTL | BISNAR AND CHASE |
| WALTERS, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07292 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALTERS, SHELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17651 | MOTLEY RICE, LLC |
| WALTERS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10639 | NACHAWATI LAW GROUP |
| WALTERS, THOMASCENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTERS, THOMASCENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| WALTERS, THOMASCENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| WALTERS, THOMASCENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| WALTERS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09475 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTERSDORF, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12955 | NAPOLI SHKOLNIK, PLLC |
| WALTERS-HAUSER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15925 | ASHCRAFT & GEREL, LLP |
| WALTERS-HAUSER, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15925 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTERS-SANCHEZ, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08437 | FLETCHER V. TRAMMELL |
| WALTHALL, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17334 | ASHCRAFT & GEREL, LLP |
| WALTHALL, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTHER, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10692 | NACHAWATI LAW GROUP |
| WALTMAN, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04051 | ONDERLAW, LLC |
| WALTON, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19076 | NACHAWATI LAW GROUP |
| WALTON, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18024 | ASHCRAFT & GEREL |
| WALTON, AMBER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTON, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12766 | ASHCRAFT & GEREL |
| WALTON, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTON, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03532 | BLIZZARD & NABERS, LLP |
| WALTON, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09390 | TRAMMELL PC |
| WALTON, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTON, DARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13328 | GORI JULIAN & ASSOCIATES, P.C. |
| WALTON, EDNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTON, EDNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| WALTON, EDNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| WALTON, EDNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| WALTON, EDNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| WALTON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14667 | ONDERLAW, LLC |
| WALTON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17511 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WALTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00707 | MOTLEY RICE, LLC |
| WALTON, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00807 | POTTS LAW FIRM |
| WALTON, ROSAYLN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20695 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALTON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03047 | ARNOLD & ITKIN LLP |
| WALTON, RUSTY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WALTON, SHERRION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20160 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTON-SMITH, CHELCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04577 | WILLIAMS HART LAW FIRM |
| WALTZ, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07729 | ONDERLAW, LLC |
| WAMACK, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12683 | NAPOLI SHKOLNIK, PLLC |
| WAMPLER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08793 | BARON & BUDD, P.C. |
| WAMSLEY, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07334 | THE MILLER FIRM, LLC |
| WANDA MCCROSKEY | FEDERAL - MDL | 3:21-CV-18663 | FLETCHER V. TRAMMELL |
| WANDA SHETTLES | FEDERAL - MDL | 3:21-CV-19155 | BARON & BUDD, P.C. |
| WANDA VAN LIEW | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02760 | ASHCRAFT & GEREL, LLP |
| WANDA VAN LIEW | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02760 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WANDA, MERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13052 | THE BENTON LAW FIRM, PLLC |
| WANG, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WANG, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15721 | LENZE LAWYERS, PLC |
| WANG, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WANG, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15721 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WANG, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WANGELIN, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02263 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WANIEWSKI, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17523 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WANKET, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09704 | FLETCHER V. TRAMMELL |
| WANN, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12021 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WANNEMACHER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17677 | ONDERLAW, LLC |
| WAPNIAK, JEANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18037 | ASHCRAFT & GEREL |
| WAPNIAK, JEANINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18037 | ASHCRAFT & GEREL |
| WARADZIN, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11590 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11187 | NACHAWATI LAW GROUP |
| WARD, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03966 | ONDERLAW, LLC |
| WARD, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09443 | FLETCHER V. TRAMMELL |
| WARD, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12978 | THE MILLER FIRM, LLC |
| WARD, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11914 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WARD, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10787 | NACHAWATI LAW GROUP |
| WARD, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10703 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WARD, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16937 | THE MILLER FIRM, LLC |
| WARD, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20072 | WAGSTAFF & CARTMELL, LLP |
| WARD, FRANKYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, GINNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14104 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, GLENNIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01125 | JOHNSON LAW GROUP |
| WARD, IRMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08077 | ONDERLAW, LLC |
| WARD, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10189 | ONDERLAW, LLC |
| WARD, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18913 | NACHAWATI LAW GROUP |
| WARD, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19825 | NACHAWATI LAW GROUP |
| WARD, KINDYERRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09048 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WARD, LENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10875 | NACHAWATI LAW GROUP |
| WARD, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, LUVENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02245 | SULLO & SULLO, LLP |
| WARD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07829 | ASHCRAFT & GEREL |
| WARD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, MARVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04586 | ONDERLAW, LLC |
| WARD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15443 | BEKMAN, MARDER, & ADKINS, LLC |
| WARD, ONTAYAI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18172 | NACHAWATI LAW GROUP |
| WARD, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13138 | FLETCHER V. TRAMMELL |
| WARD, RACHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17693 | ASHCRAFT & GEREL, LLP |
| WARD, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03802 | ONDERLAW, LLC |
| WARD, SHARRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12119 | FLETCHER V. TRAMMELL |
| WARD, SHERRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21072 | ASHCRAFT & GEREL |
| WARD, SHERRON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, TAHSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20023 | ARNOLD & ITKIN LLP |
| WARD, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15801 | JOHNSON LAW GROUP |
| WARD, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18179 | NACHAWATI LAW GROUP |
| WARD, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06038 | PARKER WAICHMAN, LLP |
| WARD, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03983 | ONDERLAW, LLC |
| WARD, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10514 | GOLOMB SPIRT GRUNFELD PC |
| WARDELL, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10815 | ONDERLAW, LLC |
| WARDEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARDLAW, ODETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06786 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WARDY, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13120 | MORELLI LAW FIRM, PLLC |
| WARE, GEORGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08873 | THE ENTREKIN LAW FIRM |
| WARE, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13527 | FLETCHER V. TRAMMELL |
| WARE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14106 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARE, KATHERN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04253 | ONDERLAW, LLC |
| WARE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08152 | ONDERLAW, LLC |
| WARE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARE, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17175 | ONDERLAW, LLC |
| WARE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20032 | MUELLER LAW PLLC |
| WARE, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09768 | NACHAWATI LAW GROUP |
| WARE, ROSEATTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19624 | NACHAWATI LAW GROUP |
| WARE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00868 | POTTS LAW FIRM |
| WAREHAM, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09135 | CONSTANT LEGAL GROUP LLP |
| WARF, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03166 | THORNTON LAW FIRM |
| WARFORD, SHELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WARFORD, SHELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WARFORD, SHELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WARICHAK, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10817 | ONDERLAW, LLC |
| WARING, CINNAMON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09471 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARIX, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARNER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11510 | NACHAWATI LAW GROUP |
| WARNER, BROOKLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18193 | NACHAWATI LAW GROUP |
| WARNER, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08175 | ONDERLAW, LLC |
| WARNER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10455 | ARNOLD & ITKIN LLP |
| WARNER, DENIESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARNER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09340 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARNER, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15495 | WILLIAMS HART LAW FIRM |
| WARNER, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08170 | HOLLAND LAW FIRM |
| WARNKE, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WARNKE, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15015 | LENZE LAWYERS, PLC |
| WARNKE, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WARNKE, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15015 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WARNKE, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WARNOCK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02435 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WARNOCK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02435 | MORELLI LAW FIRM, PLLC |
| WARRE, LORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19677 | NACHAWATI LAW GROUP |
| WARREN, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20280 | CHAFFIN LUHANA LLP |
| WARREN, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18232 | MORGAN & MORGAN |
| WARREN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10357 | NACHAWATI LAW GROUP |
| WARREN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WARREN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15164 | LENZE LAWYERS, PLC |
| WARREN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WARREN, CAROL | NY - SUPREME COURT - NYCAL | 190141/2018 | MEIROWITZ & WASSERBERG, LLP |
| WARREN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15164 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WARREN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WARREN, CAROL & EST OF RICKY HALLETT | NY - SUPREME COURT - NYCAL | 190141/2018 | MEIROWITZ & WASSERBERG, LLP |
| WARREN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17805 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WARREN, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13519 | DRISCOLL FIRM, P.C. |
| WARREN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20161 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19790 | NACHAWATI LAW GROUP |
| WARREN, ELVIRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11844 | NACHAWATI LAW GROUP |
| WARREN, FRANCES | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 26CV296624 | THE MILLER FIRM, LLC |
| WARREN, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12759 | ONDERLAW, LLC |
| WARREN, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07551 | ONDERLAW, LLC |
| WARREN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12370 | ONDERLAW, LLC |
| WARREN, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04981 | SANDERS VIENER GROSSMAN, LLP |
| WARREN, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| WARREN, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| WARREN, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| WARREN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18415 | THE MILLER FIRM, LLC |
| WARREN, MYRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12326 | ASHCRAFT & GEREL |
| WARREN, MYRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, OCTAVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17563 | JOHNSON BECKER, PLLC |
| WARREN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14264 | ASHCRAFT & GEREL, LLP |
| WARREN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11242 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WARREN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17814 | KILLIAN, DAVIS, RICHTER & MAYLE, PC |
| WARREN, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02179 | THE FERRARO LAW FIRM, P.A. |
| WARREN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08605 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09343 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17700 | NACHAWATI LAW GROUP |
| WARREN, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16217 | NACHAWATI LAW GROUP |
| WARREN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07164 | ARNOLD & ITKIN LLP |
| WARREN, SUELLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05125 | BARON & BUDD, P.C. |
| WARREN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13310 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WARREN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16197 | THE MILLER FIRM, LLC |
| WARREN, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02541 | JOHNSON BECKER, PLLC |
| WARREN, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07403 | ONDERLAW, LLC |
| WARREN, TREVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WARREN, TREVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15558 | LENZE LAWYERS, PLC |
| WARREN, TREVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WARREN, TREVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15558 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WARREN, TREVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WARREN-HENDERSON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21283 | CELLINO & BARNES, P.C. |
| WARRING, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11402 | DAVIS, BETHUNE & JONES, L.L.C. |
| WARSHAWSKY, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06986 | THE SIMON LAW FIRM, PC |
| WARYAS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11738 | ONDERLAW, LLC |
| WASBERG, MICHELE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| WASBERG, MICHELE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| WASBERG, MICHELE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| WASCOM, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07531 | ONDERLAW, LLC |
| WASHBURN, JO ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09377 | SULLO & SULLO, LLP |
| WASHBURN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASHINGTON, ARETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03687 | JOHNSON LAW GROUP |
| WASHINGTON, ARLINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16362 | NACHAWATI LAW GROUP |
| WASHINGTON, BERNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07983 | ONDERLAW, LLC |
| WASHINGTON, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06254 | ONDERLAW, LLC |
| WASHINGTON, CARMEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03151 | THE DIETRICH LAW FIRM, PC |
| WASHINGTON, CASHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09931 | ONDERLAW, LLC |
| WASHINGTON, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18219 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WASHINGTON, CHARLES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC09203 | FLINT LAW FIRM LLC |
| WASHINGTON, CHARLES | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC09203 | KARST & VON OISTE, LLP |
| WASHINGTON, CHINON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02788 | ONDERLAW, LLC |
| WASHINGTON, CHRISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05583 | ONDERLAW, LLC |
| WASHINGTON, DELORISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21241 | HOLLAND LAW FIRM |
| WASHINGTON, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19202 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WASHINGTON, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15856 | THORNTON LAW FIRM LLP |
| WASHINGTON, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11066 | NACHAWATI LAW GROUP |
| WASHINGTON, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02253 | JOHNSON BECKER, PLLC |
| WASHINGTON, JOSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01051 | ONDERLAW, LLC |
| WASHINGTON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01457 | ONDERLAW, LLC |
| WASHINGTON, KATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17091 | THE CUFFIE LAW FIRM |
| WASHINGTON, LAKISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09209 | THE DUGAN LAW FIRM, APLC |
| WASHINGTON, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09609 | LILLIS LAW FIRM |
| WASHINGTON, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18022 | ASHCRAFT & GEREL |
| WASHINGTON, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18022 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASHINGTON, LULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASHINGTON, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05881 | ONDERLAW, LLC |
| WASHINGTON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20342 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASHINGTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11991 | NACHAWATI LAW GROUP |
| WASHINGTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09858 | ONDERLAW, LLC |
| WASHINGTON, MAYRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02445 | ONDERLAW, LLC |
| WASHINGTON, MECHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08120 | DALIMONTE RUEB, LLP |
| WASHINGTON, MECHELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08120 | GOLDENBERGLAW, PLLC |
| WASHINGTON, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10292 | ONDERLAW, LLC |
| WASHINGTON, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16838 | THE MILLER FIRM, LLC |
| WASHINGTON, OLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15155 | MORRIS BART & ASSOCIATES |
| WASHINGTON, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WASHINGTON, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WASHINGTON, ORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WASHINGTON, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18683 | CELLINO & BARNES, P.C. |
| WASHINGTON, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13522 | BURNS CHAREST LLP |
| WASHINGTON, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13522 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WASHINGTON, SALOME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18935 | CELLINO & BARNES, P.C. |
| WASHINGTON, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18211 | NACHAWATI LAW GROUP |
| WASHINGTON, SHANEDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12710 | BARRETT LAW GROUP, P.A. |
| WASHINGTON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10337 | ASHCRAFT & GEREL, LLP |
| WASHINGTON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASHINGTON, SHEILAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17266 | JOHNSON LAW GROUP |
| WASHINGTON, SUNDAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01354 | ASHCRAFT & GEREL |
| WASHINGTON, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06098 | ONDERLAW, LLC |
| WASHINGTON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WASHINGTON, VANESSA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002749-21 | GOLOMB & HONIK, P.C. |
| WASHINGTON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WASHINGTON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WASHINGTON, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08365 | FLETCHER V. TRAMMELL |
| WASHINGTON, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00763 | MUELLER LAW PLLC |
| WASHINGTON, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18217 | NACHAWATI LAW GROUP |
| WASHINGTON-HUDSPETH, CHERYL | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC658578 | NAPOLI SHKOLNIK, PLLC |
| WASSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08839 | JOHNSON LAW GROUP |
| WASSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19631 | NACHAWATI LAW GROUP |
| WASSON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASSON, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00936 | ONDERLAW, LLC |
| WASTON, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08554 | ARNOLD & ITKIN LLP |
| WATCHORN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20481 | ASHCRAFT & GEREL, LLP |
| WATCHORN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERHOUSE, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07336 | BURNS CHAREST LLP |
| WATERMAN, MISTY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002571-20 | GOLOMB & HONIK, P.C. |
| WATERMAN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17301 | ASHCRAFT & GEREL, LLP |
| WATERMAN, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, BETSY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003066-21 | WEITZ & LUXENBERG |
| WATERS, BURNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18686 | JOHNSON LAW GROUP |
| WATERS, CELESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18135 | NACHAWATI LAW GROUP |
| WATERS, CHRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, CORIENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12297 | MOTLEY RICE, LLC |
| WATERS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03275 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WATERS, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09870 | FLETCHER V. TRAMMELL |
| WATERS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12821 | ROSS FELLER CASEY, LLP |
| WATERS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13108 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WATERS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12908 | FLETCHER V. TRAMMELL |
| WATERS, JOANNA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324514 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, JOANNA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV324514 | KIESEL LAW, LLP |
| WATERS, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11399 | MORELLI LAW FIRM, PLLC |
| WATERS, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17961 | ASHCRAFT & GEREL |
| WATERS, SALLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17961 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1242-16 | ASHCRAFT & GEREL, LLP |
| WATERS, THERESA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1242-16 | DAMATO LAW FIRM, P.C. |
| WATERS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13637 | THE DUGAN LAW FIRM, APLC |
| WATERSON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17928 | JOHNSON LAW GROUP |
| WATFORD, PAULETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00604 | GOLOMB SPIRT GRUNFELD PC |
| WATFORD, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20933 | ONDERLAW, LLC |
| WATHKE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02378 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATIER, YVONNE MARIE | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230679 | PRESZLER LAW FIRM LLP |
| WATKINS, ADELHEID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03313 | ASHCRAFT & GEREL |
| WATKINS, ADELHEID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12959 | ONDERLAW, LLC |
| WATKINS, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05455 | WILLIAMS HART LAW FIRM |
| WATKINS, ANTOINETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09231 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14261 | ASHCRAFT & GEREL, LLP |
| WATKINS, CASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18171 | GORI JULIAN & ASSOCIATES, P.C. |
| WATKINS, FETINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05245 | ONDERLAW, LLC |
| WATKINS, GLADYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20297 | ONDERLAW, LLC |
| WATKINS, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01155 | ASHCRAFT & GEREL |
| WATKINS, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10344 | ONDERLAW, LLC |
| WATKINS, JERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09407 | ONDERLAW, LLC |
| WATKINS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13631 | THE MILLER FIRM, LLC |
| WATKINS, LATASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06306 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WATKINS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02183 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| WATKINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02555 | ONDERLAW, LLC |
| WATKINS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12245 | THE DIETRICH LAW FIRM, PC |
| WATKINS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WATKINS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15457 | LENZE LAWYERS, PLC |
| WATKINS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WATKINS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15457 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WATKINS, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WATKINS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05361 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WATKINS, VALARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10251 | HOLLAND LAW FIRM |
| WATKINS-BRADLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19635 | NACHAWATI LAW GROUP |
| WATKINS-ELLIS, MODIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08345 | ONDERLAW, LLC |
| WATLINGTON, TAWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10929 | NACHAWATI LAW GROUP |
| WATLINGTON, TAWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08700 | ONDERLAW, LLC |
| WATSON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14779 | BACHUS & SCHANKER LLC |
| WATSON, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003035-20 | GOLOMB & HONIK, P.C. |
| WATSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07185 | WILLIAMS HART LAW FIRM |
| WATSON, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| WATSON, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| WATSON, BRENDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| WATSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20549 | MORELLI LAW FIRM, PLLC |
| WATSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14002 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATSON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13743 | THE MILLER FIRM, LLC |
| WATSON, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08388 | ONDERLAW, LLC |
| WATSON, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05827 | BURNS CHAREST LLP |
| WATSON, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05781 | TRAMMELL PC |
| WATSON, GRACIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11380 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17141 | THE MILLER FIRM, LLC |
| WATSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09162 | ONDERLAW, LLC |
| WATSON, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01035 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WATSON, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| WATSON, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| WATSON, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| WATSON, KARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13043 | FLETCHER V. TRAMMELL |
| WATSON, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22069 | CELLINO & BARNES, P.C. |
| WATSON, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-328-18 | DARCY JOHNSON DAY, P.C. |
| WATSON, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11358 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WATSON, MARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00473 | THORNTON LAW FIRM LLP |
| WATSON, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00292 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WATSON, MARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18164 | NACHAWATI LAW GROUP |
| WATSON, MELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14259 | DRISCOLL FIRM, P.C. |
| WATSON, MERILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10827 | NAPOLI SHKOLNIK, PLLC |
| WATSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18143 | NACHAWATI LAW GROUP |
| WATSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08153 | ONDERLAW, LLC |
| WATSON, RONEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03545 | ONDERLAW, LLC |
| WATSON, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06445 | ONDERLAW, LLC |
| WATSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00957 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATSON, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08455 | TORHOERMAN LAW LLC |
| WATSON, SIMONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19832 | NACHAWATI LAW GROUP |
| WATSON, TAMICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18150 | NACHAWATI LAW GROUP |
| WATSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12327 | THE BENTON LAW FIRM, PLLC |
| WATSON, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03724 | ONDERLAW, LLC |
| WATSON, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATSON, TRAUTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002396-20 | GOLOMB & HONIK, P.C. |
| WATSON, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13758 | ONDERLAW, LLC |
| WATSON-COTTON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19484 | NACHAWATI LAW GROUP |
| WATTERS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14166 | MOTLEY RICE, LLC |
| WATTERS, JACKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18168 | NACHAWATI LAW GROUP |
| WATTS, ANGIELEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15956 | NACHAWATI LAW GROUP |
| WATTS, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19917 | ARNOLD & ITKIN LLP |
| WATTS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17988 | FRAZER PLC |
| WATTS, CARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATTS, CARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WATTS, CARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| WATTS, CARLENE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| WATTS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18174 | NACHAWATI LAW GROUP |
| WATTS, EUGENIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07282 | JOHNSON LAW GROUP |
| WATTS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04992 | THE BENTON LAW FIRM, PLLC |
| WATTS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15066 | THE BENTON LAW FIRM, PLLC |
| WATTS, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14110 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATTS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16007 | GIRARDI & KEESE |
| WATTS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09469 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WATTS, KELSEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07534 | ONDERLAW, LLC |
| WATTS, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01502 | ROSS FELLER CASEY, LLP |
| WATTS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04757 | THE MILLER FIRM, LLC |
| WATTS, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21474 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WATTS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12168 | JOHNSON LAW GROUP |
| WATTS, SHELIA DOYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12627 | MORGAN & MORGAN |
| WAUGH, CLARICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-8-16 | ASHCRAFT & GEREL |
| WAUGH, CLARICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-8-16 | GOLOMB SPIRT GRUNFELD PC |
| WAUGH, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11069 | THE SIMON LAW FIRM, PC |
| WAUN, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14111 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAVERLY, SHAVONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAXMAN, LORRAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAXMAN, LORRAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| WAXMAN, LORRAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| WAXMAN, LORRAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| WAXMAN, LORRAINE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| WAY, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06300 | ONDERLAW, LLC |
| WEAKLAND, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13022 | THE MILLER FIRM, LLC |
| WEALAND, MABEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06938 | WILLIAMS HART LAW FIRM |
| WEARS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20085 | NACHAWATI LAW GROUP |
| WEATHERBIE, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19176 | MOTLEY RICE, LLC |
| WEATHERFORD, IOTRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01011 | BURNS CHAREST LLP |
| WEATHERFORD, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09943 | ONDERLAW, LLC |
| WEATHERHOLT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07871 | WILLIAMS HART LAW FIRM |
| WEATHERLY, PHILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16153 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEATHERLY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09681 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEATHERMAN, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18181 | NACHAWATI LAW GROUP |
| WEATHERS, MARY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19024382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEATHERS, MARY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE19024382 | KELLEY UUSTAL, PLC |
| WEATHERS, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12383 | DAVIS, BETHUNE & JONES, L.L.C. |
| WEATHERS, SANDRA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00549-20AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| WEATHERS, SANDRA R AND WEATHERS, BRIAN L | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00549-20AS | LEVY KONIGSBERG LLP |
| WEATHERS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06101 | ONDERLAW, LLC |
| WEATHERWAX, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEATHERWAX, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08410 | NACHAWATI LAW GROUP |
| WEATHINGTON, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, BETTY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC671456 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, BETTY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC671456 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WEAVER, BETTY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC671456 | THE SMITH LAW FIRM, PLLC |
| WEAVER, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18197 | NACHAWATI LAW GROUP |
| WEAVER, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09767 | NACHAWATI LAW GROUP |
| WEAVER, EBONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12635 | ANDRUS WAGSTAFF, P.C. |
| WEAVER, ESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18618 | DRISCOLL FIRM, P.C. |
| WEAVER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07437 | ARNOLD & ITKIN LLP |
| WEAVER, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08953 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17858 | ASHCRAFT & GEREL, LLP |
| WEAVER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, KASSANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03047 | WILLIAMS HART LAW FIRM |
| WEAVER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09045 | JOHNSON LAW GROUP |
| WEAVER, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00604 | FLETCHER V. TRAMMELL |
| WEAVER, LUCINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08134 | ONDERLAW, LLC |
| WEAVER, MARNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10340 | ARNOLD & ITKIN LLP |
| WEAVER, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15334 | BART DURHAM INJURY LAW |
| WEAVER, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15334 | FRAZER PLC |
| WEAVER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03744 | BARNES LAW GROUP, LLC |
| WEAVER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03744 | CHEELEY LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEAVER, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08376 | ONDERLAW, LLC |
| WEBB, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05290 | ONDERLAW, LLC |
| WEBB, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18205 | NACHAWATI LAW GROUP |
| WEBB, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01282 | MORELLI LAW FIRM, PLLC |
| WEBB, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13169 | JOHNSON LAW GROUP |
| WEBB, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07513 | MURRAY LAW FIRM |
| WEBB, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05002 | ONDERLAW, LLC |
| WEBB, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09563 | ONDERLAW, LLC |
| WEBB, JERALDEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19871 | NACHAWATI LAW GROUP |
| WEBB, KARYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07681 | GOLDENBERGLAW, PLLC |
| WEBB, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09007 | MUELLER LAW PLLC |
| WEBB, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01237 | GORI JULIAN & ASSOCIATES, P.C. |
| WEBB, KELLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002397-20 | GOLOMB & HONIK, P.C. |
| WEBB, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11207 | MUELLER LAW PLLC |
| WEBB, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09818 | ONDERLAW, LLC |
| WEBB, LATOSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10594 | NACHAWATI LAW GROUP |
| WEBB, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEBB, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | ONDERLAW, LLC |
| WEBB, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | PORTER & MALOUF, PA |
| WEBB, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00798 | THE SMITH LAW FIRM, PLLC |
| WEBB, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03772 | PADILLA LAW GROUP |
| WEBB, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12341 | ASHCRAFT & GEREL |
| WEBB, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEBB, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06261 | ONDERLAW, LLC |
| WEBB, RACHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20164 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEBB, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01754 | KLINE & SPECTER, P.C. |
| WEBB, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11463 | NACHAWATI LAW GROUP |
| WEBB, WANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1184-16 | GOLOMB SPIRT GRUNFELD PC |
| WEBBER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07773 | ONDERLAW, LLC |
| WEBBER, EDNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002572-20 | GOLOMB & HONIK, P.C. |
| WEBBER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15812 | NACHAWATI LAW GROUP |
| WEBBER, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01015 | BURNS CHAREST LLP |
| WEBER, CARMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10409 | NACHAWATI LAW GROUP |
| WEBER, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11886 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEBER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17642 | WEITZ & LUXENBERG |
| WEBER, KRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01908 | FLETCHER V. TRAMMELL |
| WEBER, LEAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11812 | WILLIAMS HART LAW FIRM |
| WEBER, LYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07758 | BURNS CHAREST LLP |
| WEBER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05595 | CELLINO & BARNES, P.C. |
| WEBER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12444 | THE MILLER FIRM, LLC |
| WEBER, P | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17429 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WEBER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12636 | ANDRUS WAGSTAFF, P.C. |
| WEBER, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11950 | NACHAWATI LAW GROUP |
| WEBER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01178 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| WEBER, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-07956 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| WEBER-BOSWORTH, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13327 | NACHAWATI LAW GROUP |
| WEBER-MULLICAN, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21882 | ASHCRAFT & GEREL, LLP |
| WEBER-SCALLIONS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13389 | THE DIAZ LAW FIRM, PLLC |
| WEBSTER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WEBSTER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | LENZE LAWYERS, PLC |
| WEBSTER, ANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WEBSTER, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15095 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WEBSTER, CARMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13441 | GOLDENBERGLAW, PLLC |
| WEBSTER, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEBSTER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEBSTER, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10548 | ONDERLAW, LLC |
| WEBSTER, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09954 | ONDERLAW, LLC |
| WEBSTER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00129 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WEBSTER, KAREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001473-20 | GOLOMB & HONIK, P.C. |
| WEBSTER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06654 | CHILDERS, SCHLUETER & SMITH, LLC |
| WEBSTER, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07767 | ONDERLAW, LLC |
| WEBSTER, SHAWNNESSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01507 | ONDERLAW, LLC |
| WEBSTER, SUEANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC10919 | ONDERLAW, LLC |
| WEBSTER, SUEANN | CA - SUPERIOR COURT - LOS ANGELES COUNTY | RIC1716030 | THE DUGAN LAW FIRM |
| WEDDELL, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10410 | ONDERLAW, LLC |
| WEDDINGTON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07588 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEDDINGTON, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07588 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEDDINGTON, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02839 | ONDERLAW, LLC |
| WEDDINGTON, VIVIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10281 | GOLDENBERGLAW, PLLC |
| WEDDLE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07286 | ONDERLAW, LLC |
| WEDEL, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13006 | THE MILLER FIRM, LLC |
| WEDEMEYER, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19773 | ONDERLAW, LLC |
| WEDLICK-ORTIZ, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEDLICK-ORTIZ, ELLEN | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952911-CU-PL-CXC | ONDERLAW, LLC |
| WEDLICK-ORTIZ, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | ONDERLAW, LLC |
| WEDLICK-ORTIZ, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | PORTER & MALOUF, PA |
| WEDLICK-ORTIZ, ELLEN | CA - SUPERIOR COURT - ORANGE COUNTY | 30-2017-00952911-CU-PL-CXC | SALKOW LAW, APC |
| WEDLICK-ORTIZ, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | THE SMITH LAW FIRM, PLLC |
| WEED, CLORINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17121 | HOVDE, DASSOW, & DEETS, LLC |
| WEED, CLORINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17121 | SANDERS PHILLIPS GROSSMAN, LLC |
| WEEDEN, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14627 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEEDMAN, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11179 | ONDERLAW, LLC |
| WEEKLEY, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08041 | ONDERLAW, LLC |
| WEEKLY, LUELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19873 | NACHAWATI LAW GROUP |
| WEEKS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09840 | FLETCHER V. TRAMMELL |
| WEEKS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14441 | ASHCRAFT & GEREL |
| WEEKS, MALUDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11058 | JOHNSON BECKER, PLLC |
| WEEKS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02980 | CHILDERS, SCHLUETER & SMITH, LLC |
| WEEKS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09766 | NACHAWATI LAW GROUP |
| WEEKS, TANNAZE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19160 | CELLINO & BARNES, P.C. |
| WEEKS, TAWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00798 | DALIMONTE RUEB, LLP |
| WEEKS, TAWANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06806 | ONDERLAW, LLC |
| WEEKS, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12462 | ONDERLAW, LLC |
| WEEKS-BAILEY, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17196 | ONDERLAW, LLC |
| WEEKS-HARDWICK, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18215 | NACHAWATI LAW GROUP |
| WEEMS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10338 | ASHCRAFT & GEREL, LLP |
| WEEMS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEEMS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12327 | ASHCRAFT & GEREL |
| WEEMS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEESE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05722 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEGER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09506 | TRAMMELL PC |
| WEGER, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08265 | ONDERLAW, LLC |
| WEGHORST, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16209 | ARNOLD & ITKIN LLP |
| WEHLING, LAUREL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01817 | GORI JULIAN & ASSOCIATES, P.C. |
| WEIDE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19442 | NACHAWATI LAW GROUP |
| WEIDENHAMER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEIGEL, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09157 | JOHNSON LAW GROUP |
| WEIGHT, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18105 | THE SEGAL LAW FIRM |
| WEILER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10445 | NACHAWATI LAW GROUP |
| WEIMER, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16429 | ARNOLD & ITKIN LLP |
| WEIMER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13760 | ONDERLAW, LLC |
| WEINBERG, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06630 | ONDERLAW, LLC |
| WEINER, JENNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15994 | NACHAWATI LAW GROUP |
| WEINER, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09393 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| WEINER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEINER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13660 | PORTER & MALOUF, PA |
| WEINER, MARY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02752 | ASHCRAFT & GEREL |
| WEINER, MARY | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02752 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEINER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09505 | ONDERLAW, LLC |
| WEINHEIMER, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09955 | ONDERLAW, LLC |
| WEINHEIMER-REYES, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11671 | THE CARLSON LAW FIRM |
| WEINHOLD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11179 | NACHAWATI LAW GROUP |
| WEINREICH, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05837 | ARNOLD & ITKIN LLP |
| WEINRIEB, HARRIETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16186 | ONDERLAW, LLC |
| WEINSTEIN, EVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12289 | ARNOLD & ITKIN LLP |
| WEINTRAUB, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10339 | ASHCRAFT & GEREL, LLP |
| WEINTRAUB, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10339 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEIR, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16978 | ONDERLAW, LLC |
| WEIRICH, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11201 | ONDERLAW, LLC |
| WEIS, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16055 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEIS, KATARINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13091 | ONDERLAW, LLC |
| WEISBERG, ABBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06613 | THE SIMON LAW FIRM, PC |
| WEISBROD, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17880 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEISBROT, ELAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1721-17 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| WEISBROT, ELAINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1721-17 | LOCKS LAW FIRM |
| WEISE, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07255 | ONDERLAW, LLC |
| WEISENBERG, CARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16088 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISENFELD, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03199 | ONDERLAW, LLC |
| WEISGARBER, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISLO, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01492 | ONDERLAW, LLC |
| WEISS, JANICE ESTATE OF JOEL WEISS | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-05216-18AS | LEVY KONIGSBERG LLP |
| WEISS, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| WEISS, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| WEISS, LAURA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC697985 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WEISS, LAURA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| WEISS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISS, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01491 | FLETCHER V. TRAMMELL |
| WEISS, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09714 | ASHCRAFT & GEREL |
| WEISS, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20466 | ASHCRAFT & GEREL, LLP |
| WEISS, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20466 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISS, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20466 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISSER, JANEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05644 | JOHNSON LAW GROUP |
| WEISZ, MARGIT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19881 | NACHAWATI LAW GROUP |
| WEITMAN, DAVID | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-08442-18AS | WEITZ & LUXENBERG |
| WELBORN, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01183 | TRAMMELL PC |
| WELCH, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09229 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELCH, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09988 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELCH, COREYONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2460-17 | KEEFE BARTELS |
| WELCH, COREYONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2460-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| WELCH, COREYONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13528 | THE MILLER FIRM, LLC |
| WELCH, DEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09403 | ONDERLAW, LLC |
| WELCH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17034 | ASHCRAFT & GEREL, LLP |
| WELCH, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14665 | ONDERLAW, LLC |
| WELCH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELCH, LINDA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-000304-21 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WELCH, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09887 | ONDERLAW, LLC |
| WELCH, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09024 | ONDERLAW, LLC |
| WELCH, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15461 | MOTLEY RICE NEW JERSEY LLC |
| WELCH, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03139 | ROSS FELLER CASEY, LLP |
| WELCHER, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13252 | ARNOLD & ITKIN LLP |
| WELCOME, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04987 | ONDERLAW, LLC |
| WELDING, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15700 | JOHNSON LAW GROUP |
| WELDON, KIMBERLY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-359-18 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WELDON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05089 | ONDERLAW, LLC |
| WELDON, SHELBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05550 | JOHNSON LAW GROUP |
| WELDON, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05576 | NAPOLI SHKOLNIK, PLLC |
| WELKER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01971 | NACHAWATI LAW GROUP |
| WELKER, PAMELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00897 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WELLINGTON, MISTEL | CA - SUPERIOR COURT - CITY AND COUNTY OF SAN FRANCISCO | CGC-16-555620 | THE BRANDI LAW FIRM |
| WELLINGTON, SONIQUA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14761 | HILLIARD MARTINEZ GONZALES, LLP |
| WELLINGTON, UNIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01297 | ASHCRAFT & GEREL |
| WELLINGTON, UNIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELLMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06561 | JOHNSON LAW GROUP |
| WELLMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14100 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELLS, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09755 | ONDERLAW, LLC |
| WELLS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19458 | ASHCRAFT & GEREL, LLP |
| WELLS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELLS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELLS, BERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19643 | NACHAWATI LAW GROUP |
| WELLS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14756 | LENZE LAWYERS, PLC |
| WELLS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14756 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WELLS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04116 | JOHNSON LAW GROUP |
| WELLS, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19646 | NACHAWATI LAW GROUP |
| WELLS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18679 | NACHAWATI LAW GROUP |
| WELLS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20715 | ONDERLAW, LLC |
| WELLS, DINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10555 | LIAKOS LAW APC |
| WELLS, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17060 | ONDERLAW, LLC |
| WELLS, HOLLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01891 | ONDERLAW, LLC |
| WELLS, JAMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13114 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WELLS, JEANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02082 | ONDERLAW, LLC |
| WELLS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07744 | ONDERLAW, LLC |
| WELLS, LUCIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05315 | POTTS LAW FIRM |
| WELLS, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01538 | BURNS CHAREST LLP |
| WELLS, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01538 | BURNS CHAREST LLP |
| WELLS, MARGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07993 | BURNS CHAREST LLP |
| WELLS, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05446 | WILLIAMS HART LAW FIRM |
| WELLS, MELLONY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17009 | ONDERLAW, LLC |
| WELLS, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11290 | SIMMONS HANLY CONROY |
| WELLS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03215 | GORI JULIAN & ASSOCIATES, P.C. |
| WELLS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06479 | LAW OFF OF ROGER 'ROCKY' WALTON, PC |
| WELLS, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02443 | ONDERLAW, LLC |
| WELLS, RHONDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002603-20 | GOLOMB & HONIK, P.C. |
| WELLS, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11883 | WAGSTAFF & CARTMELL, LLP |
| WELLS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02856 | ONDERLAW, LLC |
| WELLS, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | ONDERLAW, LLC |
| WELLS, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | PORTER & MALOUF, PA |
| WELLS, SAMANTHA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| WELLS, SHANNON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16110 | ANDRUS WAGSTAFF, P.C. |
| WELLS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11051 | NACHAWATI LAW GROUP |
| WELLS, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11141 | ASHCRAFT & GEREL |
| WELLS, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELLS, TEMPLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21567 | ONDERLAW, LLC |
| WELLS, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19893 | NACHAWATI LAW GROUP |
| WELLS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08500 | CHILDERS, SCHLUETER & SMITH, LLC |
| WELLS-ONYIOHA, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07137 | HEYGOOD, ORR & PEARSON |
| WELSCH, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00019 | ONDERLAW, LLC |
| WELSH, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18850 | ONDERLAW, LLC |
| WELSH, DANA | CA - SUPERIOR COURT - STANISLAUS COUNTY | CV-20-005643 | ONDERLAW, LLC |
| WELSH, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00829 | ONDERLAW, LLC |
| WELSH, DANA | CA - SUPERIOR COURT - STANISLAUS COUNTY | CV-20-005643 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WELSH, MARISELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00630 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WELSH, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02467 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WELTER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08164 | MORGAN & MORGAN, P.A. |
| WELTON, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15516 | ASHCRAFT & GEREL, LLP |
| WELTON, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15516 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELTON, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04306 | GOLDENBERGLAW, PLLC |
| WENDELL, KANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WENDOVER, KERRIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10582 | NACHAWATI LAW GROUP |
| WENDT, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20169 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WENDY COOK | FEDERAL - MDL | 3:21-CV-18076 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WENDY DUBE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02713 | ASHCRAFT & GEREL, LLP |
| WENDY DUBE | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WENGERT, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11868 | POTTS LAW FIRM |
| WENKER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00704 | DIAMOND LAW |
| WENSKOVITCH, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18974 | NACHAWATI LAW GROUP |
| WENTURINE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02783 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WENZELL, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09241 | ONDERLAW, LLC |
| WERCKMAN, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00835 | ONDERLAW, LLC |
| WERHAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18266 | NACHAWATI LAW GROUP |
| WERKHEISER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14779 | LENZE LAWYERS, PLC |
| WERKHEISER, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14779 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WERMONT, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16783 | DALIMONTE RUEB, LLP |
| WERNECKE, OLIVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12588 | ONDERLAW, LLC |
| WERNER, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1800-14 | PORTER & MALOUF, PA |
| WERNER, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1800-14 | SEEGER WEISS LLP |
| WERNER, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1800-14 | THE SMITH LAW FIRM, PLLC |
| WERNER, FRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC09037 | THE DAILEY LAW FIRM |
| WERNER, FRED | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC09037 | THE DAILEY LAW FIRM |
| WERNER, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12231 | ONDERLAW, LLC |
| WERREN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13726 | DANIEL & ASSOCIATES, LLC |
| WERSEL, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10104 | ONDERLAW, LLC |
| WERT, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06624 | ONDERLAW, LLC |
| WERTH, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09112 | GOLDENBERGLAW, PLLC |
| WERTHEIMER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13028 | EISENBERG, ROTHWEILER, WINKLER |
| WERTHER, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08735 | LEVY BALDANTE FINNEY & RUBENSTEIN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WERY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15786 | THE MILLER FIRM, LLC |
| WESAW, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16034 | ASHCRAFT & GEREL, LLP |
| WESAW, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WESCOTT, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09597 | WILLIAMS HART LAW FIRM |
| WESEMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01119 | STEWART & STEWART |
| WESLEY, BLOSSOM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11157 | NACHAWATI LAW GROUP |
| WESLEY, BRIGITTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01200 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WESLEY, DEMETRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18945 | NACHAWATI LAW GROUP |
| WESLEY, HALEY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001116-21 | GOLOMB & HONIK, P.C. |
| WESLEY, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11474 | THE DILORENZO LAW FIRM, LLC |
| WESLEY, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09022 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WESLEY, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12488 | MORELLI LAW FIRM, PLLC |
| WESLEY-SWEENEY, SPRING | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000018-21 | ARNOLD & ITKIN LLP |
| WESLEY-SWEENEY, SPRING | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000018-21 | COHEN, PLACITELLA & ROTH |
| WESSEL, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12976 | FLETCHER V. TRAMMELL |
| WESSELS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19074 | NACHAWATI LAW GROUP |
| WESSLING, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01036 | ONDERLAW, LLC |
| WEST, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12768 | ASHCRAFT & GEREL |
| WEST, ANTIONETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06695 | ONDERLAW, LLC |
| WEST, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01486 | MORRIS BART & ASSOCIATES |
| WEST, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19900 | ONDERLAW, LLC |
| WEST, BRITTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08599 | ONDERLAW, LLC |
| WEST, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEST, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11510 | ONDERLAW, LLC |
| WEST, DONNEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09815 | FLETCHER V. TRAMMELL |
| WEST, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12719 | ONDERLAW, LLC |
| WEST, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19375 | JOHNSON LAW GROUP |
| WEST, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03422 | ONDERLAW, LLC |
| WEST, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13002 | POTTS LAW FIRM |
| WEST, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07781 | ONDERLAW, LLC |
| WEST, GINGIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13659 | NACHAWATI LAW GROUP |
| WEST, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12824 | ONDERLAW, LLC |
| WEST, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08659 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEST, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10874 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEST, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17577 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WEST, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01148 | GORI JULIAN & ASSOCIATES, P.C. |
| WEST, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00691 | JOHNSON LAW GROUP |
| WEST, LUCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01620 | ONDERLAW, LLC |
| WEST, MAGDALENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11900 | NACHAWATI LAW GROUP |
| WEST, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03572 | ONDERLAW, LLC |
| WEST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08850 | ONDERLAW, LLC |
| WEST, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00758 | ONDERLAW, LLC |
| WEST, MYRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02604 | JOHNSON BECKER, PLLC |
| WEST, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| WEST, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| WEST, NANCY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| WEST, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002913-18 | WAGSTAFF & CARTMELL, LLP |
| WEST, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10873 | WAGSTAFF & CARTMELL, LLP |
| WEST, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01793 | WAGSTAFF & CARTMELL, LLP |
| WEST, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11018 | ONDERLAW, LLC |
| WEST, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04776 | ONDERLAW, LLC |
| WEST, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEST, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11184 | ONDERLAW, LLC |
| WEST, SCELITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13797 | FLETCHER V. TRAMMELL |
| WEST, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10727 | GACOVINO, LAKE & ASSOCIATES |
| WEST, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07999 | ONDERLAW, LLC |
| WEST, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04596 | FLETCHER V. TRAMMELL |
| WEST, TRESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEST, VICCI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02989 | ONDERLAW, LLC |
| WEST, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12729 | SILL LAW GROUP, PLLC |
| WEST, WILLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11461 | NACHAWATI LAW GROUP |
| WESTBERG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WESTBERG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15435 | LENZE LAWYERS, PLC |
| WESTBERG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WESTBERG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15435 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WESTBERG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WESTBERRY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00096 | ASHCRAFT & GEREL |
| WESTBERRY, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00096 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WESTBROOK, CYNTHIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002512-20 | GOLOMB & HONIK, P.C. |
| WESTBROOK, ELIZABETH | GA - STATE COURT OF MUSCOGEE COUNTY | SC2021CV000562 | BARNES LAW GROUP, LLC |
| WESTBROOK, ELIZABETH | GA - STATE COURT OF MUSCOGEE COUNTY | SC2021CV000562 | BARNES LAW GROUP, LLC |
| WESTBROOK, ELIZABETH | GA - STATE COURT OF MUSCOGEE COUNTY | SC2021CV000562 | CHEELEY LAW GROUP |
| WESTBROOK, SHAUNTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01299 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| WESTBROOKS, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03063 | THE MILLER FIRM, LLC |
| WEST-BROWN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13193 | ONDERLAW, LLC |
| WESTERFIELD, ELVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05395 | JOHNSON LAW GROUP |
| WESTERMAN, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13128 | ONDERLAW, LLC |
| WESTFALL, CHANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08396 | ONDERLAW, LLC |
| WESTFALL, DARLENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15909 | THE SEGAL LAW FIRM |
| WESTGATE, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07266 | WAGSTAFF & CARTMELL, LLP |
| WESTHOFF, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09396 | JOHNSON LAW GROUP |
| WESTLING, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13478 | THE MILLER FIRM, LLC |
| WESTMAN, FREDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01282 | JOHNSON LAW GROUP |
| WESTMARK, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12688 | ONDERLAW, LLC |
| WESTMORELAND, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14114 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WESTMORELAND, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09086 | ARNOLD & ITKIN LLP |
| WESTON, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03850 | ONDERLAW, LLC |
| WESTON, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11050 | JOHNSON LAW GROUP |
| WESTPHALE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05790 | ONDERLAW, LLC |
| WESTRATE, PAULA A & WESTRATE, DANIEL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02604-19AS | WEITZ & LUXENBERG |
| WETHERALD, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06690 | ONDERLAW, LLC |
| WETSEL, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12232 | ONDERLAW, LLC |
| WETTERSTEN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00432 | ASHCRAFT & GEREL |
| WETTERSTEN, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00432 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEXLER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08039 | THE LAW OFFICES OF SEAN M CLEARY |
| WEYAND, JANET | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WEYANT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17084 | JOHNSON BECKER, PLLC |
| WEYER, ANGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15750 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WEYER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16876 | JOHNSON BECKER, PLLC |
| WEYH, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18630 | DRISCOLL FIRM, P.C. |
| WEZENSKY, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10441 | NACHAWATI LAW GROUP |
| WHALEN, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01356 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHALEN, DENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10732 | NACHAWATI LAW GROUP |
| WHALEN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06716 | THE SIMON LAW FIRM, PC |
| WHALEN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19148 | NACHAWATI LAW GROUP |
| WHALEY, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06221 | ONDERLAW, LLC |
| WHALEY, ELAINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10818 | ONDERLAW, LLC |
| WHALEY, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13716 | JOHNSON LAW GROUP |
| WHALEY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19753 | ONDERLAW, LLC |
| WHALEY, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02685 | ONDERLAW, LLC |
| WHALEY, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11355 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WHALING, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14359 | WAGSTAFF & CARTMELL, LLP |
| WHARRY, ALYSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20344 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHATLEY, NORMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHATLEY, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03425 | ONDERLAW, LLC |
| WHATMOUGH, LURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09007 | THE MILLER FIRM, LLC |
| WHEATON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14250 | ASHCRAFT & GEREL, LLP |
| WHEATON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEATON, TAMRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07830 | ASHCRAFT & GEREL |
| WHEATON, TYRONE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEELER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03972 | ONDERLAW, LLC |
| WHEELER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19565 | ASHCRAFT & GEREL, LLP |
| WHEELER, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEELER, CANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12427 | ONDERLAW, LLC |
| WHEELER, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17166 | CELLINO & BARNES, P.C. |
| WHEELER, DOLORES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003036-20 | GOLOMB & HONIK, P.C. |
| WHEELER, FAYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03702 | JOHNSON LAW GROUP |
| WHEELER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WHEELER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15403 | LENZE LAWYERS, PLC |
| WHEELER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WHEELER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15403 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WHEELER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WHEELER, KENAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEELER, KENAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | GOLDENBERGLAW, PLLC |
| WHEELER, KENAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11681 | ONDERLAW, LLC |
| WHEELER, KENAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHEELER, KENAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | PORTER & MALOUF, PA |
| WHEELER, KENAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00790 | THE SMITH LAW FIRM, PLLC |
| WHEELER, LEAANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| WHEELER, LEAANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| WHEELER, LEAANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| WHEELER, LEAANN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WHEELER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04678 | JOHNSON LAW GROUP |
| WHEELER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEELER, SAMEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08172 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| WHEELER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07514 | ASHCRAFT & GEREL, LLP |
| WHEELER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07514 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEELER, SHELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09675 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEELER, TRACEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| WHEELER, TRACEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| WHEELER, TRACEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| WHEELER, TRACEY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WHEELER, TWILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19686 | NACHAWATI LAW GROUP |
| WHEELER, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17117 | GORI JULIAN & ASSOCIATES, P.C. |
| WHEET, GLADIES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BARRETT LAW GROUP, P.A. |
| WHEET, GLADIES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| WHEET, GLADIES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | BURNS CHAREST LLP |
| WHEET, GLADIES | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000211-18 | COHEN, PLACITELLA & ROTH |
| WHEET, GLADIES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02943 | GOLDENBERG HELLER & ANTOGNOLI, PC |
| WHELAN, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13498 | ONDERLAW, LLC |
| WHELAN, JOHNNA ESTATE OF J M VANHOOSE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-0714 | NACHAWATI LAW GROUP |
| WHELAN, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHELAND, CLAUDIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHELAND, CLAUDIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| WHELAND, CLAUDIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| WHELAND, CLAUDIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| WHELAND, CLAUDIA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| WHELEN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00500 | WILLIAMS HART LAW FIRM |
| WHELESS, DARLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11369 | SANDERS VIENER GROSSMAN, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHELESS, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11877 | NACHAWATI LAW GROUP |
| WHERLEY, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18279 | NACHAWATI LAW GROUP |
| WHETSEL, BRANDON | MO - CIRCUIT COURT - JACKSON COUNTY | 1816-CV14915 | FLINT LAW FIRM LLC |
| WHETSEL, TONYA ESTATE OF B WHETSEL | MO - CIRCUIT COURT - JACKSON COUNTY | 1816-CV14915 | FLINT LAW FIRM LLC |
| WHETSTONE, RAECHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07634 | ONDERLAW, LLC |
| WHICKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08740 | BURNS CHAREST LLP |
| WHICKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08740 | BURNS CHAREST LLP |
| WHIGHAM, NELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13480 | FLETCHER V. TRAMMELL |
| WHILE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00744 | JOHNSON LAW GROUP |
| WHILLANS, MICKEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09661 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHIPPLE, CATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19083 | NACHAWATI LAW GROUP |
| WHISENANT, JOYCE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002956-15 | SEEGER WEISS LLP |
| WHISENHUNT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18071 | MORELLI LAW FIRM, PLLC |
| WHISPEL, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13743 | CORRIE YACKULIC LAW FIRM, PLLC |
| WHITACRE, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17844 | ARNOLD & ITKIN LLP |
| WHITACRE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09644 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITAKER, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04834 | LEVIN SIMES ABRAMS LLP |
| WHITAKER, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14212 | DRISCOLL FIRM, P.C. |
| WHITAKER, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19650 | NACHAWATI LAW GROUP |
| WHITAKER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10836 | ASHCRAFT & GEREL |
| WHITAKER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITAKER, HELEN | FL - CIRCUIT COURT - BROWARD COUNTY | CACE17016664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITAKER, HELEN | FL - CIRCUIT COURT - BROWARD COUNTY | CACE17016664 | KELLEY UUSTAL, PLC |
| WHITAKER, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14415 | ASHCRAFT & GEREL |
| WHITAKER, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11430 | BURNS CHAREST LLP |
| WHITAKER, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09977 | WATERS & KRAUS, LLP |
| WHITAKER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10716 | CELLINO & BARNES, P.C. |
| WHITAKER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19558 | ASHCRAFT & GEREL, LLP |
| WHITAKER, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19558 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITCOMB, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03010 | ONDERLAW, LLC |
| WHITCOME, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13616 | ROSS FELLER CASEY, LLP |
| WHITE, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10986 | ASHCRAFT & GEREL, LLP |
| WHITE, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18738 | MCSWEENEY/LANGEVIN, LLC |
| WHITE, AMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11208 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITE, AMIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002399-20 | GOLOMB & HONIK, P.C. |
| WHITE, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02991 | CHILDERS, SCHLUETER & SMITH, LLC |
| WHITE, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01883 | JOHNSON LAW GROUP |
| WHITE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15983 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WHITE, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09530 | ONDERLAW, LLC |
| WHITE, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12121 | FLETCHER V. TRAMMELL |
| WHITE, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12328 | ASHCRAFT & GEREL |
| WHITE, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13370 | ASHCRAFT & GEREL, LLP |
| WHITE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14257 | ASHCRAFT & GEREL, LLP |
| WHITE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, BECKY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13116 | MORELLI LAW FIRM, PLLC |
| WHITE, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05758 | ONDERLAW, LLC |
| WHITE, BETTY SIGMON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12339 | FRAZER LAW LLC |
| WHITE, BONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, BRENDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002398-20 | GOLOMB & HONIK, P.C. |
| WHITE, CAROL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005771-21 | LEVY KONIGSBERG LLP |
| WHITE, CAROL | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-005771-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| WHITE, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09894 | ONDERLAW, LLC |
| WHITE, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01491 | ONDERLAW, LLC |
| WHITE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07831 | ASHCRAFT & GEREL |
| WHITE, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13492 | FLETCHER V. TRAMMELL |
| WHITE, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08349 | ONDERLAW, LLC |
| WHITE, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00573 | JOHNSON BECKER, PLLC |
| WHITE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09634 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18285 | NACHAWATI LAW GROUP |
| WHITE, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11180 | ONDERLAW, LLC |
| WHITE, DAISY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, DAISY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| WHITE, DAISY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | ONDERLAW, LLC |
| WHITE, DAISY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | PORTER & MALOUF, PA |
| WHITE, DAISY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITE, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10578 | DAVIS, BETHUNE & JONES, L.L.C. |
| WHITE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17335 | ASHCRAFT & GEREL, LLP |
| WHITE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08994 | MOTLEY RICE, LLC |
| WHITE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12925 | THE MILLER FIRM, LLC |
| WHITE, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02517 | ARNOLD & ITKIN LLP |
| WHITE, DORRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02330 | CELLINO & BARNES, P.C. |
| WHITE, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04641 | ONDERLAW, LLC |
| WHITE, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20689 | ONDERLAW, LLC |
| WHITE, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18673 | THE SEGAL LAW FIRM |
| WHITE, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11972 | ONDERLAW, LLC |
| WHITE, FRANKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06743 | ONDERLAW, LLC |
| WHITE, GASECENER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12598 | BARRETT LAW GROUP, P.A. |
| WHITE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09376 | ARNOLD & ITKIN LLP |
| WHITE, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08774 | ONDERLAW, LLC |
| WHITE, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14333 | MORELLI LAW FIRM, PLLC |
| WHITE, JAYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06631 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11423 | KLINE & SPECTER, P.C. |
| WHITE, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13130 | ONDERLAW, LLC |
| WHITE, JERRY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006339-20AS | WEITZ & LUXENBERG |
| WHITE, JILL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03769 | ONDERLAW, LLC |
| WHITE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11303 | ASHCRAFT & GEREL |
| WHITE, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12466 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WHITE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03267 | ONDERLAW, LLC |
| WHITE, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002834-20 | GOLOMB & HONIK, P.C. |
| WHITE, KERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17681 | ONDERLAW, LLC |
| WHITE, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04344 | ONDERLAW, LLC |
| WHITE, LAKESHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14043 | ONDERLAW, LLC |
| WHITE, LASHONDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04794 | ONDERLAW, LLC |
| WHITE, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18017 | ASHCRAFT & GEREL |
| WHITE, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01455 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITE, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01455 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09032 | WATERS & KRAUS, LLP |
| WHITE, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08604 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12925 | DALIMONTE RUEB, LLP |
| WHITE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09631 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, MANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04774 | THE MILLER FIRM, LLC |
| WHITE, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18290 | NACHAWATI LAW GROUP |
| WHITE, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10423 | LENZE KAMERRER MOSS, PLC |
| WHITE, MARQUITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05968 | ONDERLAW, LLC |
| WHITE, MARSHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03018 | REICH & BINSTOCK, LLP |
| WHITE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WHITE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15814 | LENZE LAWYERS, PLC |
| WHITE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WHITE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02629 | ONDERLAW, LLC |
| WHITE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09209 | ONDERLAW, LLC |
| WHITE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15814 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WHITE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WHITE, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05249 | ONDERLAW, LLC |
| WHITE, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15994 | ARNOLD & ITKIN LLP |
| WHITE, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14260 | ARNOLD & ITKIN LLP |
| WHITE, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15541 | THE MILLER FIRM, LLC |
| WHITE, MERRIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL_L-002514-20 | GOLOMB & HONIK, P.C. |
| WHITE, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002069-21 | GOLOMB & HONIK, P.C. |
| WHITE, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14296 | ANDRUS WAGSTAFF, P.C. |
| WHITE, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10201 | FLETCHER V. TRAMMELL |
| WHITE, NADIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16842 | THE MILLER FIRM, LLC |
| WHITE, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002201-20 | GOLOMB & HONIK, P.C. |
| WHITE, NATALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05571 | JOHNSON LAW GROUP |
| WHITE, NINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10197 | ROSS FELLER CASEY, LLP |
| WHITE, OMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08021 | ONDERLAW, LLC |
| WHITE, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-02177 | JOHNSON LAW GROUP |
| WHITE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15050 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19190 | MOTLEY RICE, LLC |
| WHITE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18292 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14979 | NACHAWATI LAW GROUP |
| WHITE, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10898 | NACHAWATI LAW GROUP |
| WHITE, PHYLLIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| WHITE, PHYLLIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| WHITE, PHYLLIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| WHITE, PHYLLIS | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WHITE, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08326 | ONDERLAW, LLC |
| WHITE, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13161 | JOHNSON LAW GROUP |
| WHITE, REGINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13161 | LEVIN SIMES LLP |
| WHITE, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09527 | SANDERS VIENER GROSSMAN, LLP |
| WHITE, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12452 | NAPOLI SHKOLNIK, PLLC |
| WHITE, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12270 | THE DIAZ LAW FIRM, PLLC |
| WHITE, ROSCOE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-01956-18AS | WEITZ & LUXENBERG |
| WHITE, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18305 | NACHAWATI LAW GROUP |
| WHITE, ROSLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15349 | JOHNSON LAW GROUP |
| WHITE, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11872 | NACHAWATI LAW GROUP |
| WHITE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09085 | ONDERLAW, LLC |
| WHITE, SCARLETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16917 | ONDERLAW, LLC |
| WHITE, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11584 | ASHCRAFT & GEREL, LLP |
| WHITE, SHEENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11322 | HART MCLAUGHLIN & ELDRIDGE |
| WHITE, SHERRY AND WHITE, DANIEL D | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00704-20AS | WEITZ & LUXENBERG |
| WHITE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09491 | ASHCRAFT & GEREL, LLP |
| WHITE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18296 | NACHAWATI LAW GROUP |
| WHITE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05615 | ONDERLAW, LLC |
| WHITE, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12957 | NAPOLI SHKOLNIK, PLLC |
| WHITE, TABRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01501 | BURNS CHAREST LLP |
| WHITE, TABRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01501 | BURNS CHAREST LLP |
| WHITE, TAMICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06224 | ONDERLAW, LLC |
| WHITE, TARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01986 | FLETCHER V. TRAMMELL |
| WHITE, TENEILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09309 | ONDERLAW, LLC |
| WHITE, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14823 | JOHNSON BECKER, PLLC |
| WHITE, VADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WHITE, VADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WHITE, VADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITE, VANESSA BARNETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10979 | FLETCHER V. TRAMMELL |
| WHITE, VICKIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12554 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, YULONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, YVETTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003659-20 | GOLOMB & HONIK, P.C. |
| WHITE, ZIPPORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09781 | NAPOLI SHKOLNIK, PLLC |
| WHITECOTTON, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11028 | JOHNSON LAW GROUP |
| WHITECOTTON, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11028 | LEVIN SIMES LLP |
| WHITED, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11854 | HENINGER GARRISON DAVIS, LLC |
| WHITEFACE, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18315 | NACHAWATI LAW GROUP |
| WHITEFIELD, VELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13632 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| WHITEHEAD, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21318 | KIESEL LAW, LLP |
| WHITEHEAD, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21318 | LAW OFFICE OF HAYTHAM FARAJ |
| WHITEHEAD, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21318 | MARTINIAN & ASSOCIATES, INC. |
| WHITEHEAD, AMELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19061 | NACHAWATI LAW GROUP |
| WHITEHEAD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11513 | NACHAWATI LAW GROUP |
| WHITEHEAD, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22071 | CELLINO & BARNES, P.C. |
| WHITEHEAD, HATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02633 | THORNTON LAW FIRM LLP |
| WHITEHEAD, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01504 | ONDERLAW, LLC |
| WHITEHEAD, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09175 | ONDERLAW, LLC |
| WHITE-HENDERSON, TRENICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WHITE-HENDERSON, TRENICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15536 | LENZE LAWYERS, PLC |
| WHITE-HENDERSON, TRENICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WHITE-HENDERSON, TRENICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15536 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WHITE-HENDERSON, TRENICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WHITEHURST, ADRIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17914 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| WHITEHURST, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09778 | GOLOMB SPIRT GRUNFELD PC |
| WHITE-JOHNSON, ANGELIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08154 | ONDERLAW, LLC |
| WHITELEY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16830 | JOHNSON LAW GROUP |
| WHITELY, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18939 | LENZE KAMERRER MOSS, PLC |
| WHITEMAN, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18321 | NACHAWATI LAW GROUP |
| WHITENER, BETTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14157 | WATERS & KRAUS, LLP |
| WHITERS, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10105 | ONDERLAW, LLC |
| WHITESELL, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10411 | ONDERLAW, LLC |
| WHITESIDE, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12528 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITESIDE, ROBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20284 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITESIDE, ROLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10204 | FLETCHER V. TRAMMELL |
| WHITFIELD, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04755 | THE MILLER FIRM, LLC |
| WHITFIELD, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11442 | POTTS LAW FIRM |
| WHITFIELD, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITFIELD-GILMORE, NAKIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10149 | GOLOMB SPIRT GRUNFELD PC |
| WHITFILED, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02252 | JOHNSON BECKER, PLLC |
| WHITLATCH, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17942 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITLEY, CATHERINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-335-18 | DARCY JOHNSON DAY, P.C. |
| WHITLEY, CONSTANCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13343 | ARNOLD & ITKIN LLP |
| WHITLEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITLEY, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02367 | DAVIS, BETHUNE & JONES, L.L.C. |
| WHITLEY, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05509 | ONDERLAW, LLC |
| WHITLEY, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13117 | MORELLI LAW FIRM, PLLC |
| WHITLOCK, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11269 | NACHAWATI LAW GROUP |
| WHITLOCK, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01830 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WHITMAN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09224 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITMAN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09223 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITMAN, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09381 | HOLLAND LAW FIRM |
| WHITMAN, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02524 | MORELLI LAW FIRM, PLLC |
| WHITMER, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07746 | ONDERLAW, LLC |
| WHITMIRE, JERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITMON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12329 | ASHCRAFT & GEREL |
| WHITMON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITMORE, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITMORE, EVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09447 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITNEY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09090 | ONDERLAW, LLC |
| WHITNEY, LILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05877 | POTTS LAW FIRM |
| WHITNEY, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06355 | WEINSTEIN CAGGIANO PLLC |
| WHITNEY, SANDRA M AND WHITNEY, WILLIAM | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004409-20AS | WEITZ & LUXENBERG |
| WHITSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09823 | FLETCHER V. TRAMMELL |
| WHITSON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07309 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITSON, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18489 | ONDERLAW, LLC |
| WHITSON, SYLVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11977 | MORRIS BART & ASSOCIATES |
| WHITT, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14396 | BISNAR AND CHASE |
| WHITT, EREKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18871 | MOTLEY RICE, LLC |
| WHITT, MOCHEET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18336 | NACHAWATI LAW GROUP |
| WHITT, MOCHEET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08000 | ONDERLAW, LLC |
| WHITT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07406 | ONDERLAW, LLC |
| WHITT, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12469 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WHITTAKER, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08570 | ONDERLAW, LLC |
| WHITTED, FRANCIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16359 | THE SEGAL LAW FIRM |
| WHITTED, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17046 | JOHNSON LAW GROUP |
| WHITTED, LATOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10873 | NACHAWATI LAW GROUP |
| WHITTEN, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09451 | ONDERLAW, LLC |
| WHITTEN, JOVANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10106 | ONDERLAW, LLC |
| WHITTEN, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08506 | ONDERLAW, LLC |
| WHITTEN, LORELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19748 | ONDERLAW, LLC |
| WHITTEN, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12617 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WHITTIER, PRISCILLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10342 | ONDERLAW, LLC |
| WHITTINGTON, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09565 | ONDERLAW, LLC |
| WHITTINGTON, KATHYRINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09888 | ONDERLAW, LLC |
| WHITTINGTON, LAWANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2851-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITTINGTON, LAWANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2851-15 | PORTER & MALOUF, PA |
| WHITTINGTON, LAWANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2851-15 | SEEGER WEISS LLP |
| WHITTINGTON, LAWANDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2851-15 | THE SMITH LAW FIRM, PLLC |
| WHITTINGTON, NAOMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18341 | NACHAWATI LAW GROUP |
| WHITTINGTON, RAQUELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10912 | NACHAWATI LAW GROUP |
| WHITTLE, YOULANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13142 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WHITTLEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02145 | ONDERLAW, LLC |
| WHITTLEY, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02626 | ONDERLAW, LLC |
| WHITTMORE, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| WHITTMORE, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| WHITTMORE, JOAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| WHITTY, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01373 | ONDERLAW, LLC |
| WHITWORTH, DORINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04762 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHOBREY, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHOBREY, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08996 | MOTLEY RICE, LLC |
| WHOLL, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13327 | DAVIS, BETHUNE & JONES, L.L.C. |
| WHRITENOUR, KRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12556 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHYTE, GASETA EST OF DONALD WHYTE | NY - SUPREME COURT - NYCAL | 190286/2019 | LEVY KONIGSBERG LLP |
| WHYTE, RUTHLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08160 | ONDERLAW, LLC |
| WIANT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08980 | WATERS & KRAUS, LLP |
| WIBBENMEYER, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17451 | HOLLAND LAW FIRM |
| WIBLE, GREGORY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WICHTL, CORRINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02199 | FLETCHER V. TRAMMELL |
| WICKER, NICKOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07564 | ONDERLAW, LLC |
| WICKER, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19179 | LEVIN SIMES ABRAMS LLP |
| WICKERSHEIMER, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08807 | ONDERLAW, LLC |
| WICKLER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13499 | ONDERLAW, LLC |
| WICKLUND, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04055 | ONDERLAW, LLC |
| WICKMAN, LISETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WICKS, ANTRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00648 | BURNS CHAREST LLP |
| WICKS, ANTRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00648 | BURNS CHAREST LLP |
| WICKS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19215 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WICKSTROM, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WICKSTROM, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16089 | LENZE LAWYERS, PLC |
| WICKSTROM, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WICKSTROM, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16089 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WICKSTROM, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WICKWARE, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12520 | ONDERLAW, LLC |
| WIDEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14742 | LENZE LAWYERS, PLC |
| WIDEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14742 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WIDEMAN, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12595 | WILLIAMS HART LAW FIRM |
| WIDEN-SALPETER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09426 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WIDNER, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09839 | ONDERLAW, LLC |
| WIEBERG, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04060 | ONDERLAW, LLC |
| WIEBOLD, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14311 | WATERS & KRAUS, LLP |
| WIEDRICH, PEGGY | CA - SUPERIOR COURT - CITY AND COUNTY OF RIVERSIDE, PALM SPRINGS | RIC1720692 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WIENCH, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15772 | SIMMONS HANLY CONROY |
| WIENCZAK, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17861 | ASHCRAFT & GEREL, LLP |
| WIENCZAK, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17861 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WIENER, RACHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11251 | ASHCRAFT & GEREL |
| WIER, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02326 | ONDERLAW |
| WIERSIG, LAVON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14238 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WIESE, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WIESELER, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16463 | DAVIS, BETHUNE & JONES, L.L.C. |
| WIESNER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17433 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WIEST, DEBBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002401-20 | GOLOMB & HONIK, P.C. |
| WIGERSMA, ANGELIQUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18692 | JOHNSON LAW GROUP |
| WIGGETT, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WIGGINS, ADELE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-004066-20 | GOLOMB & HONIK, P.C. |
| WIGGINS, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06126 | ONDERLAW, LLC |
| WIGGINS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19670 | NACHAWATI LAW GROUP |
| WIGGINS, BESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11483 | NACHAWATI LAW GROUP |
| WIGGINS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08370 | THE MILLER FIRM, LLC |
| WIGGINS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12101 | BURNS CHAREST LLP |
| WIGGINS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12101 | BURNS CHAREST LLP |
| WIGGINS, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20233 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WIGGINS, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03200 | ONDERLAW, LLC |
| WIGGINS, MIAVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03622 | JOHNSON LAW GROUP |
| WIGGINS, NECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13623 | THE MILLER FIRM, LLC |
| WIGGINS, NINNIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05696 | ONDERLAW, LLC |
| WIGGINS, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14561 | DAVIS, BETHUNE & JONES, L.L.C. |
| WIGGINS, SHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02637 | ONDERLAW, LLC |
| WIGGINS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20494 | JOHNSON LAW GROUP |
| WIGGINS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01061 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WIGGINS-BATES, JAYMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18346 | NACHAWATI LAW GROUP |
| WIGGLE, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16461 | CELLINO & BARNES, P.C. |
| WIGGLESWORTH, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15476 | ONDERLAW, LLC |
| WIGGLESWORTH, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15476 | ONDERLAW, LLC |
| WIGGS, ANGILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16313 | JOHNSON LAW GROUP |
| WIGINTON, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09752 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WIIKI, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08200 | ONDERLAW, LLC |
| WIINIKAINEN, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12497 | BARRETT LAW GROUP, P.A. |
| WIKSE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WIKSE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14946 | LENZE LAWYERS, PLC |
| WIKSE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WIKSE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14946 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WIKSE, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILBANKS, JOANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04817 | PARKER WAICHMAN, LLP |
| WILBANKS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11881 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILBORN, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11308 | ASHCRAFT & GEREL |
| WILBORN, RAQUEL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1082-16 | SEEGER WEISS LLP |
| WILBORN-NOBLE, LUEBERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04429 | ONDERLAW, LLC |
| WILBOURN, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18355 | NACHAWATI LAW GROUP |
| WILBOURN, KARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12270 | RHEINGOLD, GIUFFRA RUFFO & PLOTKIN |
| WILBUR, GRETCHEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11995 | ASHCRAFT & GEREL, LLP |
| WILBURN, BRIGITTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15460 | ONDERLAW, LLC |
| WILBURN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03502 | ONDERLAW, LLC |
| WILBURN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILBURN, MELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06857 | KIESEL LAW, LLP |
| WILBURN, MELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06857 | MARTINIAN & ASSOCIATES, INC. |
| WILBURN, MELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06857 | THE LAW OFFICES OF HAYTHAM FARAJ |
| WILBURN, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02308 | ONDERLAW, LLC |
| WILBURN, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02929 | THE BENTON LAW FIRM, PLLC |
| WILBURN, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18092 | NACHAWATI LAW GROUP |
| WILCHER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17409 | ONDERLAW, LLC |
| WILCHER, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILCOX, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08533 | THE MILLER FIRM, LLC |
| WILCOX, LACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08274 | ONDERLAW, LLC |
| WILCOX, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15082 | WATERS & KRAUS, LLP |
| WILCOX, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17683 | ONDERLAW, LLC |
| WILCOX, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00468 | MUELLER LAW PLLC |
| WILD, RANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02221 | JOHNSON LAW GROUP |
| WILDA, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21306 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILDE, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14386 | NAPOLI SHKOLNIK, PLLC |
| WILDER, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09603 | ASHCRAFT & GEREL |
| WILDER, ELISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILDER, ELISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| WILDER, ELISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| WILDER, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11782 | NACHAWATI LAW GROUP |
| WILDER, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02152 | ONDERLAW, LLC |
| WILDER, JO | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003146-20 | GOLOMB & HONIK, P.C. |
| WILDER, LUBERTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10360 | SANDERS VIENER GROSSMAN, LLP |
| WILDER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00938 | COHEN & MALAD, LLP |
| WILDEROTTER, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00983 | COHEN & MALAD, LLP |
| WILDEROTTER, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-00983 | DELISE & HALL |
| WILDMAN, SHARON | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1309 | CLIFFORD LAW OFFICES, P.C. |
| WILDMAN, SHARON | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1309 | TAFT STETTINIUS & HOLLISTER LLP |
| WILDS, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19563 | GOLDENBERGLAW, PLLC |
| WILDSTEIN, CLAIRE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC639264 | MORRIS LAW FIRM |
| WILDSTEIN, CLAIRE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC639264 | POTTS LAW FIRM |
| WILDSTEIN, CLAIRE | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC639264 | PROVOST UMPHREY LAW FIRM |
| WILES, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11896 | MOTLEY RICE NEW JERSEY LLC |
| WILES, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10825 | ONDERLAW, LLC |
| WILES, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09626 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILES, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19245 | FLETCHER V. TRAMMELL |
| WILEY, CARYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09672 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILEY, CORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03046 | JASON J. JOY & ASSCIATES P.L.L.C. |
| WILEY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10773 | ASHCRAFT & GEREL, LLP |
| WILEY, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06252 | ONDERLAW, LLC |
| WILEY, EVI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03942 | ONDERLAW, LLC |
| WILEY, JAMES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WILEY, JAMES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WILEY, LINAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00935 | JOHNSON LAW GROUP |
| WILEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13640 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILEY, MAYBELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18098 | NACHAWATI LAW GROUP |
| WILEY, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04668 | WILLIAMS HART LAW FIRM |
| WILEY, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07590 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILEY, MYRNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07590 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILEY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04879 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WILEY, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18095 | NACHAWATI LAW GROUP |
| WILFORD, ANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07081 | ONDERLAW, LLC |
| WILHELM, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07869 | WILLIAMS HART LAW FIRM |
| WILHELM, EILEEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILHELM, EILEEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | ONDERLAW, LLC |
| WILHELM, EILEEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | PORTER & MALOUF, PA |
| WILHELM, EILEEN | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| WILHELM, MARALENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04404 | WAGSTAFF & CARTMELL, LLP |
| WILHOITE, LEIGH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01344 | DRISCOLL FIRM, P.C. |
| WILIIAMS, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13123 | NACHAWATI LAW GROUP |
| WILK, IRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17090 | JOHNSON LAW GROUP |
| WILKERSON, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15496 | HILLIARD MARTINEZ GONZALES, LLP |
| WILKERSON, ANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19643 | CELLINO & BARNES, P.C. |
| WILKERSON, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05637 | HEYGOOD, ORR & PEARSON |
| WILKERSON, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILKERSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILKERSON, GLORIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2274-17 | GOLOMB SPIRT GRUNFELD PC |
| WILKERSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | ONDERLAW, LLC |
| WILKERSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | PORTER & MALOUF, PA |
| WILKERSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05720 | THE SMITH LAW FIRM, PLLC |
| WILKERSON, NISHEA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17466 | WEITZ & LUXENBERG |
| WILKES, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11718 | NACHAWATI LAW GROUP |
| WILKES, EVA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-312-16 | GOLOMB SPIRT GRUNFELD PC |
| WILKES, EVA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-312-16 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| WILKES, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09944 | DICKS & COGLIANSE LLP |
| WILKES, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09944 | ONDERLAW, LLC |
| WILKES, OLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18982 | NAPOLI SHKOLNIK, PLLC |
| WILKIE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21211 | LENZE KAMERRER MOSS, PLC |
| WILKINS , FRANCES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WILKINS , FRANCES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WILKINS, ALBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13682 | THE BARNES FIRM, P.C. |
| WILKINS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17508 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILKINS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08343 | FLETCHER V. TRAMMELL |
| WILKINS, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07992 | BURNS CHAREST LLP |
| WILKINS, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07992 | BURNS CHAREST LLP |
| WILKINS, NORDINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18105 | NACHAWATI LAW GROUP |
| WILKINS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13845 | DANIEL & ASSOCIATES, LLC |
| WILKINSON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02994 | JOHNSON LAW GROUP |
| WILKINSON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12723 | LIAKOS LAW APC |
| WILKINSON, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16930 | THE MILLER FIRM, LLC |
| WILKINSON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILKINSON, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14118 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILKINSON, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19264 | KIESEL LAW, LLP |
| WILKINSON, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19264 | LAW OFFICE OF HAYTHAM FARAJ |
| WILKINSON, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19264 | MARTINIAN & ASSOCIATES, INC. |
| WILKINSON, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09087 | ONDERLAW, LLC |
| WILKINSON, SILVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13051 | DALIMONTE RUEB, LLP |
| WILKS, HARRIET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17278 | BURNS CHAREST LLP |
| WILKS, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13421 | FLETCHER V. TRAMMELL |
| WILKS, MARCIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILKS, MERRION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17308 | THE CUFFIE LAW FIRM |
| WILKS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02827 | THE BENTON LAW FIRM, PLLC |
| WILKSON, CHRISTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21433 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WILL, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15550 | ONDERLAW, LLC |
| WILLARD, LILY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11992 | LENZE KAMERRER MOSS, PLC |
| WILLARD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04625 | FLETCHER V. TRAMMELL |
| WILLARD, VELMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| WILLARD, VELMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| WILLARD, VELMA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| WILLBANKS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12111 | THE MILLER FIRM, LLC |
| WILLBURN, MARKIEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19954 | LINVILLE LAW GROUP |
| WILLETT, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLETT, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| WILLETT, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLETT, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | ONDERLAW, LLC |
| WILLETT, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | PORTER & MALOUF, PA |
| WILLETT, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| WILLETT, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| WILLETT, AUDREY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| WILLETT, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14780 | LENZE LAWYERS, PLC |
| WILLETT, CHRISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14780 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLETT, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00730 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLETT, THERESE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14184 | ASHCRAFT & GEREL, LLP |
| WILLEY, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLEY, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10826 | ONDERLAW, LLC |
| WILLHOUSE, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAM, RONNING, AND WILLIAM, ELIZABETH | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06040-17AS | LEVY KONIGSBERG LLP |
| WILLIAM, SPOONER, IV | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02561-20AS | WEITZ & LUXENBERG |
| WILLIAMS, ABBIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000272-21 | GOLOMB & HONIK, P.C. |
| WILLIAMS, ALBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07338 | THE ENTREKIN LAW FIRM |
| WILLIAMS, ALFREDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06370 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, ALFREDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08351 | ONDERLAW, LLC |
| WILLIAMS, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05154 | ONDERLAW, LLC |
| WILLIAMS, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12152 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, ANGELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1080-16 | ROSS FELLER CASEY, LLP |
| WILLIAMS, ANGELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15942 | NACHAWATI LAW GROUP |
| WILLIAMS, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18717 | NACHAWATI LAW GROUP |
| WILLIAMS, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14032 | ONDERLAW, LLC |
| WILLIAMS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08829 | BARON & BUDD, P.C. |
| WILLIAMS, ANNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002573-20 | GOLOMB & HONIK, P.C. |
| WILLIAMS, ANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17068 | THE CUFFIE LAW FIRM |
| WILLIAMS, ANTRANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16023 | JOHNSON LAW GROUP |
| WILLIAMS, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, ARCHENCHALA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05365 | ONDERLAW, LLC |
| WILLIAMS, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14119 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, ARNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18548 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, AUDRIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09328 | ARNOLD & ITKIN LLP |
| WILLIAMS, AUGUSTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12207 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03577 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16280 | NACHAWATI LAW GROUP |
| WILLIAMS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16229 | NACHAWATI LAW GROUP |
| WILLIAMS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00736 | ONDERLAW, LLC |
| WILLIAMS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04127 | ONDERLAW, LLC |
| WILLIAMS, BARBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07822 | SLACK & DAVIS LLP |
| WILLIAMS, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08954 | NACHAWATI LAW GROUP |
| WILLIAMS, BERTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12759 | ARNOLD & ITKIN LLP |
| WILLIAMS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10871 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07896 | HOLLAND LAW FIRM |
| WILLIAMS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06994 | ONDERLAW, LLC |
| WILLIAMS, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17915 | WEITZ & LUXENBERG |
| WILLIAMS, BILLYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07843 | FLETCHER V. TRAMMELL |
| WILLIAMS, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01639 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WILLIAMS, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18512 | ONDERLAW, LLC |
| WILLIAMS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09545 | ONDERLAW, LLC |
| WILLIAMS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14712 | ONDERLAW, LLC |
| WILLIAMS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01535 | ONDERLAW, LLC |
| WILLIAMS, BRYANT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16914 | NACHAWATI LAW GROUP |
| WILLIAMS, CANDACE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006499-21 | COHEN, PLACITELLA & ROTH |
| WILLIAMS, CANDACE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-006499-21 | COHEN, PLACITELLA & ROTH |
| WILLIAMS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16981 | ARNOLD & ITKIN LLP |
| WILLIAMS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18778 | GOLDSTEIN GRECO PC |
| WILLIAMS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10453 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02209 | ONDERLAW, LLC |
| WILLIAMS, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06849 | ONDERLAW, LLC |
| WILLIAMS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18011 | REICH & BINSTOCK, LLP |
| WILLIAMS, CATRINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002791-21 | WEITZ & LUXENBERG |
| WILLIAMS, CHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01506 | ONDERLAW, LLC |
| WILLIAMS, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06628 | ONDERLAW, LLC |
| WILLIAMS, CHARMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14399 | DALIMONTE RUEB, LLP |
| WILLIAMS, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10846 | NACHAWATI LAW GROUP |
| WILLIAMS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19754 | ONDERLAW, LLC |
| WILLIAMS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19742 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, CIERRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01828 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07056 | LAW OFF. OF RICHARD R BARRETT, PLLC |
| WILLIAMS, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08169 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| WILLIAMS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00671 | CORRIE YACKULIC LAW FIRM, PLLC |
| WILLIAMS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00671 | GLP ATTORNEYS, P.S., INC. |
| WILLIAMS, CONNIE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1156-16 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| WILLIAMS, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05690 | REICH & BINSTOCK, LLP |
| WILLIAMS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17666 | ONDERLAW, LLC |
| WILLIAMS, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09407 | SANDERS VIENER GROSSMAN, LLP |
| WILLIAMS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09594 | ONDERLAW, LLC |
| WILLIAMS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07773 | ONDERLAW, LLC |
| WILLIAMS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07600 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DANNIELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16358 | THE MILLER FIRM, LLC |
| WILLIAMS, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07314 | ONDERLAW, LLC |
| WILLIAMS, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DAWNISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10706 | THE BENTON LAW FIRM, PLLC |
| WILLIAMS, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08655 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08653 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09587 | NACHAWATI LAW GROUP |
| WILLIAMS, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10598 | ONDERLAW, LLC |
| WILLIAMS, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002788-21 | WEITZ & LUXENBERG |
| WILLIAMS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15965 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09165 | ONDERLAW, LLC |
| WILLIAMS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10356 | ONDERLAW, LLC |
| WILLIAMS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09592 | ONDERLAW, LLC |
| WILLIAMS, DELYNDRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13652 | FLETCHER V. TRAMMELL |
| WILLIAMS, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14122 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DEON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11203 | NACHAWATI LAW GROUP |
| WILLIAMS, DESTANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17685 | ONDERLAW, LLC |
| WILLIAMS, DIANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002402-20 | GOLOMB & HONIK, P.C. |
| WILLIAMS, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12958 | NAPOLI SHKOLNIK, PLLC |
| WILLIAMS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12978 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05556 | ONDERLAW, LLC |
| WILLIAMS, DIANNA | NY - SUPREME COURT - NYCAL | 190364/2016 | MEIROWITZ & WASSERBERG, LLP |
| WILLIAMS, DIANNA L | NY - SUPREME COURT - NYCAL | 190364/2016 | MEIROWITZ & WASSERBERG, LLP |
| WILLIAMS, DONETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15572 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| WILLIAMS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11662 | DAVIS, BETHUNE & JONES, L.L.C. |
| WILLIAMS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17778 | NACHAWATI LAW GROUP |
| WILLIAMS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02512 | ONDERLAW, LLC |
| WILLIAMS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16036 | WEITZ & LUXENBERG |
| WILLIAMS, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20133 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19827 | CELLINO & BARNES, P.C. |
| WILLIAMS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08406 | MOTLEY RICE, LLC |
| WILLIAMS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| WILLIAMS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| WILLIAMS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12567 | THE DIAZ LAW FIRM, PLLC |
| WILLIAMS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, EDDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05251 | ONDERLAW, LLC |
| WILLIAMS, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01150 | THE DUGAN LAW FIRM, APLC |
| WILLIAMS, ELLEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19679 | NACHAWATI LAW GROUP |
| WILLIAMS, ELOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13574 | DALIMONTE RUEB, LLP |
| WILLIAMS, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08413 | NACHAWATI LAW GROUP |
| WILLIAMS, EMMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07465 | THE DUGAN LAW FIRM, APLC |
| WILLIAMS, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14216 | THE BENTON LAW FIRM, PLLC |
| WILLIAMS, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11528 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, FLORENCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| WILLIAMS, FLORENCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| WILLIAMS, FLORENCE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06693 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12774 | ASHCRAFT & GEREL |
| WILLIAMS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, GAIL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-957-15 | GOLOMB SPIRT GRUNFELD PC |
| WILLIAMS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18243 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| WILLIAMS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| WILLIAMS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, GAYLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10644 | JOHNSON LAW GROUP |
| WILLIAMS, GENEVA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1807370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, GENEVA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1807370 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, GENEVA | CA - SUPERIOR COURT - SAN BERNARDINO COUNTY | CIVDS1807370 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, GENIVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13529 | DRISCOLL FIRM, P.C. |
| WILLIAMS, GEORGIANA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003065-21 | WEITZ & LUXENBERG |
| WILLIAMS, GLENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13747 | CELLINO & BARNES, P.C. |
| WILLIAMS, GLICERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14880 | LENZE LAWYERS, PLC |
| WILLIAMS, GLICERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14880 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12241 | CLORE LAW GROUP LLC |
| WILLIAMS, GOLDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10826 | NACHAWATI LAW GROUP |
| WILLIAMS, HAZEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07565 | ONDERLAW, LLC |
| WILLIAMS, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13150 | THE FERRARO LAW FIRM, P.A. |
| WILLIAMS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16284 | NACHAWATI LAW GROUP |
| WILLIAMS, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12696 | NAPOLI SHKOLNIK, PLLC |
| WILLIAMS, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00409 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, IDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09101 | ROSS FELLER CASEY, LLP |
| WILLIAMS, ILONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13115 | MORELLI LAW FIRM, PLLC |
| WILLIAMS, ISHAVEKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18242 | NACHAWATI LAW GROUP |
| WILLIAMS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18493 | THE SEGAL LAW FIRM |
| WILLIAMS, JAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10830 | ONDERLAW, LLC |
| WILLIAMS, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04762 | CELLINO & BARNES, P.C. |
| WILLIAMS, JANEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11830 | LEVIN SIMES LLP |
| WILLIAMS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17541 | ASHCRAFT & GEREL |
| WILLIAMS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01507 | CHEELEY LAW GROUP |
| WILLIAMS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17194 | DALIMONTE RUEB, LLP |
| WILLIAMS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18378 | NACHAWATI LAW GROUP |
| WILLIAMS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16187 | ONDERLAW, LLC |
| WILLIAMS, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07567 | THE DUGAN LAW FIRM, APLC |
| WILLIAMS, JANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21610 | GORI JULIAN & ASSOCIATES, P.C. |
| WILLIAMS, JANIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06679 | THE SIMON LAW FIRM, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, JANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09548 | BURNS CHAREST LLP |
| WILLIAMS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14326 | FRAZER PLC |
| WILLIAMS, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01773 | ONDERLAW, LLC |
| WILLIAMS, JEAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003062-21 | WEITZ & LUXENBERG |
| WILLIAMS, JEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10988 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05825 | MORELLI LAW FIRM, PLLC |
| WILLIAMS, JEANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06893 | NACHAWATI LAW GROUP |
| WILLIAMS, JEANNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01491 | JOHNSON LAW GROUP |
| WILLIAMS, JELANI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06373 | TRAMMELL PC |
| WILLIAMS, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11271 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04989 | ONDERLAW, LLC |
| WILLIAMS, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18241 | NACHAWATI LAW GROUP |
| WILLIAMS, JESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12405 | ONDERLAW, LLC |
| WILLIAMS, JEWELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07049 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, JILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00088 | FLETCHER V. TRAMMELL |
| WILLIAMS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17121 | GORI JULIAN & ASSOCIATES, P.C. |
| WILLIAMS, JOHNNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08988 | ONDERLAW, LLC |
| WILLIAMS, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05597 | ONDERLAW, LLC |
| WILLIAMS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08278 | FLETCHER V. TRAMMELL |
| WILLIAMS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13140 | ONDERLAW, LLC |
| WILLIAMS, JOYCELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09645 | ONDERLAW, LLC |
| WILLIAMS, JOYCELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02046 | ONDERLAW, LLC |
| WILLIAMS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14948 | LENZE LAWYERS, PLC |
| WILLIAMS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14948 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11606 | ASHCRAFT & GEREL |
| WILLIAMS, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08542 | DAVIS, BETHUNE & JONES, L.L.C. |
| WILLIAMS, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08002 | PARKER WAICHMAN, LLP |
| WILLIAMS, JULIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10379 | SANDERS VIENER GROSSMAN, LLP |
| WILLIAMS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02117 | ONDERLAW, LLC |
| WILLIAMS, KATHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03549 | ONDERLAW, LLC |
| WILLIAMS, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15776 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10742 | JAMES MORRIS LAW FIRM PC |
| WILLIAMS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01376 | ONDERLAW, LLC |
| WILLIAMS, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04566 | WAGSTAFF & CARTMELL, LLP |
| WILLIAMS, KAWANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13381 | FLETCHER V. TRAMMELL |
| WILLIAMS, KENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10991 | ONDERLAW, LLC |
| WILLIAMS, KENDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, KENDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15621 | LENZE LAWYERS, PLC |
| WILLIAMS, KENDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, KENDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15621 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, KENDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, KENT | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC09485 | NACHAWATI LAW GROUP |
| WILLIAMS, KENT | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 2122-CC09485 | THE GORI LAW FIRM, P.C. |
| WILLIAMS, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03952 | ONDERLAW, LLC |
| WILLIAMS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09166 | ONDERLAW, LLC |
| WILLIAMS, KIRK | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20423 | WILLIAMS, KIRK (879031) - PRO PER |
| WILLIAMS, KRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18114 | NACHAWATI LAW GROUP |
| WILLIAMS, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08729 | BURNS CHAREST LLP |
| WILLIAMS, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08729 | BURNS CHAREST LLP |
| WILLIAMS, KRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00089 | CELLINO & BARNES, P.C. |
| WILLIAMS, LA VA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08166 | FLETCHER V. TRAMMELL |
| WILLIAMS, LALICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-11488 | HOLLAND LAW FIRM |
| WILLIAMS, LARHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11098 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, LASHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19684 | NACHAWATI LAW GROUP |
| WILLIAMS, LATEASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02245 | BURNS CHAREST LLP |
| WILLIAMS, LATEASHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02245 | BURNS CHAREST LLP |
| WILLIAMS, LATONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05376 | MORELLI LAW FIRM, PLLC |
| WILLIAMS, LATOYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19727 | ARNOLD & ITKIN LLP |
| WILLIAMS, LAURA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003092-21 | WEITZ & LUXENBERG |
| WILLIAMS, LAVEDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18699 | NACHAWATI LAW GROUP |
| WILLIAMS, LAVERNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16442 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2967-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12131 | FLETCHER V. TRAMMELL |
| WILLIAMS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10910 | NACHAWATI LAW GROUP |
| WILLIAMS, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2967-15 | PORTER & MALOUF, PA |
| WILLIAMS, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2967-15 | SEEGER WEISS LLP |
| WILLIAMS, LINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2967-15 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, LORRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07309 | JOHNSON LAW GROUP |
| WILLIAMS, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03256 | ONDERLAW, LLC |
| WILLIAMS, MABLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09563 | FLETCHER V. TRAMMELL |
| WILLIAMS, MARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, MARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| WILLIAMS, MARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| WILLIAMS, MARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01740 | ARNOLD & ITKIN LLP |
| WILLIAMS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02958 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WILLIAMS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18369 | NACHAWATI LAW GROUP |
| WILLIAMS, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02561 | ONDERLAW, LLC |
| WILLIAMS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18239 | NACHAWATI LAW GROUP |
| WILLIAMS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02448 | ONDERLAW, LLC |
| WILLIAMS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15802 | LENZE LAWYERS, PLC |
| WILLIAMS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15802 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, MARTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16681 | THE MILLER FIRM, LLC |
| WILLIAMS, MARTHA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002403-20 | GOLOMB & HONIK, P.C. |
| WILLIAMS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18372 | NACHAWATI LAW GROUP |
| WILLIAMS, MARVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13138 | ONDERLAW, LLC |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07166 | ARNOLD & ITKIN LLP |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08974 | BARON & BUDD, P.C. |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14199 | DRISCOLL FIRM, P.C. |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16862 | JOHNSON LAW GROUP |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15433 | LENZE LAWYERS, PLC |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06603 | MOTLEY RICE, LLC |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09277 | ONDERLAW, LLC |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01623 | ONDERLAW, LLC |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06492 | ONDERLAW, LLC |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | ONDERLAW, LLC |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | PORTER & MALOUF, PA |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15433 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20565 | THE DIAZ LAW FIRM, PLLC |
| WILLIAMS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03945 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, MAUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13251 | ARNOLD & ITKIN LLP |
| WILLIAMS, MAUDE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02627 | ONDERLAW, LLC |
| WILLIAMS, MAUDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08169 | ONDERLAW, LLC |
| WILLIAMS, MELANESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, MELANESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, MELANESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03768 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03768 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18238 | NACHAWATI LAW GROUP |
| WILLIAMS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09608 | ONDERLAW, LLC |
| WILLIAMS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| WILLIAMS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| WILLIAMS, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, MELVINITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10989 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06529 | ONDERLAW, LLC |
| WILLIAMS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06532 | ONDERLAW, LLC |
| WILLIAMS, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18240 | NACHAWATI LAW GROUP |
| WILLIAMS, MINA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WILLIAMS, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03388 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, NACOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11823 | ARNOLD & ITKIN LLP |
| WILLIAMS, NADINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00995 | MOTLEY RICE, LLC |
| WILLIAMS, NATASHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05301 | ONDERLAW, LLC |
| WILLIAMS, NEOMIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03598 | ONDERLAW, LLC |
| WILLIAMS, NIBEEBAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04914 | ONDERLAW, LLC |
| WILLIAMS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19246 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, NIKITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, NOVLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06804 | NACHAWATI LAW GROUP |
| WILLIAMS, NOVLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04854 | ONDERLAW, LLC |
| WILLIAMS, OLLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07682 | ONDERLAW, LLC |
| WILLIAMS, OSHUNNA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1308 | CLIFFORD LAW OFFICES, P.C. |
| WILLIAMS, OSHUNNA | IL - CIRCUIT COURT - COOK COUNTY | 2018-L-1308 | TAFT STETTINIUS & HOLLISTER LLP |
| WILLIAMS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22054 | DRISCOLL FIRM, P.C. |
| WILLIAMS, PAMELA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002344-20 | GOLOMB & HONIK, P.C. |
| WILLIAMS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15879 | LENZE LAWYERS, PLC |
| WILLIAMS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15879 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, PATREETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13761 | ONDERLAW, LLC |
| WILLIAMS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18030 | ASHCRAFT & GEREL |
| WILLIAMS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15801 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12934 | ONDERLAW, LLC |
| WILLIAMS, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05639 | ONDERLAW, LLC |
| WILLIAMS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13174 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13174 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00383 | DALIMONTE RUEB, LLP |
| WILLIAMS, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05416 | JOHNSON LAW GROUP |
| WILLIAMS, PERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00984 | MOTLEY RICE, LLC |
| WILLIAMS, RAECHELL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, RAECHELL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| WILLIAMS, RAECHELL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, RAECHELL | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, RENEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10398 | SANDERS VIENER GROSSMAN, LLP |
| WILLIAMS, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| WILLIAMS, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| WILLIAMS, RHONDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14552 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, ROBIN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333605 | DANIEL & ASSOCIATES, LLC |
| WILLIAMS, ROBIN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333605 | KIESEL LAW, LLP |
| WILLIAMS, ROBIN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV333605 | THE WHITEHEAD LAW FIRM, LLC |
| WILLIAMS, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13578 | DALIMONTE RUEB, LLP |
| WILLIAMS, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09575 | ONDERLAW, LLC |
| WILLIAMS, ROSALIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11893 | DAVIS, BETHUNE & JONES, L.L.C. |
| WILLIAMS, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02955 | ONDERLAW, LLC |
| WILLIAMS, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02556 | ONDERLAW, LLC |
| WILLIAMS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08651 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09115 | ONDERLAW, LLC |
| WILLIAMS, SALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06127 | THE ENTREKIN LAW FIRM |
| WILLIAMS, SAMMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18335 | MOTLEY RICE, LLC |
| WILLIAMS, SAMMI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08026 | ONDERLAW, LLC |
| WILLIAMS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08174 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| WILLIAMS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07994 | BURNS CHAREST LLP |
| WILLIAMS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07994 | BURNS CHAREST LLP |
| WILLIAMS, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03344 | ONDERLAW, LLC |
| WILLIAMS, SARAH EST OF MATTIE WILLIAMS | OH - COURT OF COMMON PLEASE - CUYAHOGA COUNTY | CV 21 944535 | BEVAN & ASSOCIATES LPA, INC. |
| WILLIAMS, SHADRIEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04297 | ONDERLAW, LLC |
| WILLIAMS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15810 | ALLAN BERGER AND ASSOCIATES |
| WILLIAMS, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06029 | ONDERLAW, LLC |
| WILLIAMS, SHAVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17041 | THE SEGAL LAW FIRM |
| WILLIAMS, SHAWNTEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08695 | ONDERLAW, LLC |
| WILLIAMS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08633 | NAPOLI SHKOLNIK, PLLC |
| WILLIAMS, SHERITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22179 | DRISCOLL FIRM, P.C. |
| WILLIAMS, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03611 | ONDERLAW, LLC |
| WILLIAMS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16319 | JOHNSON LAW GROUP |
| WILLIAMS, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18244 | NACHAWATI LAW GROUP |
| WILLIAMS, SHIRLEY | SC - USDC FOR THE DISTRICT OF SOUTH CAROLINA | 5:21-CV-03058 | RICHARDSON, THOMAS, HALTIWANGER, |
| WILLIAMS, SHIRLEY | SC - USDC FOR THE DISTRICT OF SOUTH CAROLINA | 5:21-CV-03058 | WILLIAMS & WILLIAMS |
| WILLIAMS, SHIRLEY AND WILLIAMS, GEORGE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003872-21 | WEITZ & LUXENBERG |
| WILLIAMS, SMITHIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18870 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11963 | NACHAWATI LAW GROUP |
| WILLIAMS, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIAMS, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07093 | NACHAWATI LAW GROUP |
| WILLIAMS, STAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18245 | NACHAWATI LAW GROUP |
| WILLIAMS, STARLEETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22119 | ONDERLAW, LLC |
| WILLIAMS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16245 | THE WEINBERG LAW FIRM |
| WILLIAMS, SUZANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13438 | KIESEL LAW, LLP |
| WILLIAMS, SUZANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13438 | LAW OFFICE OF HAYTHAM FARAJ |
| WILLIAMS, SUZANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13438 | MARTINIAN & ASSOCIATES, INC. |
| WILLIAMS, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11843 | NACHAWATI LAW GROUP |
| WILLIAMS, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07050 | ONDERLAW, LLC |
| WILLIAMS, TAMEITHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01864 | JOHNSON BECKER, PLLC |
| WILLIAMS, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15328 | PARKER WAICHMAN, LLP |
| WILLIAMS, TANISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11776 | NACHAWATI LAW GROUP |
| WILLIAMS, TEREON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05544 | ONDERLAW, LLC |
| WILLIAMS, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, TERI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06520 | LAW OFFICES OF SEAN M. CLEARY |
| WILLIAMS, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02703 | ONDERLAW, LLC |
| WILLIAMS, TIFFANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14957 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WILLIAMS, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19268 | ARNOLD & ITKIN LLP |
| WILLIAMS, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07219 | ONDERLAW, LLC |
| WILLIAMS, TONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05223 | ONDERLAW, LLC |
| WILLIAMS, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07831 | BISNAR AND CHASE |
| WILLIAMS, TRELANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19680 | NACHAWATI LAW GROUP |
| WILLIAMS, TRENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12787 | ASHCRAFT & GEREL |
| WILLIAMS, UCINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14276 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, URSULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12605 | JUSTINIAN & ASSOCIATES PLLC |
| WILLIAMS, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04738 | DRISCOLL FIRM, P.C. |
| WILLIAMS, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01837 | ONDERLAW, LLC |
| WILLIAMS, VERA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09971 | MUELLER LAW PLLC |
| WILLIAMS, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, VERONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09993 | LAW OFFICES OF DONALD G. NORRIS |
| WILLIAMS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12076 | SIMMONS HANLY CONROY |
| WILLIAMS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18834 | CELLINO & BARNES, P.C. |
| WILLIAMS, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09955 | MORRIS BART & ASSOCIATES |
| WILLIAMS, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02558 | ONDERLAW, LLC |
| WILLIAMS, WILLETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, WILLETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | ONDERLAW, LLC |
| WILLIAMS, WILLETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | PORTER & MALOUF, PA |
| WILLIAMS, WILLETTE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, WILLOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09762 | MORRIS BART & ASSOCIATES |
| WILLIAMS, WILMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13694 | DRISCOLL FIRM, P.C. |
| WILLIAMS, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03332 | ASHCRAFT & GEREL |
| WILLIAMS, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS-ANDERSON, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS-EVANS, DEMETRESS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS-GAINES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS-GAINES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| WILLIAMS-GAINES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| WILLIAMS-GAINES, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS-LOCKHART, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02616 | MORELLI LAW FIRM, PLLC |
| WILLIAMS-MCCLENDON, REMONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09602 | ONDERLAW, LLC |
| WILLIAMSON, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMSON, CRISTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09494 | THE MILLER FIRM, LLC |
| WILLIAMSON, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09609 | ONDERLAW, LLC |
| WILLIAMSON, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07211 | HOLLAND LAW FIRM |
| WILLIAMSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08596 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMSON, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMSON, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | ONDERLAW, LLC |
| WILLIAMSON, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | PORTER & MALOUF, PA |
| WILLIAMSON, DENISE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| WILLIAMSON, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| WILLIAMSON, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| WILLIAMSON, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| WILLIAMSON, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WILLIAMSON, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11795 | NACHAWATI LAW GROUP |
| WILLIAMSON, JEANNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06681 | THE SIMON LAW FIRM, PC |
| WILLIAMSON, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13142 | ONDERLAW, LLC |
| WILLIAMSON, KEISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11275 | NACHAWATI LAW GROUP |
| WILLIAMSON, LINDA | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | 179011 | MERCHANT LAW GROUP LLP |
| WILLIAMSON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21619 | GORI JULIAN & ASSOCIATES, P.C. |
| WILLIAMSON, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07467 | THE DUGAN LAW FIRM, APLC |
| WILLIAMSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16931 | ASHCRAFT & GEREL |
| WILLIAMSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16931 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMSON, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03386 | ONDERLAW, LLC |
| WILLIAMSON, RACHEL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19692 | NACHAWATI LAW GROUP |
| WILLIAMSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20465 | ASHCRAFT & GEREL, LLP |
| WILLIAMSON, ROSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20465 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06665 | ONDERLAW, LLC |
| WILLIAMSON, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09339 | SANDERS VIENER GROSSMAN, LLP |
| WILLIAMSON, SYBLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02971 | ONDERLAW, LLC |
| WILLIAMSON, TONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16928 | ONDERLAW, LLC |
| WILLIAMSON, VERNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15913 | MCSWEENEY/LANGEVIN, LLC |
| WILLIAMSON, YVETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01741 | ARNOLD & ITKIN LLP |
| WILLIAMSON-HORSEMAN, JODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13666 | ONDERLAW, LLC |
| WILLIAMSON-JOHNSON, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13137 | NACHAWATI LAW GROUP |
| WILLIAMS-PERKINS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS-PERKINS, PAMELA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318682 | KIESEL LAW, LLP |
| WILLIAMS-PERKINS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| WILLIAMS-PERKINS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS-PERKINS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS-SCHMIDT, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09735 | ONDERLAW, LLC |
| WILLIAMS-SHAKIR, ELOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01744 | ONDERLAW, LLC |
| WILLIAMS-SMITH, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15412 | ONDERLAW, LLC |
| WILLIAMS-THOMPSON, STEPHANEY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | VCU276762 | BISNAR AND CHASE |
| WILLIAMSTON, EFFIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09050 | ONDERLAW, LLC |
| WILLICH, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07683 | ONDERLAW, LLC |
| WILLIE, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11144 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| WILLIFORD, BRANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02538 | ONDERLAW, LLC |
| WILLINGHAM, CEOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11973 | THE MILLER FIRM, LLC |
| WILLINGHAM, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18254 | NACHAWATI LAW GROUP |
| WILLINK, SHERYL | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-20-016317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLINK, SHERYL | FL - CIRCUIT COURT - BROWARD COUNTY | CACE-20-016317 | KELLEY UUSTAL, PLC |
| WILLINSKY, RHIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13536 | DRISCOLL FIRM, P.C. |
| WILLIS, ALANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05635 | ONDERLAW, LLC |
| WILLIS, ALECIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04880 | ONDERLAW, LLC |
| WILLIS, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05716 | MORELLI LAW FIRM, PLLC |
| WILLIS, BERNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20469 | ONDERLAW, LLC |
| WILLIS, CARLYNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07887 | SHELBY RODEN |
| WILLIS, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10606 | ONDERLAW, LLC |
| WILLIS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08612 | ONDERLAW, LLC |
| WILLIS, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17078 | SUMMERS & JOHNSON, P.C. |
| WILLIS, ELISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01576 | ONDERLAW, LLC |
| WILLIS, FARRAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01065 | THE BENTON LAW FIRM, PLLC |
| WILLIS, FELICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00333 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILLIS, GAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15274 | DALIMONTE RUEB, LLP |
| WILLIS, JAMES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WILLIS, JOAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07367 | ONDERLAW, LLC |
| WILLIS, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20157 | NACHAWATI LAW GROUP |
| WILLIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00810 | BOHRER LAW FIRM, LLC |
| WILLIS, KANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14026 | TRAMMELL PC |
| WILLIS, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIS, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| WILLIS, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIS, KRISTEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| WILLIS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11727 | NACHAWATI LAW GROUP |
| WILLIS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07861 | ONDERLAW, LLC |
| WILLIS, MODISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-06061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIS, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01020 | BURNS CHAREST LLP |
| WILLIS, PEARLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06175 | ONDERLAW, LLC |
| WILLIS, RELINDA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002926-21 | WEITZ & LUXENBERG |
| WILLIS, ROSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12790 | ASHCRAFT & GEREL |
| WILLIS, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15813 | NACHAWATI LAW GROUP |
| WILLIS, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04130 | ONDERLAW, LLC |
| WILLIS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03520 | JOHNSON LAW GROUP |
| WILLIS, TAMARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01324 | ANDRUS WAGSTAFF, P.C. |
| WILLIS, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10446 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIS, VIOLA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WILLISON, GERALD DOUGLAS | CANADA - ONTARIO SUPERIOR COURT OF JUSTICE | CV-16-553046 | ROCHON GENOVA LLP |
| WILLITS, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12738 | THE DEATON LAW FIRM |
| WILLKOM, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18256 | NACHAWATI LAW GROUP |
| WILLMAN, LINDA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WILLMAN, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14051 | TAUTFEST BOND |
| WILLMORE, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03277 | JOHNSON LAW GROUP |
| WILLMORE, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03277 | LEVIN SIMES LLP |
| WILLOUGHBY, CAROLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14528 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLOUGHBY, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00107 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WILLOVER, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16202 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLOW, KYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19758 | ASHCRAFT & GEREL, LLP |
| WILLOW, KYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19758 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLS, ADDIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08275 | SANDERS VIENER GROSSMAN, LLP |
| WILLS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLS, KATHRYN | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV318656 | KIESEL LAW, LLP |
| WILLS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | ONDERLAW, LLC |
| WILLS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | PORTER & MALOUF, PA |
| WILLS, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03944 | THE SMITH LAW FIRM, PLLC |
| WILLS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07530 | LEVIN SIMES LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLS, SHAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03426 | NIX PATTERSON & ROACH |
| WILLS, TENNEH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02790 | DALIMONTE RUEB, LLP |
| WILLS, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18383 | NACHAWATI LAW GROUP |
| WILLSEY, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| WILLSEY, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| WILLSEY, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| WILLSEY, DONNA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WILLS-GOTTLIEB, MARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04598 | FLETCHER V. TRAMMELL |
| WILLSON, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00102 | SIMMONS HANLY CONROY |
| WILMA ERWIN | FEDERAL - MDL | 3:21-CV-19508 | ONDERLAW, LLC |
| WILMA GARNER | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WILMORE, TASHETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06573 | ONDERLAW, LLC |
| WILMOTH, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03474 | ONDERLAW, LLC |
| WILNER, LUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13376 | FLETCHER V. TRAMMELL |
| WILSHUSEN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09836 | WAGSTAFF & CARTMELL, LLP |
| WILSON, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06914 | ONDERLAW, LLC |
| WILSON, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06908 | ONDERLAW, LLC |
| WILSON, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14680 | ONDERLAW, LLC |
| WILSON, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17402 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18235 | ONDERLAW, LLC |
| WILSON, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17402 | SIMMONS HANLY CONROY |
| WILSON, ANITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-785-16 | ASHCRAFT & GEREL |
| WILSON, ANITA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-785-16 | GOLOMB SPIRT GRUNFELD PC |
| WILSON, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04282 | ONDERLAW, LLC |
| WILSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-08769 | CELLINO & BARNES, P.C. |
| WILSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09574 | DALIMONTE RUEB, LLP |
| WILSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11969 | GORI JULIAN & ASSOCIATES, P.C. |
| WILSON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11337 | NACHAWATI LAW GROUP |
| WILSON, BERKITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06753 | THE SIMON LAW FIRM, PC |
| WILSON, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17652 | MOTLEY RICE, LLC |
| WILSON, BONITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08303 | SANDERS VIENER GROSSMAN, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILSON, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08011 | THE MILLER FIRM, LLC |
| WILSON, CANDICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14407 | ONDERLAW, LLC |
| WILSON, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13795 | FLETCHER V. TRAMMELL |
| WILSON, CHERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00978 | THORNTON LAW FIRM LLP |
| WILSON, CHRISTINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09151 | ONDERLAW, LLC |
| WILSON, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17699 | BISNAR AND CHASE |
| WILSON, CRYSTAL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17313 | ONDERLAW, LLC |
| WILSON, DAWN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05006 | ONDERLAW, LLC |
| WILSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20277 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05385 | KLINE & SPECTER, P.C. |
| WILSON, DEMETRIA TOWNS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18010 | NACHAWATI LAW GROUP |
| WILSON, DEVRAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09378 | ARNOLD & ITKIN LLP |
| WILSON, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03500 | THE FERRARO LAW FIRM, P.A. |
| WILSON, EARSHLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18188 | ONDERLAW, LLC |
| WILSON, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00939 | COHEN & MALAD, LLP |
| WILSON, ELSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19698 | NACHAWATI LAW GROUP |
| WILSON, ERIKA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09993 | GORI JULIAN & ASSOCIATES, P.C. |
| WILSON, ERIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00920 | VENTURA LAW |
| WILSON, FLORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, FLORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| WILSON, FLORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |
| WILSON, FLORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| WILSON, FLORA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| WILSON, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07001 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| WILSON, IRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, IRLYNDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20170 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12470 | ARNOLD & ITKIN LLP |
| WILSON, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01870 | FLETCHER V. TRAMMELL |
| WILSON, JOHNNELL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03765 | ONDERLAW, LLC |
| WILSON, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06355 | ONDERLAW, LLC |
| WILSON, JULIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14438 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILSON, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18250 | NACHAWATI LAW GROUP |
| WILSON, KAREN | FL - CIRCUIT COURT - ST. LUCIE COUNTY | 562021CA000604SXXXHC | OSBORNE & FRANCIS LAW FIRM PLLC |
| WILSON, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17902 | ASHCRAFT & GEREL |
| WILSON, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17902 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, KESISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12565 | ONDERLAW, LLC |
| WILSON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12353 | ASHCRAFT & GEREL |
| WILSON, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, KWEILIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILSON, KWEILIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILSON, KWEILIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILSON, LADONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002516-20 | GOLOMB & HONIK, P.C. |
| WILSON, LAURIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14343 | ONDERLAW, LLC |
| WILSON, LAURIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | ONDERLAW, LLC |
| WILSON, LAURIE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| WILSON, LELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06357 | FLETCHER V. TRAMMELL |
| WILSON, LEQUISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09596 | ONDERLAW, LLC |
| WILSON, LILLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10079 | DALIMONTE RUEB, LLP |
| WILSON, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07886 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18464 | FRAZER PLC |
| WILSON, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00527 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WILSON, LUCILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04035 | THE CARLSON LAW FIRM |
| WILSON, MAGGIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06303 | ONDERLAW, LLC |
| WILSON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07763 | BURNS CHAREST LLP |
| WILSON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07763 | BURNS CHAREST LLP |
| WILSON, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00119 | CHAPPELL, SMITH & ARDEN, P.A. |
| WILSON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16922 | ASHCRAFT & GEREL |
| WILSON, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILSON, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15793 | LENZE LAWYERS, PLC |
| WILSON, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILSON, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15793 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILSON, MARIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILSON, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05599 | MURRAY LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09540 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17927 | JOHNSON LAW GROUP |
| WILSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13403 | ONDERLAW, LLC |
| WILSON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14685 | WATERS & KRAUS, LLP |
| WILSON, MARY JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09221 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19887 | NACHAWATI LAW GROUP |
| WILSON, MELANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17687 | ONDERLAW, LLC |
| WILSON, MELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11579 | NACHAWATI LAW GROUP |
| WILSON, MIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11491 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, MICHELE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03671 | FLETCHER V. TRAMMELL |
| WILSON, MONYIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18259 | NACHAWATI LAW GROUP |
| WILSON, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16383 | ONDERLAW, LLC |
| WILSON, NICOLETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13376 | JOHNSON LAW GROUP |
| WILSON, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05973 | ARNOLD & ITKIN LLP |
| WILSON, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16151 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILSON, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13264 | HEYGOOD, ORR & PEARSON |
| WILSON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15470 | FLEMING, NOLEN & JEZ, LLP |
| WILSON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | ONDERLAW, LLC |
| WILSON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | PORTER & MALOUF, PA |
| WILSON, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16059 | THE SMITH LAW FIRM, PLLC |
| WILSON, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05764 | ONDERLAW, LLC |
| WILSON, RETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02031 | NACHAWATI LAW GROUP |
| WILSON, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00150 | ONDERLAW, LLC |
| WILSON, ROSARIO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13487 | FLETCHER V. TRAMMELL |
| WILSON, ROSHON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20668 | ONDERLAW, LLC |
| WILSON, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14365 | JOHNSON LAW GROUP |
| WILSON, SADE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11164 | ONDERLAW, LLC |
| WILSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15497 | LENZE LAWYERS, PLC |
| WILSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15497 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILSON, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILSON, SHANTERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06455 | FLEMING, NOLEN & JEZ, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILSON, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06006 | ONDERLAW, LLC |
| WILSON, SHEKEYIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10838 | ONDERLAW, LLC |
| WILSON, SHELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17271 | THE MILLER FIRM, LLC |
| WILSON, SHERRY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1182-16 | ASHCRAFT & GEREL |
| WILSON, SHERRY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1182-16 | GOLOMB SPIRT GRUNFELD PC |
| WILSON, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21565 | ONDERLAW, LLC |
| WILSON, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILSON, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WILSON, SONIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WILSON, STEPHEN EST OF VIRGINIA M WILSON | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-06292-18AS | WEITZ & LUXENBERG |
| WILSON, SUZANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002202-20 | GOLOMB & HONIK, P.C. |
| WILSON, TANYEONH | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 190404489 | EISENBERG, ROTHWEILER, WINKLER |
| WILSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09605 | ASHCRAFT & GEREL |
| WILSON, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03348 | MURRAY LAW FIRM |
| WILSON, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14499 | BURNS CHAREST LLP |
| WILSON, TRACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-06949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, TRINI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00025 | ONDERLAW, LLC |
| WILSON, TURKESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01963 | DALIMONTE RUEB, LLP |
| WILSON, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05035 | ARNOLD & ITKIN LLP |
| WILSON, ZELMETRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17532 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILT, EDRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18261 | NACHAWATI LAW GROUP |
| WILT, HANNA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-00621-20AS | LEVY KONIGSBERG LLP |
| WILWERT, HELEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1297-18 | GOLOMB SPIRT GRUNFELD PC |
| WIMBERLEY, TAMMIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06509 | ONDERLAW, LLC |
| WIMBERLY, AMBROSINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00643 | BURNS CHAREST LLP |
| WIMBERLY, AMBROSINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00643 | BURNS CHAREST LLP |
| WIMBERLY, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12752 | MARY ALEXANDER & ASSOCIATES, P.C. |
| WIMBERLY-TATUM, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08589 | ONDERLAW, LLC |
| WIMBLEY, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16092 | NACHAWATI LAW GROUP |
| WIMERT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02089 | LAW OFFS. OF PETER G. ANGELOS, P.C. |
| WIMMER, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03749 | MOTLEY RICE, LLC |
| WIMONT DOBBINS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02711 | ASHCRAFT & GEREL, LLP |
| WIMONT DOBBINS | DC - USDC FOR THE DISTRICT OF COLUMBIA | 1:21-CV-02711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINBUSH, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03448 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WINCHESTER, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15057 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINCHESTER, KRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WINCHESTER, KRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15637 | LENZE LAWYERS, PLC |
| WINCHESTER, KRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WINCHESTER, KRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15637 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WINCHESTER, KRIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WINDHAM, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINDHAM, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10212 | MOTLEY RICE, LLC |
| WINDISCH, ROSEMARIE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004480-20 | WEITZ & LUXENBERG |
| WINDNAGLE, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06772 | THE SIMON LAW FIRM, PC |
| WINDRAM, JENNIFER | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003103-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| WINDSOR, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15244 | DRISCOLL FIRM, P.C. |
| WINDSOR, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10841 | ONDERLAW, LLC |
| WINES, DORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14332 | MORELLI LAW FIRM, PLLC |
| WINES, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13629 | THE MILLER FIRM, LLC |
| WINFIELD, JULIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10752 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WINFIELD, RETHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17057 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINFIELD, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08591 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINFREE, SCARLETT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02220 | THE MILLER FIRM, LLC |
| WING, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02286 | HENINGER GARRISON DAVIS, LLC |
| WING, JOHN ESTATE OF CAROL WING | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-004391-21 | LEVY KONIGSBERG LLP |
| WING, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19145 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WING, ROXANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13023 | SHAW COWART, LLP |
| WINGATE, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18262 | NACHAWATI LAW GROUP |
| WINGATE, SHARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19875 | ASHCRAFT & GEREL, LLP |
| WINGATE, SHARYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINGERT, KRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2853-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINGERT, KRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2853-15 | PORTER & MALOUF, PA |
| WINGERT, KRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2853-15 | SEEGER WEISS LLP |
| WINGERT, KRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2853-15 | THE SMITH LAW FIRM, PLLC |
| WINGET, EILEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06607 | THE SIMON LAW FIRM, PC |
| WINGFIELD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10003 | LAW OFFICES OF DONALD G. NORRIS |
| WINGFIELD, SHARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WINGO, LYNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINGO, LYNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |
| WINGO, LYNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| WINGO, LYNDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| WINGO-RUST, ANGELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINGO-RUST, ANGELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| WINGO-RUST, ANGELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | ONDERLAW, LLC |
| WINGO-RUST, ANGELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | PORTER & MALOUF, PA |
| WINGO-RUST, ANGELA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| WINHELD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07060 | LAW OFF. OF RICHARD R. BARRETT PLLC |
| WINIARCZYK, KAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08480 | CELLINO & BARNES, P.C. |
| WINK, NICOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04741 | FLETCHER V. TRAMMELL |
| WINKELMAN, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINKELMAN, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| WINKELMAN, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | ONDERLAW, LLC |
| WINKELMAN, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | PORTER & MALOUF, PA |
| WINKELMAN, SARAH | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| WINKELSPECHT, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04822 | HEYGOOD, ORR & PEARSON |
| WINKLER, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07543 | ONDERLAW, LLC |
| WINKLER, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09853 | WILLIAMS HART LAW FIRM |
| WINKLER, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINKLER, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02083 | ONDERLAW, LLC |
| WINN, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18267 | NACHAWATI LAW GROUP |
| WINN, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07499 | COHEN, PLACITELLA & ROTH |
| WINN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11548 | NACHAWATI LAW GROUP |
| WINNETT, DENYSE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02446 | ASHCRAFT & GEREL, LLP |
| WINNIG, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08301 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| WINNINGHAM, JACQUALINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15518 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WINPHRIE, LATRISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08348 | FLETCHER V. TRAMMELL |
| WINSLOW, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19743 | NACHAWATI LAW GROUP |
| WINSLOW, KARI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15323 | PARKER WAICHMAN, LLP |
| WINSLOW, PHYLLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18152 | NACHAWATI LAW GROUP |
| WINSOR, DEBORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WINSOR, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18270 | NACHAWATI LAW GROUP |
| WINSTEAD, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17689 | ONDERLAW, LLC |
| WINSTEAD, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08264 | HAUSFELD |
| WINSTEAD, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03373 | ONDERLAW, LLC |
| WINSTEAD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03587 | ASHCRAFT & GEREL, LLP |
| WINSTEAD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14510 | ONDERLAW, LLC |
| WINSTEL, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01330 | JOHNSON LAW GROUP |
| WINSTON, BARBARA FISHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11830 | BURNS CHAREST LLP |
| WINSTON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINSTON, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINSTON, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06873 | ONDERLAW, LLC |
| WINSTON, KERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00907 | GORI JULIAN & ASSOCIATES, P.C. |
| WINSTON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13920 | JOHNSON LAW GROUP |
| WINSTON, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04745 | THE BENTON LAW FIRM, PLLC |
| WINSTON, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18299 | NACHAWATI LAW GROUP |
| WINTER, ARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18927 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WINTER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WINTER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WINTER, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WINTER, JENELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13248 | NACHAWATI LAW GROUP |
| WINTERS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00693 | BURNS CHAREST LLP |
| WINTERS, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00693 | BURNS CHAREST LLP |
| WINTERS, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12058 | MUELLER LAW PLLC |
| WINTERS, IRINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09866 | HEYGOOD, ORR & PEARSON |
| WINTERS, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00029 | NACHAWATI LAW GROUP |
| WINTERS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14598 | ONDERLAW, LLC |
| WINTERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10915 | ASHCRAFT & GEREL |
| WINTERS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15065 | DALIMONTE RUEB, LLP |
| WINTERS, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09867 | FLETCHER V. TRAMMELL |
| WINTERS, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06009 | ONDERLAW, LLC |
| WINTERS, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01271 | HARRISON DAVIS STEAKLEY MORRISON |
| WINTERS, SHANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00450 | SULLO & SULLO, LLP |
| WINTERS, SHAVON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12447 | NAPOLI SHKOLNIK, PLLC |
| WINTERS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08077 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WINTERS, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09763 | MORRIS BART & ASSOCIATES |
| WINTHER, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08572 | ONDERLAW, LLC |
| WINTNER, SARAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02819 | JAMES MORRIS LAW FIRM PC |
| WION, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01465 | FLETCHER V. TRAMMELL |
| WIPPLER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16834 | NACHAWATI LAW GROUP |
| WIREMAN, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21156 | MORELLI LAW FIRM, PLLC |
| WIRICK, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09205 | ONDERLAW, LLC |
| WIRTH, SONJA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11749 | ONDERLAW, LLC |
| WISE, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07739 | ONDERLAW, LLC |
| WISE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01201 | GORI JULIAN & ASSOCIATES, P.C. |
| WISE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18157 | NACHAWATI LAW GROUP |
| WISE, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03607 | ONDERLAW, LLC |
| WISE, CLARISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20065 | ARNOLD & ITKIN LLP |
| WISE, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02859 | MORRIS LAW FIRM |
| WISE, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10192 | MORRIS LAW FIRM |
| WISE, LARENDA | PA - PHILADELPHIA COUNTY COURT OF COMMON PLEAS | 2012-000817 | ARNOLD & ITKIN LLP |
| WISE, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10625 | ARNOLD & ITKIN LLP |
| WISE, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04936 | ONDERLAW, LLC |
| WISECUP, ALICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13921 | ONDERLAW, LLC |
| WISEMAN, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13636 | ONDERLAW, LLC |
| WISEMAN, DANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12187 | WAGSTAFF & CARTMELL, LLP |
| WISER, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20168 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WISNER, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14037 | ONDERLAW, LLC |
| WISNESKI, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17360 | ONDERLAW, LLC |
| WISNIEWSKI, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00947 | GORI JULIAN & ASSOCIATES, P.C. |
| WISNIEWSKI, SONIA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-002224-21 | WEITZ & LUXENBERG |
| WISNIOWICZ, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06691 | THE SIMON LAW FIRM, PC |
| WISSINGER, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11299 | NACHAWATI LAW GROUP |
| WISSMILLER, BOBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06185 | DALIMONTE RUEB, LLP |
| WISTNER, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08964 | WILLIAMS HART LAW FIRM |
| WITHERINGTON, CARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09352 | MCGOWAN, HOOD & FELDER, LLC |
| WITHERINGTON, SHELBA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14596 | JOHNSON LAW GROUP |
| WITHERS, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01458 | MORELLI LAW FIRM, PLLC |
| WITHERS, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16493 | POTTS LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WITHERSPOON, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07335 | ONDERLAW, LLC |
| WITHERSPOON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-09615 | BURNS CHAREST LLP |
| WITHERSPOON, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11891 | THE MILLER FIRM, LLC |
| WITHOLW, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WITHOLW, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| WITHOLW, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| WITHOLW, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| WITHROW, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00319 | ONDERLAW, LLC |
| WITHROW, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01113 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WITHROW, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05443 | WILLIAMS HART LAW FIRM |
| WITHROW, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00310 | THE BENTON LAW FIRM, PLLC |
| WITKOWSKI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18679 | CELLINO & BARNES, P.C. |
| WITLIN, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08880 | NACHAWATI LAW GROUP |
| WITSOE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08568 | JOHNSON LAW GROUP |
| WITT, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09999 | ARNOLD & ITKIN LLP |
| WITT, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12233 | ONDERLAW, LLC |
| WITT, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15405 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WITT, LONETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14871 | ONDERLAW, LLC |
| WITT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WITT, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WITTE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18166 | NACHAWATI LAW GROUP |
| WITTENBERG, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09455 | FLETCHER V. TRAMMELL |
| WITTER, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02005 | ONDERLAW, LLC |
| WITTER, JOANNE S AND WITTER, TERRY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-003895-20AS | WEITZ & LUXENBERG |
| WITTER, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WITTHOHN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06897 | ASHCRAFT & GEREL |
| WITTIG, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-05693 | ROSS FELLER CASEY, LLP |
| WITTIG, HELGA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07704 | ONDERLAW, LLC |
| WITTMER, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05575 | NAPOLI SHKOLNIK, PLLC |
| WITTROCK, RICHARD | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WITTWER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01485 | JOHNSON LAW GROUP |
| WIX, TRAVIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18525 | SEEGER WEISS LLP |
| WIXOM, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03475 | ONDERLAW, LLC |
| WLODARCZYK, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18981 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WNEK, LORETTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02315 | ONDERLAW, LLC |
| WODARSKI, ROSALIND | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10357 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| WODENKA, ADRIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02753 | SEITHEL LAW LLC |
| WOELFEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WOELFEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WOELFEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14039 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WOELFEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WOELFEL, ROSEMARIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00854 | BROWN CHIARI LLP |
| WOEPPEL, MARYA JO | BRITISH COLUMBIA (VANCOUVER) | VLC-S-S-230667 | PRESZLER LAW FIRM LLP |
| WOFSE, JOY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12756 | ARNOLD & ITKIN LLP |
| WOHLERS, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05453 | ROSS FELLER CASEY, LLP |
| WOHLERT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14767 | LENZE LAWYERS, PLC |
| WOHLERT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17240 | ONDERLAW, LLC |
| WOHLERT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3;21-CV-14767 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WOHLMAN, MARSHA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WOHLWEND, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11800 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WOJCESHONEK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03716 | ASHCRAFT & GEREL, LLP |
| WOJCIK, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09116 | ONDERLAW, LLC |
| WOJCIK, KATHRYN | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WOJCIK, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10843 | ONDERLAW, LLC |
| WOJNAR, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11141 | GOLDENBERGLAW, PLLC |
| WOJTA, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08610 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WOJTUL, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOJTUSKI, CECELIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06681 | ONDERLAW, LLC |
| WOLCOTT, BRANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03727 | ONDERLAW, LLC |
| WOLD, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09985 | HOLLAND LAW FIRM |
| WOLD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10880 | ARNOLD & ITKIN LLP |
| WOLF, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15693 | JOHNSON LAW GROUP |
| WOLF, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01125 | ONDERLAW, LLC |
| WOLF, DONATTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03810 | ONDERLAW, LLC |
| WOLF, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06871 | ONDERLAW, LLC |
| WOLF, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06828 | ONDERLAW, LLC |
| WOLF, PAULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13630 | PARKER WAICHMAN, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WOLF, SHARON | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WOLF, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLF, SUSIE | CA - SUPERIOR COURT - MONTERREY COUNTY | 17CV004012 | ONDERLAW, LLC |
| WOLF, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | ONDERLAW, LLC |
| WOLF, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | PORTER & MALOUF, PA |
| WOLF, SUSIE | CA - SUPERIOR COURT - MONTERREY COUNTY | 17CV004012 | SALKOW LAW, APC |
| WOLF, SUSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05719 | THE SMITH LAW FIRM, PLLC |
| WOLFE, CAROLEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12619 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WOLFE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLFE, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09090 | ONDERLAW, LLC |
| WOLFE, EVA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13265 | THE MILLER FIRM, LLC |
| WOLFE, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06609 | ONDERLAW, LLC |
| WOLFE, LOVIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11714 | NACHAWATI LAW GROUP |
| WOLFE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08731 | ONDERLAW, LLC |
| WOLFE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLFE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12767 | C/O MICHELLE TAYLOR, PRO PER |
| WOLFE, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18260 | NACHAWATI LAW GROUP |
| WOLFENDEN, INGRID | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLFF, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02496 | ASHCRAFT & GEREL |
| WOLFF, MARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02496 | THE WHITEHEAD LAW FIRM, LLC |
| WOLFGANG, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLF-GORDON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-01403 | LAW OFFS. OF PETER G. ANGELOS, P.C. |
| WOLFORD, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15916 | ASHCRAFT & GEREL, LLP |
| WOLFORD, INEZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLFORD, JENNETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00036 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WOLFORD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18257 | NACHAWATI LAW GROUP |
| WOLFRAM, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03751 | MOTLEY RICE, LLC |
| WOLFREY, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08051 | THE LAW OFFICES OF SEAN M CLEARY |
| WOLKINS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06940 | WILLIAMS HART LAW FIRM |
| WOLLE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15765 | COHEN & MALAD, LLP |
| WOLLWAGE, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15178 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WOLNY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08749 | ONDERLAW, LLC |
| WOLTERSDORF, ANNALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12346 | LAW OFFICES OF JAMES S. ROGERS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WOLTERSDORF, ANNALISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12346 | PANISH, SHEA & BOYLE |
| WOLTZ, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02877 | ONDERLAW, LLC |
| WOMACK, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08435 | ONDERLAW, LLC |
| WOMACK, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12236 | ONDERLAW, LLC |
| WOMACK, BERNICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09550 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WOMACK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00543 | ONDERLAW, LLC |
| WOMACK, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03346 | MURRAY LAW FIRM |
| WOMACK, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17406 | ONDERLAW, LLC |
| WOMBLES, LILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3;21-CV-05574 | ONDERLAW, LLC |
| WONG, SHIRLEY; YOUNG, LINDA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BG647543 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WONG-FARENBAUGH, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11748 | THE MILLER FIRM, LLC |
| WONG-SAM, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07277 | ONDERLAW, LLC |
| WONSEY, JERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19059 | MOTLEY RICE, LLC |
| WOO, BENGTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19744 | NACHAWATI LAW GROUP |
| WOOD, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07986 | CLARK ROBB MASON COULMBE, ET AL. |
| WOOD, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20166 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16592 | LANGDON & EMISON |
| WOOD, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05569 | NAPOLI SHKOLNIK, PLLC |
| WOOD, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12609 | TRAMMELL PC |
| WOOD, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-04448 | PETERSON & ASSOCIATE, P.C. |
| WOOD, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14438 | ASHCRAFT & GEREL |
| WOOD, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07932 | ONDERLAW, LLC |
| WOOD, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11395 | NACHAWATI LAW GROUP |
| WOOD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20586 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WOOD, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16008 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WOOD, DIANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05997 | ONDERLAW, LLC |
| WOOD, GLORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08392 | ASHCRAFT & GEREL |
| WOOD, GLORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10798 | NACHAWATI LAW GROUP |
| WOOD, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12896 | ONDERLAW, LLC |
| WOOD, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05548 | ONDERLAW, LLC |
| WOOD, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, KATHRYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07626 | DRISCOLL FIRM, P.C. |
| WOOD, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07818 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WOOD, KITTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18208 | NACHAWATI LAW GROUP |
| WOOD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, MADELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15070 | DALIMONTE RUEB, LLP |
| WOOD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18027 | ASHCRAFT & GEREL |
| WOOD, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11207 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WOOD, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06402 | ONDERLAW, LLC |
| WOOD, MEGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05036 | DEGARIS WRIGHT MCCALL |
| WOOD, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, PATSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07792 | ONDERLAW, LLC |
| WOOD, SHARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00463 | THE MILLER FIRM, LLC |
| WOOD, SHIRL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18010 | REICH & BINSTOCK, LLP |
| WOOD, TERRI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08946 | ONDERLAW, LLC |
| WOOD, THEODORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09734 | ONDERLAW, LLC |
| WOOD, TONI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, TRACY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002404-20 | GOLOMB & HONIK, P.C. |
| WOOD, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03213 | GORI JULIAN & ASSOCIATES, P.C. |
| WOOD, TRACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17445 | THE MILLER FIRM, LLC |
| WOOD, TRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18294 | NACHAWATI LAW GROUP |
| WOOD, VALERIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08419 | NACHAWATI LAW GROUP |
| WOODALL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00304 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODALL, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06170 | ONDERLAW, LLC |
| WOODALL, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05538 | POTTS LAW FIRM |
| WOODARD, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10461 | WATERS & KRAUS, LLP |
| WOODARD, DARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09319 | ONDERLAW, LLC |
| WOODARD, FRANCINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08834 | ONDERLAW, LLC |
| WOODARD, TERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18280 | NACHAWATI LAW GROUP |
| WOODARD, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03652 | BARON & BUDD, P.C. |
| WOODBURY, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10527 | BARON & BUDD, P.C. |
| WOOD-DONATELLI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12620 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WOODE, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11526 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WOODEARS, MARCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10490 | ONDERLAW, LLC |
| WOODEN, BRIDGET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18865 | NACHAWATI LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WOODEN, ESTHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00761 | LEVIN SIMES LLP |
| WOODEN, LAGUAMYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14700 | PARKER WAICHMAN, LLP |
| WOODFORD, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09995 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| WOODFORK, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01440 | ONDERLAW, LLC |
| WOOD-GARDNER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06947 | ONDERLAW, LLC |
| WOODGEARD, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17336 | ASHCRAFT & GEREL, LLP |
| WOODGEARD, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODHAM, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11143 | ASHCRAFT & GEREL, LLP |
| WOODHAM, SHERRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODLE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04744 | ASHCRAFT & GEREL |
| WOODLE, LOUISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODLEY, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08647 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODMAN, JHOMEYR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19256 | FLETCHER V. TRAMMELL |
| WOODMANCY, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19620 | NACHAWATI LAW GROUP |
| WOODMANSEE, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15945 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WOODRAD, ROSALYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02576 | DRISCOLL FIRM, P.C. |
| WOODROME, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01231 | ONDERLAW, LLC |
| WOODRUFF, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01514 | JOHNSON LAW GROUP |
| WOODRUFF, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14355 | WEITZ & LUXENBERG |
| WOODRUFF, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WOODRUFF, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WOODRUFF, GRACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WOODS, ARIETA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13118 | MORELLI LAW FIRM, PLLC |
| WOODS, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001915-20 | GOLOMB & HONIK, P.C. |
| WOODS, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16250 | NACHAWATI LAW GROUP |
| WOODS, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17697 | ONDERLAW, LLC |
| WOODS, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07099 | ONDERLAW, LLC |
| WOODS, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06816 | ONDERLAW, LLC |
| WOODS, CHEYAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05461 | ARNOLD & ITKIN LLP |
| WOODS, CHRISTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08062 | ONDERLAW, LLC |
| WOODS, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03201 | ONDERLAW, LLC |
| WOODS, DANIEL L AND WOODS, ALLIE | GA - CIRCUIT COURT - CHATHAM COUNTY | STCV18-01899 | BUCK LAW FIRM |
| WOODS, DEBRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12403 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WOODS, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09519 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODS, EDNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09085 | LINVILLE LAW GROUP |
| WOODS, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08698 | ONDERLAW, LLC |
| WOODS, IMELDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODS, INGRIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13228 | HILLIARD MARTINEZ GONZALES, LLP |
| WOODS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12330 | ASHCRAFT & GEREL |
| WOODS, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODS, JESSICA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002203-20 | GOLOMB & HONIK, P.C. |
| WOODS, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05366 | ONDERLAW, LLC |
| WOODS, KARIMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15134 | ARNOLD & ITKIN LLP |
| WOODS, KERSTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13859 | ONDERLAW, LLC |
| WOODS, KIMBERLIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10990 | ASHCRAFT & GEREL, LLP |
| WOODS, KRISHUNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00150 | ARNOLD & ITKIN LLP |
| WOODS, LAUREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08859 | ONDERLAW, LLC |
| WOODS, LEEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10883 | ONDERLAW, LLC |
| WOODS, LILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06281 | ONDERLAW, LLC |
| WOODS, LIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12264 | DIAMOND LAW |
| WOODS, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08738 | ONDERLAW, LLC |
| WOODS, MARTHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09341 | ONDERLAW, LLC |
| WOODS, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08776 | ONDERLAW, LLC |
| WOODS, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13466 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07664 | BURNS CHAREST LLP |
| WOODS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07664 | BURNS CHAREST LLP |
| WOODS, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:16-CV-07664 | GUSTAFON GLUEK |
| WOODS, PATTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08717 | THE MILLER FIRM, LLC |
| WOODS, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18978 | WILLIAMS HART LAW FIRM |
| WOODS, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09821 | ONDERLAW, LLC |
| WOODS, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16882 | THE SEGAL LAW FIRM |
| WOODS, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08299 | FLETCHER V. TRAMMELL |
| WOODS, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18304 | NACHAWATI LAW GROUP |
| WOODSON, JESSICA | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC624387 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WOODSON, SALLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11721 | NACHAWATI LAW GROUP |
| WOODWARD, DARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODWARD, DARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WOODWARD, DARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | PORTER & MALOUF, PA |
| WOODWARD, DARLA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| WOODWARD, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18844 | CELLINO & BARNES, P.C. |
| WOODWORTH, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00020 | ONDERLAW, LLC |
| WOODWORTH, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22120 | ONDERLAW, LLC |
| WOODWORTH, SHULA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13527 | THE MILLER FIRM, LLC |
| WOODY, ANGEL | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002925-21 | WEITZ & LUXENBERG |
| WOODY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08722 | NACHAWATI LAW GROUP |
| WOODY, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14368 | FRAZER PLC |
| WOODY, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04237 | ONDERLAW, LLC |
| WOODY, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15785 | WILLIAMS HART LAW FIRM |
| WOODY, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODYARD, MADLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20739 | CELLINO & BARNES, P.C. |
| WOOFTER, VIOLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02069 | WATERS & KRAUS, LLP |
| WOOL, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05541 | KLINE & SPECTER, P.C. |
| WOOLARD, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15157 | ONDERLAW, LLC |
| WOOLDRIDGE, TERRI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6661-14 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOLDRIDGE, TERRI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6661-14 | PORTER & MALOUF, PA |
| WOOLDRIDGE, TERRI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6661-14 | SEEGER WEISS LLP |
| WOOLDRIDGE, TERRI | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-6661-14 | THE SMITH LAW FIRM, PLLC |
| WOOLEN, LANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOLEN, LANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | ONDERLAW, LLC |
| WOOLEN, LANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | PORTER & MALOUF, PA |
| WOOLEN, LANETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01276 | THE SMITH LAW FIRM, PLLC |
| WOOLEY, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11250 | NACHAWATI LAW GROUP |
| WOOLEY, KATELYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03550 | ONDERLAW, LLC |
| WOOLFOLK, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00313 | ONDERLAW, LLC |
| WOOLFOLK, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08574 | ONDERLAW, LLC |
| WOOLISON, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOLIVER, CONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10765 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOLLEY, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOLLEY, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| WOOLLEY, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WOOLLEY, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | PORTER & MALOUF, PA |
| WOOLLEY, SUSAN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| WOOLSTRUM, INA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19745 | NACHAWATI LAW GROUP |
| WOON, LEE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02201 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| WOOSLEY-SMITH, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04079 | ONDERLAW, LLC |
| WOOSTER, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17692 | ONDERLAW, LLC |
| WOOTEN, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05779 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOTEN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02032 | JOHNSON LAW GROUP |
| WOOTEN, DEBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12237 | ONDERLAW, LLC |
| WOOTEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13211 | NACHAWATI LAW GROUP |
| WOOTEN, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13222 | NACHAWATI LAW GROUP |
| WOOTEN, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19742 | LINVILLE LAW GROUP |
| WOOTEN, JUDITH | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOTEN, JUDITH | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | PORTER & MALOUF, PA |
| WOOTEN, JUDITH | MO - CIRCUIT COURT - JEFFERSON COUNTY | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| WOOTEN, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12331 | ASHCRAFT & GEREL |
| WOOTEN, JUNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WORCESTER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13150 | WATERS & KRAUS, LLP |
| WORD, DANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18505 | ONDERLAW, LLC |
| WORD, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01347 | ONDERLAW, LLC |
| WORD, EARNESTIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14353 | GRAHAM P. CARNER, PLLC |
| WORD, ERNESTINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14683 | RICHARDSON RICHARDSON BOUDREAUX |
| WORDEN, VANESSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07828 | ONDERLAW, LLC |
| WORKMAN, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08398 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WORKMAN, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10550 | JOHNSON LAW GROUP |
| WORKMAN, LOVADA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08251 | FLETCHER V. TRAMMELL |
| WORKMAN, MISTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01479 | ONDERLAW, LLC |
| WORKMAN, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18265 | NACHAWATI LAW GROUP |
| WORKS, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00565 | THORNTON LAW FIRM LLP |
| WORKS, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16219 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WORKS, STACY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00071 | POTTS LAW FIRM |
| WORLEY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08284 | ONDERLAW, LLC |
| WORLEY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17932 | KIESEL LAW, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WORLEY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17932 | LAW OFFICE OF HAYTHAM FARAJ |
| WORLEY, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17932 | MARTINIAN & ASSOCIATES, INC. |
| WORLEY, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08313 | ONDERLAW, LLC |
| WORLEY, JILLIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19962 | NACHAWATI LAW GROUP |
| WORLEY, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12718 | ONDERLAW, LLC |
| WORLEY, LOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09577 | ONDERLAW, LLC |
| WORLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17432 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WORM, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02914 | ONDERLAW, LLC |
| WORRALL, PHILLIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01152 | WORRALL, JAMES, PRO SE |
| WORSECK, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01448 | BURNS CHAREST LLP |
| WORSECK, AMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01448 | BURNS CHAREST LLP |
| WORSFOLD, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13625 | THE MILLER FIRM, LLC |
| WORSHAM, NEDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04714 | SIMMONS HANLY CONROY |
| WORSLEY, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08190 | CELLINO & BARNES, P.C. |
| WORSTELL, DELORIS | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002405-20 | GOLOMB & HONIK, P.C. |
| WORTH, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002152-20 | GOLOMB & HONIK, P.C. |
| WORTH, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06900 | ONDERLAW, LLC |
| WORTH, VIRGINIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05572 | NAPOLI SHKOLNIK, PLLC |
| WORTHAM, LAWANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09573 | ONDERLAW, LLC |
| WORTHEN, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05369 | ONDERLAW, LLC |
| WORTHINGTON, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14055 | ASHCRAFT & GEREL |
| WORTHINGTON, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10670 | NACHAWATI LAW GROUP |
| WORTHINGTON, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20275 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WORTHY, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12304 | ONDERLAW, LLC |
| WORTMAN, SANDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11663 | NACHAWATI LAW GROUP |
| WOSENU, ASTER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17527 | DRISCOLL FIRM, P.C. |
| WOZNUK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09643 | FLETCHER V. TRAMMELL |
| WRAY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WRAY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WRAY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15070 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WRAY, ANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WRAY, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17129 | ONDERLAW, LLC |
| WRAY, KATHERINE | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 16-CV-296601 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WRAY, YVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06371 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WREATH, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09961 | ONDERLAW, LLC |
| WREGLESWORTH, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21040 | TORHOERMAN LAW LLC |
| WREN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14405 | ASHCRAFT & GEREL |
| WREN, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09963 | ONDERLAW, LLC |
| WREN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15244 | NAPOLI SHKOLNIK, PLLC |
| WREN, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03777 | ONDERLAW, LLC |
| WRENN, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09206 | THE DUGAN LAW FIRM, APLC |
| WRIGHT, ANGIENECKIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06005 | ONDERLAW, LLC |
| WRIGHT, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16640 | JOHNSON LAW GROUP |
| WRIGHT, AUDREY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08476 | ONDERLAW, LLC |
| WRIGHT, BAZALENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09773 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WRIGHT, BEAUTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16105 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WRIGHT, BELINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04545 | JOHNSON LAW GROUP |
| WRIGHT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04751 | ASHCRAFT & GEREL |
| WRIGHT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19535 | ASHCRAFT & GEREL, LLP |
| WRIGHT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19535 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, BILLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14394 | JOHNSON LAW GROUP |
| WRIGHT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06534 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| WRIGHT, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10450 | GORI JULIAN & ASSOCIATES, P.C. |
| WRIGHT, BROOKE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17530 | ARNOLD & ITKIN LLP |
| WRIGHT, CANDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01413 | GOLDENBERGLAW, PLLC |
| WRIGHT, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-05466 | NAPOLI SHKOLNIK, PLLC |
| WRIGHT, CARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04161 | MORELLI LAW FIRM, PLLC |
| WRIGHT, CHARLES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19746 | NACHAWATI LAW GROUP |
| WRIGHT, CHARLOTTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12014 | FLETCHER V. TRAMMELL |
| WRIGHT, CHERYL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12723 | CELLINO & BARNES, P.C. |
| WRIGHT, CHRISTIAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19923 | ARNOLD & ITKIN LLP |
| WRIGHT, CLAUDETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10687 | NACHAWATI LAW GROUP |
| WRIGHT, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05811 | DRISCOLL FIRM, P.C. |
| WRIGHT, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02588 | THE SEGAL LAW FIRM |
| WRIGHT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12118 | POTTS LAW FIRM |
| WRIGHT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16588 | THE SEGAL LAW FIRM |
| WRIGHT, DESIREE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11129 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WRIGHT, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11255 | ASHCRAFT & GEREL |
| WRIGHT, DODI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03070 | ONDERLAW, LLC |
| WRIGHT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17356 | ASHCRAFT & GEREL, LLP |
| WRIGHT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15047 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17356 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, EDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05740 | ONDERLAW, LLC |
| WRIGHT, ELESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17124 | ARNOLD & ITKIN LLP |
| WRIGHT, ESSIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10796 | NACHAWATI LAW GROUP |
| WRIGHT, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11593 | NACHAWATI LAW GROUP |
| WRIGHT, GAIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03071 | ONDERLAW, LLC |
| WRIGHT, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03130 | JOHNSON LAW GROUP |
| WRIGHT, HERBERT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06337 | ONDERLAW, LLC |
| WRIGHT, JACQUELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06695 | THE SIMON LAW FIRM, PC |
| WRIGHT, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WRIGHT, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WRIGHT, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02375 | ONDERLAW, LLC |
| WRIGHT, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WRIGHT, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15255 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WRIGHT, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20162 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, JANICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20305 | ONDERLAW, LLC |
| WRIGHT, JE NAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13663 | JOHNSON LAW GROUP |
| WRIGHT, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06906 | ONDERLAW, LLC |
| WRIGHT, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06407 | ONDERLAW, LLC |
| WRIGHT, JEANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09218 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13413 | NACHAWATI LAW GROUP |
| WRIGHT, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13801 | WILLIAMS HART LAW FIRM |
| WRIGHT, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WRIGHT, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15424 | LENZE LAWYERS, PLC |
| WRIGHT, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WRIGHT, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15424 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WRIGHT, KATIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WRIGHT, KATRINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01473 | ONDERLAW, LLC |
| WRIGHT, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11031 | ONDERLAW, LLC |
| WRIGHT, LATOSHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11100 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, LAURIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17112 | GORI JULIAN & ASSOCIATES, P.C. |
| WRIGHT, LENORE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10516 | HENINGER GARRISON DAVIS, LLC |
| WRIGHT, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08372 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12855 | JOHNSON LAW GROUP |
| WRIGHT, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12855 | LEVIN SIMES LLP |
| WRIGHT, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00881 | POTTS LAW FIRM |
| WRIGHT, MAE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13272 | SULLO & SULLO, LLP |
| WRIGHT, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10262 | THE SEGAL LAW FIRM |
| WRIGHT, MARLYS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18454 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WRIGHT, MARY | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 18CV325815 | THE MILLER FIRM, LLC |
| WRIGHT, MILDRED | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16769 | THE SEGAL LAW FIRM |
| WRIGHT, MILTONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13119 | MORELLI LAW FIRM, PLLC |
| WRIGHT, NIKKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18600 | ONDERLAW, LLC |
| WRIGHT, NOREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03871 | ONDERLAW, LLC |
| WRIGHT, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07446 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08746 | ONDERLAW, LLC |
| WRIGHT, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11441 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WRIGHT, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00940 | COHEN & MALAD, LLP |
| WRIGHT, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07601 | ASHCRAFT & GEREL, LLP |
| WRIGHT, RHONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07601 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19286 | NACHAWATI LAW GROUP |
| WRIGHT, SERENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13415 | HEARD LAW FIRM, PLLC |
| WRIGHT, SERENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15813 | NACHAWATI LAW GROUP |
| WRIGHT, SHERRI | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-05-337 | JACOBS & CRUMPLER, P.A. |
| WRIGHT, SHERRI | DE - SUPERIOR COURT - NEW CASTLE COUNTY | N17C-05-337 | THE MILLER FIRM, LLC |
| WRIGHT, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18845 | MORELLI LAW FIRM, PLLC |
| WRIGHT, TERRIE | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WRIGHT, VERNDEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06588 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WRIGHT, VERNITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-10413 | ONDERLAW, LLC |
| WRIGHT, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01568 | ONDERLAW, LLC |
| WRIGHT, YOLANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12350 | ONDERLAW, LLC |
| WRIGHT-ARNOLD, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19747 | NACHAWATI LAW GROUP |
| WRIGHT-BRANTLEY, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03245 | PARKER WAICHMAN, LLP |
| WRIGHT-LAURENT, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16531 | NAPOLI SHKOLNIK, PLLC |
| WRIGHT-NG, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07833 | ASHCRAFT & GEREL |
| WRIGHT-NG, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-07833 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT-POLZIN, PAULINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT-TICE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18189 | NACHAWATI LAW GROUP |
| WRINKLE, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05836 | HOLLAND LAW FIRM |
| WROBLEWSKI, SADIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11989 | FLETCHER V. TRAMMELL |
| WRUCK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14316 | DALIMONTE RUEB, LLP |
| WU, GUI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18794 | JOHNSON LAW GROUP |
| WUBBEN, THERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20669 | ONDERLAW, LLC |
| WULF, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03954 | ONDERLAW, LLC |
| WUNDER, RETTA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000643-21 | GOLOMB & HONIK, P.C. |
| WYATT, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYATT, FLORENCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06610 | ONDERLAW, LLC |
| WYATT, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07742 | ONDERLAW, LLC |
| WYATT, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18180 | NACHAWATI LAW GROUP |
| WYATT, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05434 | WILLIAMS HART LAW FIRM |
| WYATT, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18731 | NACHAWATI LAW GROUP |
| WYATT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYATT, NANCY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15414 | ONDERLAW, LLC |
| WYATT, ROBBIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06194 | ONDERLAW, LLC |
| WYATT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WYATT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22175 | DRISCOLL FIRM, P.C. |
| WYATT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15987 | LENZE LAWYERS, PLC |
| WYATT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WYATT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15987 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WYATT, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WYBLE, CAROLYN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-398-18 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| WYCKOFF, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17995 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WYCKOFF, RONDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYCKOFF, SHAVONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01097 | ONDERLAW, LLC |
| WYCUFF, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14706 | ARNOLD & ITKIN LLP |
| WYGAL, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01079 | ONDERLAW, LLC |
| WYLIE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WYLIE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14949 | LENZE LAWYERS, PLC |
| WYLIE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| WYLIE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14949 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WYLIE, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| WYLLIE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07468 | THE DUGAN LAW FIRM |
| WYLLIE, JOAN | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1716489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYLLIE, JOAN | CA - SUPERIOR COURT - RIVERSIDE COUNTY | RIC1716489 | KIESEL LAW, LLP |
| WYLONG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04546 | KLINE & SPECTER, P.C. |
| WYMAN, CINDY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE18029730 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYMAN, CINDY | FL - CIRCUIT COURT - BROWARD COUNTY | CACE18029730 | LAW FIRM OF KELLEY UUSTAL, PLC |
| WYMAN, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08338 | THE MILLER FIRM, LLC |
| WYMES, REVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01139 | THE DILORENZO LAW FIRM, LLC |
| WYNKOOP, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10909 | NAPOLI SHKOLNIK, PLLC |
| WYNN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04504 | ONDERLAW, LLC |
| WYNN, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12332 | ASHCRAFT & GEREL |
| WYNN, DAISY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-12332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYNN, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-22084 | CELLINO & BARNES, P.C. |
| WYNN, MARY JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18733 | NACHAWATI LAW GROUP |
| WYNN, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02282 | ASHCRAFT & GEREL |
| WYNNE, JAMES | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WYNN-YELDELL, ADRIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09872 | FLETCHER V. TRAMMELL |
| WYNONIA BOEHME | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| WYNOS, JACQUELINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19262 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WYNSTRA, KAY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12927 | ONDERLAW, LLC |
| WYROSDICK, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11310 | ASHCRAFT & GEREL |
| WYSKIEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14743 | LENZE LAWYERS, PLC |
| WYSKIEL, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14743 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WYSOCKI, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04230 | ONDERLAW, LLC |
| XHAXHO-SKEZAS, AIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17619 | KIRTLAND & PACKARD, LLP |
| XIONG, IE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08220 | ONDERLAW, LLC |
| XIONG, LE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18249 | NACHAWATI LAW GROUP |
| XOCHIHUA, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1237-16 | ASHCRAFT & GEREL, LLP |
| XOCHIHUA, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1237-16 | DAMATO LAW FIRM, P.C. |
| YADEN, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05501 | ONDERLAW, LLC |
| YADON, LORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13175 | ASHCRAFT & GEREL, LLP |
| YADON, LORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13175 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YAEGEL, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08790 | DALIMONTE RUEB, LLP |
| YAGER, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13131 | NACHAWATI LAW GROUP |
| YAGUDAYEV, NADIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19748 | NACHAWATI LAW GROUP |
| YAKHIN, SARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YAKUBISIN, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19230 | NACHAWATI LAW GROUP |
| YAKUBOVA, SVETLANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20511 | DRISCOLL FIRM, P.C. |
| YAMZON, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18195 | NACHAWATI LAW GROUP |
| YANCY, KATHLEEN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002517-20 | GOLOMB & HONIK, P.C. |
| YANDELL, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-04414 | SIMMONS HANLY CONROY |
| YANDELL, KAYLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04788 | FLETCHER V. TRAMMELL |
| YANDELL, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17588 | WILLIAMS HART LAW FIRM |
| YANG, CECILIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10022 | GORI JULIAN & ASSOCIATES, P.C. |
| YANKO, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03476 | ONDERLAW, LLC |
| YANKOSKY, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14148 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YANKTON, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18850 | MORELLI LAW FIRM, PLLC |
| YANNO, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09745 | THE SEGAL LAW FIRM |
| YANNO, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14750 | NAPOLI SHKOLNIK, PLLC |
| YANNONE, CATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12547 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YANNONE, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04859 | LENZE KAMERRER MOSS, PLC |
| YARBER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02398 | HOVDE, DASSOW, & DEETS, LLC |
| YARBER, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02398 | THE MILLER FIRM, LLC |
| YARBOROUGH, JO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12939 | JOHNSON BECKER, PLLC |
| YARBOROUGH, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15991 | LENZE LAWYERS, PLC |
| YARBOROUGH, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15991 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YARBROUGH, ASIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-20470 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| YARBROUGH, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18161 | NACHAWATI LAW GROUP |
| YARBROUGH, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18221 | ARNOLD & ITKIN LLP |
| YARBROUGH, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YARBROUGH, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15568 | LENZE LAWYERS, PLC |
| YARBROUGH, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| YARBROUGH, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15568 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YARBROUGH, KATHERINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YARBROUGH, MIRIAM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19464 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| YARBROUGH, RENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02676 | ONDERLAW, LLC |
| YARBROUGH, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YARBROUGH, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| YARBROUGH, RUBY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YARBROUGH, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18522 | JOHNSON LAW GROUP |
| YARDEN, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07645 | CELLINO & BARNES, P.C. |
| YARDLEY, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-00475 | MOTLEY RICE, LLC |
| YARMO, CAROLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09351 | MORELLI LAW FIRM, PLLC |
| YARNALL, CAROLINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14563 | DAVIS, BETHUNE & JONES, L.L.C. |
| YARO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09945 | ONDERLAW, LLC |
| YASENCHOK, LORI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13654 | CELLINO & BARNES, P.C. |
| YASICK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09096 | ONDERLAW, LLC |
| YASSEIN, LALLAFATIHA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2017-49737-CU-PL-CTL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YATES, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05536 | THE MILLER FIRM, LLC |
| YATES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19749 | NACHAWATI LAW GROUP |
| YATES, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06298 | ONDERLAW, LLC |
| YATES, EUNICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-358-18 | KEEFE BARTELS |
| YATES, EUNICE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-358-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| YATES, ILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11345 | NACHAWATI LAW GROUP |
| YATES, JAIME | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13974 | ANDRUS WAGSTAFF, P.C. |
| YATES, JANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09809 | ONDERLAW, LLC |
| YATES, JEAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02850 | FLETCHER V. TRAMMELL |
| YATES, JOANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11622 | NACHAWATI LAW GROUP |
| YATES, JOLYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05741 | ONDERLAW, LLC |
| YATES, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09389 | TRAMMELL PC |
| YATES, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15410 | SANDERS VIENER GROSSMAN, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| YAW, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12770 | ASHCRAFT & GEREL |
| YBARRA, SOPHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18247 | ONDERLAW, LLC |
| YEAGER, CORRINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11841 | WATERS & KRAUS, LLP |
| YEAGER, JANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13030 | TRAMMELL PC |
| YEAGER, KELLI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09731 | DRISCOLL FIRM, P.C. |
| YEAKEL, STEPHANIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08580 | ONDERLAW, LLC |
| YEARWOOD, ALMENA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08004 | ONDERLAW, LLC |
| YEATTS, JEANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07353 | ONDERLAW, LLC |
| YECCO, MARIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2537-17 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| YEISLEY, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12664 | WILLIAMS HART LAW FIRM |
| YELDA, SAUDIKA | NY - SUPREME COURT - NYCAL | 190247/2017 | MEIROWITZ & WASSERBERG, LLP |
| YELDA, SAUDIKA | NY - SUPREME COURT - NYCAL | 190247/2017 | MEIROWITZ & WASSERBERG, LLP |
| YELDELL, ELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18167 | NACHAWATI LAW GROUP |
| YELINEK, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16989 | NACHAWATI LAW GROUP |
| YELNER, AMANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10556 | LIAKOS LAW APC |
| YELVERTON, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07602 | ASHCRAFT & GEREL, LLP |
| YELVERTON, BETSY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YENALAVITCH, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19895 | CELLINO & BARNES, P.C. |
| YENSER, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01133 | ONDERLAW, LLC |
| YERGEN, MARJORIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10847 | ONDERLAW, LLC |
| YERIKIAN, SALPY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16142 | DALIMONTE RUEB, LLP |
| YESCAS, PENNY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003393-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| YESTER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01336 | JOHNSON LAW GROUP |
| YESUPRIYA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20551 | MORELLI LAW FIRM, PLLC |
| YETTNER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01212 | GORI JULIAN & ASSOCIATES, P.C. |
| YEZEK, CHARLOTTE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002407-20 | GOLOMB & HONIK, P.C. |
| YGLESIA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03206 | BURNS CHAREST LLP |
| YGLESIA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03206 | BURNS CHAREST LLP |
| YIN, JUN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10577 | DAVIS, BETHUNE & JONES, L.L.C. |
| YINGLING, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YINGLING, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15821 | LENZE LAWYERS, PLC |
| YINGLING, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| YINGLING, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15821 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YINGLING, MELODY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| YISRAEL, QETSIYAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14149 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YLINIEMI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03770 | ASHCRAFT & GEREL, LLP |
| YLINIEMI, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03770 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YMILIANO, ZENAIDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19752 | NACHAWATI LAW GROUP |
| YOCOM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YOCOM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15719 | LENZE LAWYERS, PLC |
| YOCOM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| YOCOM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15719 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YOCOM, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YOCUM, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03696 | JOHNSON LAW GROUP |
| YOCUM, SUE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14846 | WILLIAMS HART LAW FIRM |
| YODER, ROBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YODER, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-11875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YODER, SHERRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01888 | FLETCHER V. TRAMMELL |
| YOELL, MARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03586 | ONDERLAW, LLC |
| YOHANY GARCIA | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| YOKLEY, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOKLEY, WENDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOLANDA MARTIN | CA - STATE | 289315 | BISNAR AND CHASE |
| YOLANDA MOLINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18117 | WEITZ & LUXENBERG |
| YONGEN, LEONA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20659 | THE MILLER FIRM, LLC |
| YONKERS, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10024 | NAPOLI SHKOLNIK, PLLC |
| YORBA, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YORK, BEATRICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YORK, DELORES | CA - SUPERIOR COURT - TULARE COUNTY | VCU274863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YORK, DELORES | CA - SUPERIOR COURT - TULARE COUNTY | VCU274863 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YORK, DELORES | CA - SUPERIOR COURT - TULARE COUNTY | VCU274863 | THE SMITH LAW FIRM, PLLC |
| YORK, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13715 | THE MILLER FIRM, LLC |
| YORK, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02011 | ONDERLAW, LLC |
| YORK, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21542 | JOHNSON LAW GROUP |
| YORK, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YORK, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| YORK, NICHOLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YORK, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02806 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| YORK, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17249 | JOHNSON LAW GROUP |
| YORK-BEY, ELEANOR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09609 | ASHCRAFT & GEREL |
| YOSHIDA, ANDRIYANI | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOSHIDA, ANDRIYANI | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705664 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YOSHIDA, ANDRIYANI | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC705664 | THE SMITH LAW FIRM, PLLC |
| YOSHIKAWA, YUKO | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13194 | ONDERLAW, LLC |
| YOST, BETTY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12512 | BARRETT LAW GROUP, P.A. |
| YOST, JODIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15887 | ASHCRAFT & GEREL |
| YOST, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10918 | ASHCRAFT & GEREL |
| YOST, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11206 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| YOUNG, ALBERTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11976 | FLETCHER V. TRAMMELL |
| YOUNG, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05539 | ONDERLAW, LLC |
| YOUNG, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11457 | THE CARLSON LAW FIRM |
| YOUNG, ALMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11683 | NACHAWATI LAW GROUP |
| YOUNG, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-13120 | NACHAWATI LAW GROUP |
| YOUNG, BEVERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17385 | THE MILLER FIRM, LLC |
| YOUNG, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06206 | ONDERLAW, LLC |
| YOUNG, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16033 | ASHCRAFT & GEREL, LLP |
| YOUNG, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17572 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| YOUNG, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16033 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14566 | JOHNSON LAW GROUP |
| YOUNG, BRIDGETTE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11542 | NACHAWATI LAW GROUP |
| YOUNG, CANDACE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03504 | ONDERLAW, LLC |
| YOUNG, CAROLYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03477 | ONDERLAW, LLC |
| YOUNG, CARROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19472 | NAPOLI SHKOLNIK, PLLC |
| YOUNG, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-20727 | ONDERLAW, LLC |
| YOUNG, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00556 | JOHNSON BECKER, PLLC |
| YOUNG, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12849 | POTTS LAW FIRM |
| YOUNG, DELORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05292 | ONDERLAW, LLC |
| YOUNG, DENISE | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-02313-18AS | WEITZ & LUXENBERG |
| YOUNG, DENISE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02254 | WILLIAMS HART LAW FIRM |
| YOUNG, DONCELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01507 | JOHNSON LAW GROUP |
| YOUNG, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12372 | ONDERLAW, LLC |
| YOUNG, DOROTHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08386 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| YOUNG, ERICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06943 | ONDERLAW, LLC |
| YOUNG, GEORGE (JUANITA) | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| YOUNG, GINGER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06708 | JOHNSON LAW GROUP |
| YOUNG, ILENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06708 | LEVIN SIMES LLP |
| YOUNG, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18168 | ONDERLAW, LLC |
| YOUNG, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10913 | ONDERLAW, LLC |
| YOUNG, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09514 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18178 | NACHAWATI LAW GROUP |
| YOUNG, JUANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01247 | ONDERLAW, LLC |
| YOUNG, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18926 | NACHAWATI LAW GROUP |
| YOUNG, KARLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04689 | ONDERLAW, LLC |
| YOUNG, KIM | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09896 | CELLINO & BARNES, P.C. |
| YOUNG, KRISTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13041 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| YOUNG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03314 | ASHCRAFT & GEREL |
| YOUNG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| YOUNG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18253 | NACHAWATI LAW GROUP |
| YOUNG, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | ONDERLAW, LLC |
| YOUNG, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19023 | ONDERLAW, LLC |
| YOUNG, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | PORTER & MALOUF, PA |
| YOUNG, LINDA | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| YOUNG, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-07614 | ASHCRAFT & GEREL, LLP |
| YOUNG, LORNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02658 | ONDERLAW, LLC |
| YOUNG, LOUANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15486 | LENZE KAMERRER MOSS, PLC |
| YOUNG, LOUANNE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2419-17 | MCELDREW YOUNG |
| YOUNG, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13633 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| YOUNG, MARILYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-13661 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-17467 | THE MILLER FIRM, LLC |
| YOUNG, MARTA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13560 | CELLINO & BARNES, P.C. |
| YOUNG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02403 | KARSMAN, MCKENZIE & HART |
| YOUNG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06160 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| YOUNG, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09567 | ONDERLAW, LLC |
| YOUNG, MATERIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05785 | ONDERLAW, LLC |
| YOUNG, MORGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03391 | ONDERLAW, LLC |
| YOUNG, OTTIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15748 | ONDERLAW, LLC |
| YOUNG, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08760 | ONDERLAW, LLC |
| YOUNG, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11144 | ASHCRAFT & GEREL, LLP |
| YOUNG, PEGGY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, PENNY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09497 | ONDERLAW, LLC |
| YOUNG, PORSCHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YOUNG, PORSCHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15954 | LENZE LAWYERS, PLC |
| YOUNG, PORSCHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| YOUNG, PORSCHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15954 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YOUNG, PORSCHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| YOUNG, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-07353 | THE DUGAN LAW FIRM, APLC |
| YOUNG, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16897 | ASHCRAFT & GEREL |
| YOUNG, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16897 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01707 | DALIMONTE RUEB, LLP |
| YOUNG, SABRINA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002924-21 | WEITZ & LUXENBERG |
| YOUNG, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10930 | ONDERLAW, LLC |
| YOUNG, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19202 | SANDERS PHILLIPS GROSSMAN, LLC |
| YOUNG, SHARON | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-306-15 | SEEGER WEISS LLP |
| YOUNG, SHARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15249 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| YOUNG, SHARRIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-15249 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| YOUNG, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-08530 | ONDERLAW, LLC |
| YOUNG, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10857 | SALTZ MONGELUZZI & BENDESKY PC |
| YOUNG, SONYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10743 | THE MILLER FIRM, LLC |
| YOUNG, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YOUNG, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| YOUNG, SUZANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| YOUNG, TAMMY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18277 | NACHAWATI LAW GROUP |
| YOUNG, TATIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08266 | WILSON LAW PA |
| YOUNG, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11145 | ASHCRAFT & GEREL, LLP |
| YOUNG, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, TERESITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01856 | JOHNSON LAW GROUP |
| YOUNG, TINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07716 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| YOUNG, VICKI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-08585 | ONDERLAW, LLC |
| YOUNG, WANDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13230 | THE MILLER FIRM, LLC |
| YOUNG-ARREDONDO, RUTH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06860 | BAUM, HEDLUND, ARISTEI & GOLDMAN,PC |
| YOUNGBLOOD, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNGBLOOD, DORIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-18275 | MOTLEY RICE, LLC |
| YOUNGBLOOD, TERESA | CA - SUPERIOR COURT - SANTA CLARA COUNTY | 17CV321226 | THE MILLER FIRM, LLC |
| YOUNGERS, HEIDI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17199 | ONDERLAW, LLC |
| YOUNG-HORNER, STACEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-14547 | FLETCHER V. TRAMMELL |
| YOUNGMAN, LOIS | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16788 | TRAMMELL PC |
| YOUNG-RUSS, LANITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14288 | JOHNSON LAW GROUP |
| YOUNGS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-10999 | TORHOERMAN LAW LLC |
| YOUNG-TUNE, DEBORAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12685 | MORELLI LAW FIRM, PLLC |
| YOUNT, KELLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01489 | ONDERLAW, LLC |
| YOWS, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12130 | THE MILLER FIRM, LLC |
| YTELL, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-13250 | GORI JULIAN & ASSOCIATES, P.C. |
| YU, HUI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-16111 | NACHAWATI LAW GROUP |
| YUDELL, TAMAR | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08307 | ONDERLAW, LLC |
| YUELLING, JEANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18175 | NACHAWATI LAW GROUP |
| YUGAISHTRI, DAT | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09445 | ONDERLAW, LLC |
| YUHAS, ANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01345 | DRISCOLL FIRM, P.C. |
| YUNG, SCHERN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01825 | GORI JULIAN & ASSOCIATES, P.C. |
| YUPANQUI, DINORA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01792 | JOHNSON LAW GROUP |
| YURECKO, TAWANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20444 | ASHCRAFT & GEREL, LLP |
| YURECKO, TAWANYA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YUSUF, APRIL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12646 | SANDERS PHILLIPS GROSSMAN, LLC |
| YVONNE HAWLEY | FEDERAL - MDL | 3:21-CV-19047 | MOTLEY RICE, LLC |
| YVONNE MERENDON | FEDERAL - MDL | 3:21-CV-19635 | JOHNSON BECKER, PLLC |
| YVONNE PITTMAN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003367-21 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| YZQUIERDO, ANISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17833 | PARAFINCZUK WOLF, P.A. |
| ZABELLE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14047 | ROSS FELLER CASEY, LLP |
| ZABLAN, LUCIENNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02522 | JOHNSON LAW GROUP |
| ZABOORI, ZHILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17693 | ONDERLAW, LLC |
| ZACCARIA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02397 | HOVDE, DASSOW, & DEETS, LLC |
| ZACCARIA, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02397 | THE MILLER FIRM, LLC |
| ZACCHINO, GAETANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07591 | ASHCRAFT & GEREL, LLP |
| ZACCHINO, GAETANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07591 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZACHARA, MARZENA | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001028-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD |
| ZACHARA, MARZENA AND ZACHARA, WESLEY | NJ - SUPERIOR COURT - MIDDLESEX COUNTY | MID-L-001028-21 | LEVY KONIGSBERG LLP |
| ZACHARIA, HELEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12315 | DALIMONTE RUEB, LLP |
| ZACHARY, MARJORY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05958 | ONDERLAW, LLC |
| ZACHARY, MATTIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19780 | NACHAWATI LAW GROUP |
| ZACHER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01196 | ONDERLAW, LLC |
| ZADE, SANDRA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZADEH, ASIEH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11744 | ARNOLD & ITKIN LLP |
| ZADEKAS, SHEILA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09134 | BERNSTEIN LIEBHARD LLP |
| ZADROZNY, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13021 | ASHCRAFT & GEREL |
| ZAFIRAKIS, KELY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18201 | NACHAWATI LAW GROUP |
| ZAGARSKI, PAULA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000755-20 | GOLOMB SPIRT GRUNFELD PC |
| ZAHOREC, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-05960 | ONDERLAW, LLC |
| ZAITSEV, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03628 | CORY, WATSON, CROWDER & DEGARIS P.C. |
| ZAJAC, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01344 | ONDERLAW, LLC |
| ZAJAC, MAUREEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12209 | ASHCRAFT & GEREL |
| ZAK, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11671 | NACHAWATI LAW GROUP |
| ZAKIYYAH JOHNSON-SALAAM | FEDERAL - MDL | 3:21-CV-16956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZAKS, NANCY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001443-18 | MORELLI LAW FIRM, PLLC |
| ZAKY, ANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21101 | CELLINO & BARNES, P.C. |
| ZALE, MOREGAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11835 | NACHAWATI LAW GROUP |
| ZALESKI, GENEVIEVE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00724 | CELLINO & BARNES, P.C. |
| ZALKIND, SHELLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18268 | NACHAWATI LAW GROUP |
| ZALOGA, CECYLIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-06195 | LEVIN SIMES ABRAMS LLP |
| ZAMARIPA, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08536 | DAVIS, BETHUNE & JONES, L.L.C. |
| ZAMARRIPA, DOLORES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08704 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ZAMBATARO, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15922 | ASHCRAFT & GEREL, LLP |
| ZAMBATARO, JANET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-15922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZAMBERLAN, LYNN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02526 | JOHNSON LAW GROUP |
| ZAMBRANO, BRIANA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-22860-CU-MT-CTL | ASPEY, WATKINS & DIESEL, PLLC |
| ZAMBRANO, BRIANA | CA - SUPERIOR COURT - SAN DIEGO COUNTY | 37-2018-22860-CU-MT-CTL | BURNS CHAREST LLP |
| ZAMBRANO, MARILUZ | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZAMNUIK, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02358 | JOHNSON LAW GROUP |
| ZAMORA, AGNES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10107 | ONDERLAW, LLC |
| ZAMORA, BETHANY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08184 | ONDERLAW, LLC |
| ZAMORA, CLAUDIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18780 | NACHAWATI LAW GROUP |
| ZAMORA, HOPE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02288 | ONDERLAW, LLC |
| ZAMORA, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04304 | ONDERLAW, LLC |
| ZAMORA, SHERRY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-04976 | ONDERLAW, LLC |
| ZAMORA, VICTORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10535 | JOHNSON LAW GROUP |
| ZAMPIRRI, MARGARET | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-20450 | ONDERLAW, LLC |
| ZAMPOGNA, GINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12458 | ONDERLAW, LLC |
| ZAMUDIO, GUILLERIMINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10841 | NACHAWATI LAW GROUP |
| ZAMZAM, KEFAH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-10077 | ARNOLD & ITKIN LLP |
| ZANCA, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11146 | LUNDY, LUNDY, SOILEAU & SOUTH, LLP |
| ZANDARSKI, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00711 | BURNS CHAREST LLP |
| ZANDARSKI, CATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00711 | BURNS CHAREST LLP |
| ZANE, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZANE, DELLA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2275-17 | GOLOMB SPIRT GRUNFELD PC |
| ZANE, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | ONDERLAW, LLC |
| ZANE, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | PORTER & MALOUF, PA |
| ZANE, DELLA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02394 | THE SMITH LAW FIRM, PLLC |
| ZANGHI, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-00090 | CELLINO & BARNES, P.C. |
| ZANK, JENIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14288 | BURNS CHAREST LLP |
| ZANKICH, THELMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11288 | NACHAWATI LAW GROUP |
| ZANNI, CAMILLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02233 | NASS CANCELLIERE BRENNER |
| ZANOTELLI, HERMINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19154 | NACHAWATI LAW GROUP |
| ZANTOW, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17878 | ASHCRAFT & GEREL, LLP |
| ZANTOW, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ZAPALAC, BENITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19790 | NACHAWATI LAW GROUP |
| ZAPALAC, COEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZAPPITELLI, JOHANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09889 | ONDERLAW, LLC |
| ZAPPONE, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17251 | JAZLOWIECKI & JAZLOWIECKI, LLC |
| ZARAGOZA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-00617 | THE SEGAL LAW FIRM |
| ZARAZUA-GUZMAN, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09293 | DALIMONTE RUEB, LLP |
| ZAREMBA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| ZAREMBA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14947 | LENZE LAWYERS, PLC |
| ZAREMBA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | LENZE LAWYERS, PLC |
| ZAREMBA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14947 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ZAREMBA, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ZARIC-WOLDANSKI, ROZINA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08327 | ONDERLAW, LLC |
| ZARKIN, PATTI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-11056 | PARKER WAICHMAN, LLP |
| ZARRILLI, CHRISTINE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-1480-16 | BATHGATE, WEGENER & WOLF |
| ZASKE, DIONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09509 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZASKE, DIONNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09509 | DICKS & COGLIANSE LLP |
| ZASPEL, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06811 | ONDERLAW, LLC |
| ZAVALA, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-14600 | DALIMONTE RUEB, LLP |
| ZAVISTOSKI, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10158 | GOLOMB SPIRT GRUNFELD PC |
| ZAWISTOWSKI, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02530 | JOHNSON LAW GROUP |
| ZAYSZLY, CAROL | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-01480 | ONDERLAW, LLC |
| ZBICHORSKI, PATRICIA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002204-20 | GOLOMB & HONIK, P.C. |
| ZEALOR, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-03089 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZECCHINI, MARY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003391-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ZECCHINO, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | ONDERLAW, LLC |
| ZECCHINO, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | PORTER & MALOUF, PA |
| ZECCHINO, LORI | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| ZEGLEY, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12206 | FLEMING, NOLEN & JEZ, LLP |
| ZEGLIN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15922 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ZEIDMAN, DEBORAH | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000862-18 | GOLOMB & HONIK, P.C. |
| ZEIG, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17456 | WILLIAMS HART LAW FIRM |
| ZEIGLER, JESSICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08536 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZEISLOFT, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-09105 | THE WEINBERG LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ZELINSKI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09354 | TRAMMELL PC |
| ZELLMANN, DEANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-16827 | THE SEGAL LAW FIRM |
| ZEMO, FRANCES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-17379 | WEITZ & LUXENBERG |
| ZEMPEL, BETTY | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003145-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ZENZEL, CINDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10926 | ASHCRAFT & GEREL |
| ZEOLI, LORIANN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-001474-20 | GOLOMB & HONIK, P.C. |
| ZEPEDA, JOSEPHINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12986 | DALIMONTE RUEB, LLP |
| ZEREN, LESLIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-02857 | ONDERLAW, LLC |
| ZERINGUE, DARLENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-08824 | COHEN & MALAD, LLP |
| ZESCHKE, GEORGENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-17702 | NACHAWATI LAW GROUP |
| ZESK, LAURA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12306 | ONDERLAW, LLC |
| ZETTERSTROM, ROBIN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-10877 | THE MILLER FIRM, LLC |
| ZGRODNIK, MARION | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-09946 | ONDERLAW, LLC |
| ZIBELL, NANCI | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-14841 | WILLIAMS HART LAW FIRM |
| ZICARI, LYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZIEL, VALLARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-08470 | WILLIAMS HART LAW FIRM |
| ZIELINSKI, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-16648 | CELLINO & BARNES, P.C. |
| ZIEMANN, KATHLEEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19269 | ONDERLAW, LLC |
| ZIEMBRA, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12059 | WAGSTAFF & CARTMELL, LLP |
| ZIEMER, MELISSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01037 | THE MILLER FIRM, LLC |
| ZIER, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03599 | ONDERLAW, LLC |
| ZIERK, MARY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-02663 | PAUL LLP |
| ZILAFRO, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14791 | LENZE LAWYERS, PLC |
| ZILAFRO, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14791 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ZILIO, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-12960 | NAPOLI SHKOLNIK, PLLC |
| ZILLMER, JEANNINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12772 | THE MILLER FIRM, LLC |
| ZIMBARDI, SHERRY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC697579 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ZIMBARDI, SHERRY | CA - SUPERIOR COURT - LOS ANGELES COUNTY | BC697579 | ROSS FELLER CASEY, LLP |
| ZIMMER, PAMELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-11302 | NACHAWATI LAW GROUP |
| ZIMMER, SHARON | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03300 | BERNSTEIN LIEBHARD LLP |
| ZIMMERMAN, BARBARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-19944 | NACHAWATI LAW GROUP |
| ZIMMERMAN, EVELYN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18171 | NACHAWATI LAW GROUP |
| ZIMMERMAN, HONG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03076 | JOHNSON LAW GROUP |
| ZIMMERMAN, HONG | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-03076 | LEVIN SIMES LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ZIMMERMAN, JUDY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09747 | ONDERLAW, LLC |
| ZIMMERMAN, LISA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09693 | MUELLER LAW PLLC |
| ZIMMERMAN, MARILYNNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-12017 | NACHAWATI LAW GROUP |
| ZIMMERMAN, MICHELLE | FL - CIRCUIT COURT - BROWARD COUNTY | CACE20010404 | SCHLESINGER LAW OFFICES, P.A. |
| ZIMMERMAN, RITA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-06264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZIMMERMAN, SANDRA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-003331-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ZIMMERMAN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18273 | NACHAWATI LAW GROUP |
| ZIMMERMAN, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| ZIMMERMAN, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| ZIMMERMAN, SUZANNE | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ZIMO, HEATHER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01430 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZINDA, ELIZABETH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03043 | JASON J. JOY & ASSCIATES P.L.L.C. |
| ZINGARELLI, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14625 | JOHNSON LAW GROUP |
| ZINGONE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05668 | HOLLAND LAW FIRM |
| ZINGONE, JOANN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-05668 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| ZINK, KIMBERLY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-13968 | SIMMONS HANLY CONROY |
| ZINK, TERESA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-13143 | ONDERLAW, LLC |
| ZINKHAN, SUSANNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-07450 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZINN, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18973 | NACHAWATI LAW GROUP |
| ZINNECKER, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09927 | GORI JULIAN & ASSOCIATES, P.C. |
| ZIRBEL, DIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01326 | POTTS LAW FIRM |
| ZIRBEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21328 | DIAZ LAW FIRM, PLLC |
| ZIRIADA, ALICE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09103 | WILLIAMS HART LAW FIRM |
| ZIRKLE, BRENDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-01516 | FLETCHER V. TRAMMELL |
| ZIRKLE, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08514 | DAVIS, BETHUNE & JONES, L.L.C. |
| ZIRPOLO, PATRICIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01454 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZITELLA, DIANA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-06683 | THE SIMON LAW FIRM, PC |
| ZITMAN, GLORIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZITOLI, MARIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-21144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZOELLER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-11459 | KIESEL LAW, LLP |
| ZOLL, BONNIE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-15351 | ONDERLAW, LLC |
| ZOLONOWSKI, GERALDINE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17744 | CELLINO & BARNES, P.C. |
| ZORN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09720 | ASHCRAFT & GEREL |
| ZORN, ANGELA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-09720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ZORNES, DIANE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-12956 | PAUL LLP |
| ZORNES, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-09486 | FLETCHER V. TRAMMELL |
| ZORNES, KAREN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09136 | ONDERLAW, LLC |
| ZOU, CHUNYE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09786 | ARNOLD & ITKIN LLP |
| ZOUCHA, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-05511 | ONDERLAW, LLC |
| ZUBEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14850 | LENZE LAWYERS, PLC |
| ZUBEN, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-14850 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS |
| ZUCATI, MICHELLE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-00527 | BURNS CHAREST LLP |
| ZUCCONI, LAUREN | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-000775-21 | JOHNSON LAW GROUP |
| ZUCHOWSKI, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZUCHOWSKI, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | ONDERLAW, LLC |
| ZUCHOWSKI, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | PORTER & MALOUF, PA |
| ZUCHOWSKI, KAREN | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| ZUCK, CLARA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-08932 | ONDERLAW, LLC |
| ZUCKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZUCKER, DONNA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-2276-17 | GOLOMB SPIRT GRUNFELD PC |
| ZUCKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | ONDERLAW, LLC |
| ZUCKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | PORTER & MALOUF, PA |
| ZUCKER, DONNA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:17-CV-03946 | THE SMITH LAW FIRM, PLLC |
| ZUFFOLETTO, JULES | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-16435 | POTTS LAW FIRM |
| ZUKOWSKI, MARIANNE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-12048 | THE DIETRICH LAW FIRM, PC |
| ZULAICA, ANDREA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-02153 | JOHNSON LAW GROUP |
| ZUMBRINK, UZMA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-17707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZUMBRUN, SHIRLEY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-03005 | ONDERLAW, LLC |
| ZUMTOBEL, LINDA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18227 | NACHAWATI LAW GROUP |
| ZUNIGA, JIMMY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ZUNIGA, JIMMY | IL - CIRCUIT COURT - MADISON COUNTY | 21-L-1291 | NAPOLI SHKOLNIK, PLLC |
| ZUNIGA, LISHA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-04231 | ONDERLAW, LLC |
| ZUNIGA, MONICA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-18228 | NACHAWATI LAW GROUP |
| ZUNIGA, ROSA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-18978 | JOHNSON LAW GROUP |
| ZUNT, REBECCA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-02933 | FLETCHER V. TRAMMELL |
| ZURBOLA, JUDITH | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:20-CV-04842 | NAPOLI SHKOLNIK, PLLC |
| ZURCHER, SUSAN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-15238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ZURLIGEN, GRETCHEN | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-19983 | ONDERLAW, LLC |
| ZUROWSKI, MICHELLE | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002205-20 | GOLOMB & HONIK, P.C. |
| ZURSTADT, BARBARA | NJ - SUPERIOR COURT - ATLANTIC COUNTY | ATL-L-002153-20 | GOLOMB & HONIK, P.C. |
| ZUZNIS, JOYCE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-09240 | ONDERLAW, LLC |
| ZWALD, KATHY | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-01345 | JOHNSON LAW GROUP |
| ZWALLY, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | ONDERLAW, LLC |
| ZWALLY, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | PORTER & MALOUF, PA |
| ZWALLY, DOROTHY | MO - CIRCUIT COURT - CITY OF ST. LOUIS | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ZWAYER, JENNIFER | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:19-CV-01025 | THE MILLER FIRM, LLC |
| ZWERNER, CYNTHIA | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:18-CV-10870 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZYSK, IRENE | NJ - USDC FOR THE DISTRICT OF NEW JERSEY | 3:21-CV-19153 | BARON & BUDD, P.C. |